**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| @ SYSTEMS | 59 EAST MCKINLEY | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| @BLANDO INC. | ABLANDO INC | HC 02 BOX 3038 | | SABANA HOYOS | PR | 00688-9622 | C | U | | $ 1,790.00 |
| 02 MED / MEDWELL INC | 50 CALLE MUNOZ RIVERA LOCAL C | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| 0MAYRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| 1 FIRST QUALITY SERVICES CORP | PMB 361 SUITE 101 | 220 WESTERN AUTO PLAZA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| 1 NATION TECHNOLOGY CORP | PO BOX 12218 | | | OLDSMAR | FL | 34677 | C | U | | UNDETERMINED |
| 1 ST VEHICLE SERVICES INC | PO BOX 1780 | | | CAGUAS | PR | 00726-1780 | C | U | | UNDETERMINED |
| 10 ET ENTRETENIMIENTO TEATRAL INC | 1607 AVE PONCE LEON | APT 1403 | | SAN JUAN | PR | 00909-1838 | C | U | | UNDETERMINED |
| 100 VINOS CORP | PO BOX 364706 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| 100 X 35 CONTRA LA TRATA CORP | URB SAN AGUSTIN | 425 ALCIDES REYES | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| 100 X 35 TRANSPORT INC | RR 04 BOX 3895 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| 100% SUPERMARKET Y FRIGORIFICO | CARR 100 KM 4.6 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE | DEPARTMENT P O BOX 9146 | | SAN JUAN | PR | 00908-0146 | C | U | | UNDETERMINED |
| 11 Q RADIO INC | PO BOX 193779 | | | SAN JUAN | PR | 00919-3779 | C | U | | UNDETERMINED |
| 11TH ST FAM HLTH SVCS DREXEL | 850 N 11TH ST | | | PHILADELPHIA | PA | 19123 | C | U | | UNDETERMINED |
| 12 HORAS INC | EDIF CARIBE SUITE 1103 | 53 CALLE PALMERAS | | SAN JUAN | PR | 00901-2415 | C | U | | UNDETERMINED |
| 12 INC | 6551 LOISDALE COURT SUITE 600 | | | SPRINGFIELD | VA | 22150 | C | U | | UNDETERMINED |
| 123 4 SERVICE, INC | PO BOX 547 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| 129 AUTO AIR | P O BOX 59003 SUITE 167 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| 1312 PONCE DE LEON ELDERLY HOUSING LLC | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | C | U | | UNDETERMINED |
| 14 MUFFLER SHOP | P.O. BOX 806 | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| 1414406 ONTARIO LTD - DBA SILLWORKS | 5-155 TERENCE MATTHEWS CR | | | OTTAWA | ON | K2M 2A8 | C | U | | UNDETERMINED |
| 1492 CORPORACION /CENTRO EUROPA | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | C | U | | UNDETERMINED |
| 167 AUTO SALES | PO BOX 3019 | | | BAYAMON | PR | 00960 3019 | C | U | | UNDETERMINED |
| 1RST QUALITY SERVICES CORP | PMB 361 | 220 WESTERN AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| 1RST. QUALITY SERVICES , CORP. | P. O. BOX 1288  PUEBLO STATION | | | CAROLINA | PR | 00986-0000 | C | U | | UNDETERMINED |
| 1ST AUTOMOTIVE CAR CARE INC | BO LOS FRAILES | CARR PR 177 KM 5 4 2501 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| 1ST CONTRACTOR C.R. INC. | CARRT 102 K.M. 17.0 JOYUDAS | | | CABO ROJO | PR | 00623-0636 | C | U | | UNDETERMINED |
| 1ST MEDICAL EQUIPMENTD SERVICE | PO BOX 79504 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| 2 FAST ENTERTAIMENT | PMB 368 | PO BOX 7891 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| 2 GATOS INC | JARD METROPOLITANOS | 977 VOLTA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| 20 20 OPTICAL | 30 CALLE JOSE DE DIEGO | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| 20/20 EYE CARE CENTER | 31-3 BETANCES | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| 20/20 EYE VISION DBA GISELLE ROMAN | 400 SANTANA PLAZA STE 4 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| 200 CARTAS FILMS LLC | C/ SGTO MEDINA 390 - 6 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| 2000 CINEMA CORP | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| 2000 NATIONAL FRAUD CONFERENCE | GEOGIA DEPARTMENT OF TRANSPORT | NO 2 CAPITOL SQUARE | | ATLANTA | GA | 30334 | C | U | | UNDETERMINED |
| 2005 CINEMA CORP | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| 200M BUSINESS FORMS | CAPARRA TERRACE | 720 AVE ESCORIAL | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| 2011 T B VOLLEYBALL GIRLS TEAM INC | PO BOX 1966 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 DISTRIBUTORS INC | 211 CANAS IND PARK | | | PONCE | PR | 00728-4677 | C | U | | UNDETERMINED |
| 24 HOURS CONTRACTOR CORP | PO BOX 191902 | | | SAN JUAN | PR | 00919-1902 | C | U | | UNDETERMINED |
| 24/7 BUILDERS LLC | 2053 AVE PEDRO ALBIZU CAMPOS | BOX 255 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| 2M DRUG DISTRIBUTORS | P O BOX 1163 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| 3 A COMPANY | URB SANTA ROSA | BLK 31 58 MAIN AVENUE | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| 3 A PRESS CORP. | P.O. BOX 47 | | | LAJAS | PR | 00667-0000 | C | U | | UNDETERMINED |
| 3 C CONSTRUCTION CORP | HC 74 BOX 6060 | | | NARANJITO | PR | 00719-7416 | C | U | | UNDETERMINED |
| 3 C CONSTRUCTTION CORPORATION | HC 74 BOX 6060 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| 3 D ENTERPRISES INC | PO BOX 193849 | | | SAN JUAN | PR | 00919-3849 | C | U | | UNDETERMINED |
| 3 E INC | P O BOX 10016 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| 3 F AIR CONDITIONING & CONTRACTOR, LLC | HC 75 BOX 1119 | | | NARANJITO | PR | 00719-0000 | C | U | | UNDETERMINED |
| 3 M DE PUERTO RICO INC | PO BOX 70286 | | | SAN JUAN | PR | 00936-0000 | C | U | | $            175.00 |
| 3 R S CATERING Y/O SIXTO RAMOS RODRIGUEZ | PO BOX 31 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| 3 RIOS LTD | 27 AVE GONZALEZ GIUSTI | SUITE 300 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| 3 RIOS LTD. CORP. | #27 GONZALEZ GIUSTI, SUITE 300 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| 3 WAYS CORPORATION | PO BOX 120 | | | CANOVANAS | PR | 00729-0000 | C | U | | UNDETERMINED |
| 3 WWW CONTRACTOR CORPORATION | HC 74 BOX 5422 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| 3 WWW CONTRATOR GENERAL CONTRATOR | HC 73 BOX 5422 | | | NARANJITO | PR | 00719-9615 | C | U | | UNDETERMINED |
| 32 GRADOS, INC. | PO BOX 9985 | | | SAN JUAN | PR | 00908-0985 | C | U | | UNDETERMINED |
| 33RD ST FAMILY MEDICAL CENTER | 4382 LB MCLEOD RD | | | ORLANDO | FL | 32811 | C | U | | UNDETERMINED |
| 360 GREEN DBA AUTO TRANSFORMERS | PO BOX 29656 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| 3A SPORTWEAR COPR | URB SANTA ROSA | S8 BLOQUE 31 AVE MAIN | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| 3CI CONSULTING LLC | 1050 CHAPARRAL DRIVE | | | CHOCTAW | OK | 73020-7005 | C | U | | UNDETERMINED |
| 3COMM GLOBAL INC | 1225 AVE PONCE DE LEON STE 1405 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| 3D CORD CO INC | PO BOX 402244 | | | MIAMI | FL | 33140 | C | U | | UNDETERMINED |
| 3D FUTBOL INC | PO BOX 12385 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| 3-F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| 3M & ASOCIADOS INC DBA M&M AUTO IMPORT | PO BOX 690 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| 3M COGENT INC | 639 NORTH ROSEMEAD BLVD | | | PASADENA | CA | 91107 | C | U | | UNDETERMINED |
| 3M COGENT, INC. | 639 NORTH ROSEMEAD BLVD | | | PASADENA | CA | | C | U | | UNDETERMINED |
| 3M DE PUERTO RICO | P.O.BOX 100 INDUSTRIAL PARK | | | CAROLINA | PR | 00986-0100 | C | U | | UNDETERMINED |
| 3M PUERTO RICO | B7 TABONUCO ST SUITE 1601 | SUITE 1601 | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| 3-O CONSTRUCTION S E | HC 71 BOX 1040 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| 3RA GENERATION ENTERPRISES INC | PO BOX 192151 | | | SAN JUAN | PR | 00919-2151 | C | U | | UNDETERMINED |
| 3RD SKY CORPORATION | PO BOX 3209 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| 4 EYES ONLY | PMB 147 SUITE 67 | 35 JUAN C BORBON | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| 4 HERMANOS SERVICE STATION & BIG JOHN | 330 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| 419 PONCE DE LEON INC | PO BOX 1994 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| 419 PONCE DE LEON, INC. | PO BOX 71450 | | | SAN JUAN | PR | 00936-8550 | C | U | | UNDETERMINED |
| 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 495 PRODUCTIONS INC | 4222 BURBANK BLVD 2ND FL | | | BURBANK | CA | 91505 | C | U | | UNDETERMINED |
| 4D ENGINEERING PSC | 494 VILLAS DE HATO TEJAS | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| 4IMPRINT, INC. | PO BOX 320 | | | OSHKOSH | WI | 54904 | C | U | | UNDETERMINED |
| 5 K PASCUA FLORIDA INC | RR 5 BOX 8872 | | | TOA ALTA | PR | 00707 | C | U | | UNDETERMINED |
| 5 STAR LIFE INS COMPANY | 654 MUNOZ RIVERA | AVE SUITE 1710 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| 5 Y 10 MUSICAL / ZORAIDA HERNANDEZ | 6 CALLE PACHECO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| 500 MILLONES INC. | 500 CALLE COMERIO | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| 51 ST DIVISION PR UNITED STATES OF AMER | VOLUNTEER HOMELAND SEC CORP | PO BOX 364691 | | SAN JUAN | PR | 00936-4691 | C | U | | UNDETERMINED |
| 5STAR LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| 65 RENTAL | PO BOX 29614 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| 65 RENTAL & SALES CORP | PO BOX 29614 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| 65 TH INFANTERIA PLAZA LLC. | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | C | U | | UNDETERMINED |
| 65TH INF PLAZA LLC | PO BOX 362983 | | | SAN JUAN | PR | 00939-2983 | C | U | | UNDETERMINED |
| 65TH INFANTERIA SHOPPING CTR LLC | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | C | U | | UNDETERMINED |
| 673D MEDICAL GROUP | 5955 ZEAMER AVE | | | JBER | AK | 99506 | C | U | | UNDETERMINED |
| 6TH ELEMENT GROUP LLC | 400 CALLE CALAF SUITE 180 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| 7 BROTHERS SUPPLY CORP | PMB 245 AVE ESMERALDA 405 ST 102 | | | GUAYNABO | PR | 969 | C | U | $ | 1,116.56 |
| 7 DIPPITY INC | 1313 PONCE DE LEON BLVD | SUITE 301 | | CORAL GABLES | FL | 33134 | C | U | | UNDETERMINED |
| 760 GENERAL CONTRACTOR | 433 AVE BARBOZA | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| 7665 BIG KMART | AVE 65TH INFANTERIA | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| 800 PONCE DE LEON CORPORATION | PO BOX 13473 | | | SAN JUAN | PR | 00908 | C | U | $ | 416.19 |
| 90 GRADOS LLC | PO BOX 8019 | MARINA STATION | | MAYAGUEZ | PR | 00681-8019 | C | U | | UNDETERMINED |
| 9-12 CORP | PMB DPTO 388 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| 921 AUTO GLASS | HC 1 BOX 16513 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| 921 CORP/MEI DATA | TERRAZAS | 3B9 CALLE 27 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| A  AMERICAN MACHINERY OF PR | P O BOX 21247 | | | SAN JUAN | PR | 00928-1247 | C | U | | UNDETERMINED |
| A  C ANDERSEN CONSULTING LLP | 250 MUYOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| A GONZALEZ & ASOCIADOS | P O  BOX 51852 | | | TOA BAJA | PR | 00950-1852 | C | U | | UNDETERMINED |
| A & A COMPUTER SIGNS | URB PUERTO NUEVO | 608 AVE DE DIEGO | | SAN JUAN | PR | 00920-5002 | C | U | | UNDETERMINED |
| A & A CONSTRUCTION INC | HC 1 BOX 40113 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| A & A MACHINE SHOP INC | HC 2 BOX 14403 | | | VIEQUES | PR | 00765-9698 | C | U | | UNDETERMINED |
| A & A WASTE MANAGEMENT INC | PO  BOX  1253 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| A & B PRINTING INC | PO BOX 10631 CAPARRA HTS STA | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| A & D LOCKS | P O  BOX 9436 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| A & D OFFICE SUPPLIES INC | PO BOX 10030 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| A & E CONSTRUCTION SPEC SUPPLIES | RR 4 P O BOX 17006 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| A & E HOME VIDEO | PO BOX 2284 | | | SOUTH BURLINGTON | UT | 05407 | C | U | | UNDETERMINED |
| A & F RADIATORS | URB BUSO | F 21 CALLE 4 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| A & G INTERIOR INC/AS CONTRACTOR | MSC 223 SUITE 112 , 100 GRAND BOULEVARD | LOS PASEOS | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| A & G MANAGEMENT GROUP INC | 220 WESTERN AUTO PLAZA | PMB 353 SUITE 101 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| A & G MANAGEMENT GROUP, INC | 220 WESTER AUTO PLAZA PMB 353 SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| A & GS CONTRACTORS | PO BOX 56173 | | | BAYAMON | PR | 00960-6473 | C | U | | UNDETERMINED |
| A & J ENTREPRISES INC | 177 AVE JOSE DE DIEGO SUITE 101 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| A & J GARAGE DOORS , INC. | CALLE SALMON # 56 | | | PONCE | PR | 00716-0000 | C | U | | UNDETERMINED |
| A & J NEON SING | PO BOX 2215 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A & J ROSARIO DISTRIBUTOR INC | PO BOX 56132 | | | BAYAMON | PR | 00960-6432 | C | U | | $ 144,061.95 |
| A & J ROSARIO DISTRIBUTORS, INC | PO BOX 56132 | | | BAYAMON | PR | 00960-6432 | C | U | | UNDETERMINED |
| A & J ROSARIO DISTRIBUTORS, INC. | PO BOX 56132 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| A & J ROSARIO DITRIBUTORS | PO BOX 56132 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| A & M CONSTRUCTION | 4 AVE ROTARIO | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| A & M CONTRACTORS INC | PO BOX 9023206 | | | SAN JUAN | PR | 00902-3206 | C | U | | UNDETERMINED |
| A & M EXTERMINATING SERVICES INC | CALLE DIANA C 13 | REPARTO RIVERA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| A & M FLORESTA INC | PO BOX 9023206 | | | SAN JUAN | PR | 00902-3206 | C | U | | UNDETERMINED |
| A & M GROUP INC | PMB 70 CALLE CALAF ESQ FEDERICO COSTA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A & O SOLUTIONS CORP | PMB 291 | 35 JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| A & P ROOFING INSULANTION INC | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| A & P SIGNS | TURABO GARDENS | R 13-1 CALLE D | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| A & R COMPUTERS SERVICES INC | PO BOX 4257 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| A & R MICRO SYSTEM | HERMANAS DAVILA | 24 AVE BETANCES 1 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| A & R MICROSYSTEMS, INC. | GPO BOX 4267 | BAYAMON GARDENS BRANCH | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| A & R TRAVEL | P O BOX 37748 | | | SAN JUAN | PR | 00937-0748 | C | U | | UNDETERMINED |
| A & R WESTERN CLINICAL LABORATORY INC | 2328 AVE ALBIZU CAMPOS 4 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| A & SONS OFFICE SUPPLY | PO BOX 8713 | | | CAROLINA | PR | 00988-8713 | C | U | | UNDETERMINED |
| A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| A & V MECHANICAL CONTRACTORS I | PO BOX 8623 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| A & W ELECTRICAL DISTRIBUTORS & CONTRACT | P O BOX 29746 | | | SAN JUAN | PR | 00929-0746 | C | U | | UNDETERMINED |
| A + PLUS ADVERTISING CORP | HACIENDAS DE CARRAIZO 2 | B-4 CALLE 2 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A + PLUS PROFESSIONAL GROUP | 1357 AVE ASHFORD PMB 170 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| A 1 BUSINESS AND TECHNICAL COLLEGE | PO BOX 351 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| A 1 CATERING EXPRESS | P O BOX 140367 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| A 1 DIGITAL DICTATION, INC. | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 601 | | SAN JUAN | PR | 00917-2518 | C | U | | UNDETERMINED |
| A 1 GROUP CORPORATION | P O BOX 194178 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| A 1 MOTION FORKLIFT REPAIRS INC | PMB 156 P O BOX 8700 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-8700 | C | U | | UNDETERMINED |
| A 1 OFFICE EQUIPMENT | PO BOX 81038 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A 1 PORTABLE TOILETS SERV | PO BOX 7569 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| A 1 TRANSLATION SERVICES | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | C | U | | UNDETERMINED |
| A 1 TRANSMISSION PARTS INC | REPARTO METROPILITANO | 1033 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| A 2 R TECHNOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| A A & FOOD SERVICES | PO BOX 9248 PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9248 | C | U | | UNDETERMINED |
| A A A CAR CARE SOLUTIONS | PO BOX 607077 | | | BAYAMON | PR | 00960-0707 | C | U | | UNDETERMINED |
| A A A CAR RENTAL/ ALLIED CAR RENTAL | PO BOX 38092 | | | SAN JUAN | PR | 00937-1092 | C | U | | UNDETERMINED |
| A A A GUN SHOP | PO BOX 12009 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A A A SERVICES | PO BOX 8615 | | | CAGUAS | PR | 00726-8615 | C | U | | UNDETERMINED |
| A A A TOURS INC | 1759 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A A CATERING SERVICE | PO BOX 6011 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| A A F C O INC | P O BOX 478 | | | OXFORD | IN | 47971 | C | U | | UNDETERMINED |
| A A J EXTERMINATING | PO BOX 2065 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| A A M V A REGION II | 105 DIANE DR | | | PRATTVILLE | AL | 36066 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A A P C O | OFIC THE TRESAURER | 2414 ELM DR | | WHITE BEAR LAKE | MN | 55110 | C | U | | UNDETERMINED |
| A A PARTY TIME | MANSIONES DE CAROLINA | HH 4 CALLE PINTO | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| A A PUBLIC FINANCE CO | CESTERO & CO C/CIVIL 04/1538 JAG | 511 HOSTOS AVE SUITE 203 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| A A R P CAPITULO HORMIGUEROS | P O BOX 4215 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| A A REPAIR AND RENTAL | PO BOX 30092 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| A A RUIZ PLASTIC SIGN | URB CAPARRA TERRACE | 1177 AVE JESUS T PINERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A A S PRESS | 1333 H STREET NW | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| A A VIVIR FUND SIDA PEDIATR | 614 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| A AIR QUALITY DUCT CLEANING | PO BOX 41196 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| A ALVAREZ FOOD DISTRIBUTOR | PO BOX 13552 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| A AMERICAN MACHINERY OF PR | URB EL PARAISO | 1631 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A AND A INTERNATIONAL | PO BOX 70171 PMB 179 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| A AND A TOURS INC/ GENESIS GREEN | SYSTEMS CORP | 647 AVE SAN PATRICIO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A AND A WASTE MANAGEMENT INC | P O BOX 420026 | | | ROOSEVELT ROADS | PR | 00742-0026 | C | U | | UNDETERMINED |
| A AND P UNIFORMS PLUS INC | E 18 AVE SANTA ROSA | | | BAYAMON | PR | 00661 | C | U | | UNDETERMINED |
| A AND R BEHAVIORAL ASSOCIATE PSC | PO BOX 8202 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| A AND V ICE SERVICE | HERMANAS DAVILA | 1-3 CALLE 3 A | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| A AND W ELECTRICAL AND REFRIGERATION A/C | BARRIO PALO ALTO 66, | | | MANATI | PR | 00674-0000 | C | U | | UNDETERMINED |
| A B A CARPET CLEANING INC | 208 CALLE POMARROSA | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| A B C CARPET CLEANERS INC | 239 CALLE BELLA VISTA | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| A B C MANUFACTURES | 353 AVE HOSTOS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A B C OFFICE SUPPLIES | PO BOX 362063 | | | SAN JUAN | PR | 00936-2063 | C | U | | UNDETERMINED |
| A B CARAGOL & ASOCIADOS | PO BOX 5005 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| A B CHANCE CO | P O BOX 13907 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| A B M SHARP COMPUTER SYSTEMS | 562 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| A B ROYAL DIST INC | PMB 277 | 130 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| A BAUZA INC | BO VAYAS TORRES | P O BOX 6720 | | PONCE | PR | 00733 6720 | C | U | | UNDETERMINED |
| A C A A M CONSTRUCTION CORP | PO BOX 327 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| A C ADVERTISING | PO BOX 9066331 | | | SAN JUAN | PR | 00906-6331 | C | U | | UNDETERMINED |
| A C ANDERSEN CONSULTING LLP | 250 MUÑOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| A C C ARCHITECS & ASSOC | PLAZA RIO HONDO | ZIP MAIL SHOP SUITE 412 | | BAYAMON | PR | 00961-3100 | C | U | | UNDETERMINED |
| A C E REFRIGERATION SUPPLIES | P O BOX 8049 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| A C ELECTRICAL CONTRACTORS | PO BOX 8471 | | | BAYAMON | PR | 00962-8471 | C | U | | UNDETERMINED |
| A C G SOCIEDAD ESPECIAL | PO BOX 1828 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| A C PRODUCCIONES | ESTANCIAS REALES | 83 CALLE PRINCIPE GUILLERMO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| A C R SYSTEMS | P O BOX 1819 | | | BAYAMON | PR | 00960-1819 | C | U | | UNDETERMINED |
| A CLEAR TECH CARPET | PO BOX 9225 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| A COLON EQUIPMENT & CONST | HC 03 BOX 9935 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| A CRUZ COLON INC | PO BOX 1328 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| A CUESTA & CO INC | TIENDA CUESTA SENORIAL PLAZA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A CUETO GALLERY INC | URB CAPARRA HEIGHTS | 531 AVE ESCORIAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A D POWER | PMB 629 P O BOX 7891 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| A D SPECIALTY GROUP | PO BOX 195139 | | | SAN JUAN | PR | 00919-5139 | C | U | | UNDETERMINED |
| A DE LA UZ STORAGE SYSTEMS | PO BOX 1791 | | | SAN JUAN | PR | 00902-1791 | C | U | | UNDETERMINED |
| A DIAGGER & COMPANY | 675 HEATHROW DRIVE | | | LINOLNSHIRE | IL | 60069 | C | U | | UNDETERMINED |
| A E ASSOCIATES CO | P O BOX 709 | | | DORADO | PR | 00646-0709 | C | U | | UNDETERMINED |
| A E DISTRIBUTORS | HC 02 BOX 8364 | | | OROCOVIS | PR | 00720-9467 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A E DISTRIBUTORS / LUIS A COLLAZO TORRES | HC 02 BOX 8364 | | | OROCOVIS | PR | 00720-9467 | C | U | | UNDETERMINED |
| A E MARINE | PO BOX 396 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| A E NOVA CONTRACTORS INC | VILLAS DEL MONTE | CARR 844-6050 BOX 73 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A E P EQUIPMENT RENTAL | PO BOX 551 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| A E R A TRAINING | 1230 17TH ST NW | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| A E R FOOD SERVICES INC | 1125 ASHFORD AVE | | | CONDADO | PR | 00907 | C | U | | UNDETERMINED |
| A E RODRIGUEZ INC | PO BOX 9023874 | | | SAN JUAN | PR | 00902-3874 | C | U | | UNDETERMINED |
| A E S SYSTEMS INC | PO BOX 16888 | | | SAN JUAN | PR | 00908-6388 | C | U | | UNDETERMINED |
| A E STUDIO PSC | URB BALDRICH | 218 LARRINGA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A EDIFICA S & C INC | PO BOX 330 | | | ISABELA | PR | 00662-0330 | C | U | | UNDETERMINED |
| A FINE AWARD | URB FOREST HILLS | 1 CALLE MARGINAL | | BAYAMON | PR | 00959-5553 | C | U | | UNDETERMINED |
| A FLOR DE PIEL | GARDEN HILLS ESTATES | CALLE 3-12 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| A G C EDUCATIONAL MEDIA | 1560 SHERMAN AVE SUITE 100 | | | EVANSTON | IL | 60201 | C | U | | UNDETERMINED |
| A G M CONCEPTS INC | 14141 COVELLO STREET SUIT 9 B | VAN NUYS | | CALIFORNIA | CA | 91405 | C | U | | UNDETERMINED |
| A G M DEVELOPERS CORP INC | MSC 223 SUITE 112 | 100 GRAN BOULEVAR PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A G WATERPROOFING CORP C/O | I R S MERCANTIL PLAZA BLDG RM | 904 AVE PONCE DE LEON STE 2 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| A GERARDO VAZQUEZ TIRADO | URB COUNTRY CLUB | 1189 CALLE LORENZO NOA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| A H BECK FOUNDATION CARIBE INC | 245 LUCHETTI INDUSTRIAL PARK | PR 5 KM 26.2 SUITE 2 | | BAYAMON | PR | 00961-7416 | C | U | | UNDETERMINED |
| A HEFFCO TECHNOLOGIES | 1643 MCDONALD AVE | | | BROOKLYN | NY | 11230 | C | U | | UNDETERMINED |
| A HI JUMP PARTY RENTAL | 3420 RT 22 AVE 65 INF KM 7 2 | | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| A I C INC | 290 AVE SANTA ANA APT 52 | | | GUAYNABO | PR | 00969-3361 | C | U | | UNDETERMINED |
| A I CATERING EXPRESS | PO BOX 140367 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| A I CONTRUCTION INC | PO BOX 450 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| A I CREDIT CORP | 101 HUDSON ST 33RD FLOOR | | | JERSEY CITY | NJ | 07302 | C | U | | UNDETERMINED |
| A I I E | URB MUNOZ RIVERA | 53 AVE ESMERALDA SIUTE 184 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| A I SOLUTION INC | QUINTAS REALES | O 3 REINA VICTORIA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| A I TRANSLATION SERVICES | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | C | U | | UNDETERMINED |
| A I VENDING | PO BOX 2167 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| A J BART | PO BOX 1360 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| A J G MEDICAL EQUIPMENT CORP | PMB 279 | 425 CARR 693 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| A J MULTISERVICE | P O BOX 6042 | | | SAN JUAN | PR | 00979 | C | U | | UNDETERMINED |
| A J RECORDS INC | ROYAL IND PARK | BO PALMAS CARR 869 KM 1 5 EDIF 1 | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| A J SPORT WEAR INC | P O BOX 10523 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| A JACOBS CHAPTER 7 TRUST OF EDISON BROTH | PO BOX 9023905 | | | SAN JUAN | PR | 00902 3905 | C | U | | UNDETERMINED |
| A L C INDUSTRIAL DEVELOPMENT | URB ALTAMIRA | 546 CALLE ALDEBARAN | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A L C SYSTEMS INC | 400 CALAF ST #3 | BARBOSA 250 LOCAL #1 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A L R CONTRACTORS | HC 01 BOX 4414 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| A LA LIMON DAY CARE | URB. LOMAS DEL MANATUABON 328 CALLE YUISA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| A LA ORDEN BOWLING ALLEY INC | 600 AVE COMERIO NORTE | | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| A LA ORDEN COLOR TV INC | EXT FOREST HILLS | D39 MARGINAL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| A LA ORDEN DISCOUNT | CALLE FRANK BECERRA #75 | | | SAN JUAN | PR | 00918-1318 | C | U | | UNDETERMINED |
| A LAS BUSINESS PRODUCTS INC | P O BOX 367025 | | | SAN JUAN | PR | 00936-7025 | C | U | | UNDETERMINED |
| A LIMPIAR MUEBLES.COM | BO ARENAS # 231 HATO TEJAS | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| A LITTLE PIECE OF HEAVEN | AVE . CAMPO RICO #876 URB . CONTRY CLUB, P.R. | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| A LUCENA APPRAISAL CORP | MARINA STATION | PO BOX 3193 | | MAYAGUEZ | PR | 00681-3193 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A M A ENTERPRISES CORP | P M B SUITE Z M P 460 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| A M BEST COMPANY | ORDER DEPARTMENT | AMBER ROAD | | OLDWICK | NJ | 08858 0700 | C | U | | UNDETERMINED |
| A M COMMUNICATION SYSTEM INC | PO BOX 364153 | | | SAN JUAN | PR | 00936-4153 | C | U | | UNDETERMINED |
| A M EXPORT CO INC | URB LA RIVIERA | 1024 CALLE 3 S O | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| A M HANTMAN ASSOCIATES PLLC | 6339 31 ST STREET | | | WASHINGTON | DC | 20015 | C | U | | UNDETERMINED |
| A M MULTIGRAPHICS | PO BOX 8715 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| A MALDONADO & AGUSTIN RIBOT | P O BOX 1245 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| A MALDONADO & ASSOCIATES INC | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| A MARQUES CARRION ARQUITECTO | 701 PONCE DE LEON AVE SUITE 201 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| A MARRERO AUTO GLASS | PO BOX 31142 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| A MENDEZ RENTAL | PO BOX 9169 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| A METRO ELECTRICAL CONTRACTOR | URB LOS ANGELES | R 3 CALLE O | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| A MONGE & ASSOCIATES CORP | COND TORRES DE ANDALUCIA 1 | SUITE 107 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A N ADVERTISING SPECIALTIES | PO BOX 141840 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| A N V CONTRACTORS | PMB 275 2 MUNOZ RIVERA | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| A NEW VISION ED. SERV. & MATERIAL | BOX 608 EL SENORIAL STA. | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A NEW VISION IN EDU SERV & MATERIALS | BOX 608 EL SENORIAL STATION | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A NEW VISION IN EDUCATIONAL SERV & MATE | BOX 608 SENORIAL STATION | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A O A C INTERNATIONAL | 481 N FREDERICK AVE SUITE 500 | | | GAITHERSBURG | MD | 20877-2417 | C | U | | UNDETERMINED |
| A OSCAR RIVERA INC | PO BOX 13606 | | | SAN JUAN | PR | 00908-0000 | C | U | | $ 15,451.00 |
| A OTRO NIVEL ENTERPRISES | URB EL PLANTIO | H 66 CALLE 1-B | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| A P A E A/C TERESA VARGAS | PO BOX 9300412 | | | SAN JUAN | PR | 00930-0383 | C | U | | UNDETERMINED |
| A P COMMUNITY MENTAL SERV CORP | PO BOX  1231 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| A P COMPUTER SERVICES | PO BOX 29563 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| A P CONTRACTORS INC | P O BOX 2227 | | | GUAYNABO | PR | 00970-2227 | C | U | | UNDETERMINED |
| A P H L | 8515 GEORGIA AVE STE 700 | | | SILVER SPRING | MD | 20910 | C | U | | UNDETERMINED |
| A P I DE PUERTO RICO INC | PO BOX 9508 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| A P INDUSTRIAL CORP | HC 3 BOX 41267 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| A P W A | PO BOX 27296 | | | KANSAS | MO | 64180-0296 | C | U | | UNDETERMINED |
| A PARES CONSULTING COURP | COND VENUS TOWER | APT 1201 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| A PERFECT GETAWAY LLC | 8899 BEVERLY BLVD  SUITE 510 | WEST HOLLYWOOD | | CALIFORNIA | CA | 90048 | C | U | | UNDETERMINED |
| A PIEZAS ISA | 712 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| A PLUS BODY SHOP | PO BOX 270204 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| A PLUS COPY SERVICES | 514 AVE HOSTOS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A PLUS HOME MEDICAL EQUIPM & HOSP SUPPLY | 2 AVE LOS ROBLES | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| A PLUS PROFESIONAL GROUP | PMB 170 | 1357 AVE ASHFORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| A PLUS SCHOOL AND OFFICE SUPPLIES | PO BOX 366331 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| A PLUS SCHOOL AND OFFICE SUPPLIES INC | PO BOX 366331 | | | SAN JUAN | PR | 00936-6331 | C | U | | UNDETERMINED |
| A Q J C C D CORPORACION | RES JUAN C C DAVILA BUZON 509 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| A R B INC /ANDRES REYES BURGOS | P O BOX 1055 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| A R C SUN | HC 6 BOX 2076 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| A R CAR PAINTING | PMB 136 | RR 5 BOX 4999 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| A R CATERING SERVICES | PO BOX 274 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A R CONSTRUCTION | PO BOX 1518 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A R I CONSTRUCTION INC | P O BOX 1518 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| A R P O S E | P O BOX 1063 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| A R R E V I C A | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| A R R ELECTRIC SERVICES | URB LAS LOMAS | 768 CALLE 29 S O | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| A R REFRIGERATION | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | C | U | | UNDETERMINED |
| A R REFRIGERATION  CONTRACTOR | PBM 11 P O BOX 70158 | | | SAN JUAN | PR | 00936 8158 | C | U | | UNDETERMINED |
| A R S F C INC | RIO HONDO | A 14 CALLE RIO COROZAL | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| A R SPORTS INC | COND BOULEVARD DEL RIO | APT B 105 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| A R TECHNOLOGY CORP | EL CONQUISTADOR | I 20 AVE HERNAN CORTES | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| A R TRANSPORT | 215 PROLONGACION 25 DE JULIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| A RENTAL | URB LA RIVIERA | 1271 CALLE 56 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| A RIFKIN CO | PO BOX 8457 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| A RIVERA & ASOCIAADOS INC | AMALIA MARIN | 5577 CALLE LOBINA | | PONCE | PR | 00716-1359 | C | U | | UNDETERMINED |
| A RIVERA & ASOCIADOS | 1244 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717-0639 | C | U | | UNDETERMINED |
| A RUNNERS LOVE INC | URB LAS CASCADAS | 1427 CALLE AGUAS CLARAS | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| A S A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 | C | U | | $ 967.50 |
| A S D HEALTHCARE | P O BOX 848104 | | | DALLAS | TX | 75284-8104 | C | U | | UNDETERMINED |
| A S E P  INC | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 00907-1914 | C | U | | UNDETERMINED |
| A S G SOCIEDAD ESPECIAL | HC 05 BOX 10445 | | | MOCA | PR | 00676 | C | U | | $ 12,000.00 |
| A S MEDICAL EQUIPMENT INC | HC 01 BOX 8520 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| A S MULTISERVICES /DBA LUIS M SAN ROMAN | PO BOX 951 | | | TRUJILLO ALTO | PR | 00977-0951 | C | U | | UNDETERMINED |
| A S P  ELECTRICAL INC | PO BOX 5416 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| A S P ELECTRICAL INC | PO BOX 7233 | | | PONCE | PR | 00732-7233 | C | U | | UNDETERMINED |
| A S TRAILER TRUCK PARTS INC | 1511 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A S W CORP / AGUADA SPORT WEAR CORP | 16 REPARTO GONZALEZ | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| A SANTA ROSA ALUMINUM | URB SANTA ROSA | 42 23 CALLE 25 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| A SEDA PAINTING INC | PO BOX 867 | | | ENSENADA | PR | 00647 | C | U | | UNDETERMINED |
| A SYSTEMS | 59 CALLE MCKINLEY | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| A T CROSS CO | I ALBION RD | | | LINCOLN | RI | 02865-3703 | C | U | | UNDETERMINED |
| A T G CONTRACTOR | PO BOX 750 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| A T HOME PAINTING | COLINAS DE FAIRVIEW | 4W7 CALLE 223 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| A T M SALES OR SERVICES INC | PO BOX  1843 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| A T S | PMB 220 400 CALAF | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A T TRAIDING CORP | 8 CALLE LIVONA | APTO 6 D | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| A TECH FOR OFFICE / MARIO TEJERO GONZALE | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | PONCE | PR | 00717-0211 | C | U | | UNDETERMINED |
| A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUÐOZ RIVERA | | PONCE | PR | 00717-0211 | C | U | | $ 19,382.50 |
| A TECH FOR OFFICE, INC. | PMB 211 | 1575 AVE. MUNOZ RIVERA | | PONCE | PR | 00717-0211 | C | U | | UNDETERMINED |
| A TECHNOLOGY AND NETWORK CONSULTANT | PALACIOS DEL RIO 1 | 542 CALLE YUNES | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| A TO Z CLASS ABOVE INC. | PMB 127 | P O BOX 851 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| A TOUCH OF FRACE INC | P O BOX 70108 | | | SAN JUAN | PR | 00936-0447 | C | U | | UNDETERMINED |
| A TREVINOS CARPET CARE | URB SANTA JUANITA | GA 1 AVE LAUREL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| A UNO BODY PARTS | URB METROPOLIS | 9 D CALLE 12 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| A V  OFFICE CLUB | 528 AVE PONCE DE LEON PDA 34 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A V INDUSTRIES | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-0000 | C | U | | UNDETERMINED |
| A V INDUSTRIES HINIC KEM TECH CHEMICALS | PO BOX 8450 FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | C | U | | $        340.10 |
| A Z A ALARMS | P O BOX 530 | | | MANATI | PR | 00674 0530 | C | U | | UNDETERMINED |
| A&A COMPUTER SIGNS | DE DIEGO 608 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| A&A CONSTRUCTION INC | HC-1 BOX 40113 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| A&A ENGINEERING CORP | A 12 EXT LA ALAMEDA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A&A HEALTH AND LIFE CORP | PO BOX 79673 | | | CAROLINA | PR | 00773 | C | U | | UNDETERMINED |
| A&C COMPUTER SOLUCION | BAYAMON GARDENS | CALLE 21 NORTE Y1 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| A&E CONSTRUCTION | RR-4 P.O BOX 17006 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| A&E SERVICE STATION INC / VERA LOPEZ ASS | PASEO REAL | 98 CALLE REGENCIA | | COAMO | PR | 00769-9819 | C | U | | UNDETERMINED |
| A&GS CONTRACTOR INC | PO BOX 56173 | | | BAYAMON | PR | 00960-6473 | C | U | | UNDETERMINED |
| A&M CONTRACTOR INC | MANAGEMENT GROUP INC | PO BOX 19448 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| A&M GROUP INC | PO BOX 2133 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| A&P LOCKS SMITH SERVICES | 604 COND ASHFORD PLZ | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| A. E. DISTRIBUTORS / LUIS A COLLAZO DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A. M. ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A. QUILICHINI, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A.H.G. CONSTRUCTION | PO BOX 3073 | | | ARECIBO | PR | 00612-0000 | C | U | | UNDETERMINED |
| A.I.T. TECHNOLOGIES, INC. | P.O. BOX 363867 | | | SAN JUAN | PR | 00936-3867 | C | U | | UNDETERMINED |
| A.M.M.V.R. GROUP , INC. | P. O. BOX 195519 | | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |
| A.O.V.T. AUDIOVISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A.S.A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| A.S.A. CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A.S.E.E.R. INC. | P 0 BOX 19 | | | SAINT | PR | 00978-0000 | C | U | | UNDETERMINED |
| A.V. IND H/N/C KEM TECH CHEMICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A/C CONTROL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A/C DEPOT PR CORP | PO BOX 7891 | PMB 384 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| A/C DOCTOR & ELECTRICAL SERVICES INC | 31 GEMINIS BDA SANDIN | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| A/C INDUSTRIA SERVICE CORP | P.O. BOX 29479 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| A/C INDUSTRIAL SERVICE CORP | P O BOX 29479 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| A+ EDUCATION & CONSULTING SOLUTIONS INC. | 35 CALLE JUAN C. BORBON | STE 66-188 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| A1 DIGITAL DICTATION INC | COND. VENUS PLAZA B | 130 COSTA RICA ST APT.601 | | SAN JUAN | PR | 00917-2518 | C | U | | UNDETERMINED |
| A1 DIGITAL DICTATION, INC. | COND. VENUS PLAZA B | 130 COSTA RICA ST. APT. 601 | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| A-1 GROUP CORPORATION | P.O. BOX 194178 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| A1 OFFICE EQUIPMENT | P O BOX 810138 | | | CAROLINA | PR | 00981-0138 | C | U | | UNDETERMINED |
| A1A ENGINEERING & CONSULTING PSC | PO BOX 233 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| A2R TECHONOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| A2Z LEGAL SERVICES , LLC | 2212 VILLAS DEL SENORIAL | WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| A4 COLORES | P O BOX 770 | ZONA INDUSTRIAL EDIF 3 LOCAL 3C | | ANASCO | PR | | C | U | | UNDETERMINED |
| AA BC TV INC | VENTANAS DE GURABO | 850 CARR 189 APT 262 | | GURABO | PR | 00778-5306 | C | U | | UNDETERMINED |
| AA BROADCAST INC | 1606 AVENIDA PONCE DE LEON | SUITE 1100 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AA COMMUNICATIONS INC DBA MAGIC 97.3 | 1606 AVE PONCE DE LEON PH | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AA CONSTRUCTION & MAINTENANCE SERVICES INC | PO BOX 190330 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AA CONSTRUCTION AND MAINTENANCE SERVICES | URB FAIR VIEW | 736 PADRE BERNARDO BOIL | | SAN JUAN | PR | 00926 | C | U | | $ 14,240.87 |
| AA ENVIROMENT SERVICE INC | PMB 548 | PO BOX 20000 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| AA JUVENIL VILLA BLANCA CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AA M FINE SPIRITS DISTRIBUTORS INC | C 82 URB MONTEMAR | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AA ORLANDO DIAZ ASPHALT INC & TRASPORT | HC 5 BOX 57600 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AA TOWER INC | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678-1553 | C | U | | $ 3,225.00 |
| AAA ASPHALT TRANSPORT | HC 05 BOX 57611 | | | CAGUAS | PR | 00726-9233 | C | U | | UNDETERMINED |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | C | U | | UNDETERMINED |
| AAA CAR CARE SOLUTION, INC | PO BOX 3153 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| AAA CAR CARE SOLUTIONS INC | PO BOX 3153 | | | BAYAMON | PR | 00960-3153 | C | U | | $ 6,291.90 |
| AAA COFFEE BREAK | PO BOX 9505 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AAA COFFEE BREAK INC | PO BOX 9505 | | | SAN JUAN | PR | 00908-0000 | C | U | | UNDETERMINED |
| AAA COFFEE BREAK SERVICE | PO BOX 9505 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AAA CONCORDIA MORTGAGE CORP | RR 9 BOX 1838 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AAA COOPER TRANSPORTATION | PO BOX 810213 | | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| AAA COOPER TRANSPORTATION INC | PO BOX 810213 | | | CAROLINA | PR | 00981-0213 | C | U | | UNDETERMINED |
| AAA CORONET | AVE. HOSTOS 353 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| AAA EPR UNIVERSIDAD CENTRAL BAYAMON | P O BOX 70290 PMB 350 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AAA FAST PRINTING SERVICE | CONDOMINIO EL CENTRO 1,LOCAL 5 AVE. MUNOZ RIVERA 5 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| AAA FORK LIFT INC | PBM 809-138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| AAA GRAPHICS INC | VILLA CONTESA | A 24 AVE MAGNOLIA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AAA LOCKSMITH | PO BOX 252 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| AAA MINI ALMACENES PUBICOS RLL | 2 CALLE CONCEPCION PDA 20 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| AAA MINI CAGUAS | PMB 276 P O BOX 4971 | HC 1 BOX 29030 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AAA OFFICE WORLD | 371 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AAA REGION SURESTE | P O BOX 2087 | | | BARCELONETA | PR | 617 | C | U | | $ 53,317.39 |
| AAA SERVICIOS LEGALES Y RELACIONADOS | FIRST FEDERAL BUILDING | SUITE 805 STOP 23 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| AAA WINDOW FILMS | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| AAAA ALFOMBRAS LAVADO ABC INC | 239 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| AAAA GENERAL BLINDS | RPTO METROPOLITANO | 1003 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| AAAA TRANSPORTE CJ INC | PMB 2000 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 | C | U | | UNDETERMINED |
| AAAA TRANSPORTE CJ, INC | PMB 2000 RR-8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | C | U | | UNDETERMINED |
| AAAA TRANSPORTE INC | PMB 2000 | | | BAYAMON | PR | 00956-9676 | C | U | | UNDETERMINED |
| AAAA TRANSPORTE INC. | PMB 2000 RR 0 BOX 1995 | | | BAYAMON | PR | 00956-9676 | C | U | | UNDETERMINED |
| AAAAA APPLIANCES SERVICES | PO BOX 193736 | | | SAN JUAN | PR | 00919-3736 | C | U | | UNDETERMINED |
| AABB SALES DESK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AACC INC | CALLE CA 28 JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AACSB INTERNATIONAL THE ASSOC TO ADV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AADE MEMBER SERVICE CENTER | 100 MONROE ST SUITE 400 | | | CHICAGO | IL | 60603 | C | U | | UNDETERMINED |
| AAJ BEISBOL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AAMCO TRANSMISSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AAMVA REGION 2 INC | 105 DIANE PRATTVILLE | | | PRATTVILLE | AL | 36066 | C | U | | UNDETERMINED |
| AAMVANET INC | PO BOX 79702 | | | BALTIMORE | MD | 21279 | C | U | | UNDETERMINED |
| AAR COMPUTER SOLUTIONS | CAMBRIDGE PARK | B 12 BEACON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AARON ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON ALEXANDER CARABALLO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON BERNARD TUCKLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON G LAWSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON I MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON I SALABARRIAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON KOTOWSKI PHOTOGRAPHY LLC | 15 SEA ST | | | NEW HAVEN | CT | 06519 | C | U | | UNDETERMINED |
| AARON LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARON PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AARTS & SIGN | 19 CALLE ACOSTA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| AB COMERCIAL BUILDING CORP | URB PANORAMA | C 28 CALLE 1 | | BAYAMON | PR | 00957-4376 | C | U | | UNDETERMINED |
| AB SCIEX, LLC | 62510 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0625 | C | U | | UNDETERMINED |
| AB TOWING SERVICE DBA ANGEL L RIVERA | RIVERA | CUPEY GARDENS Q 3 CALLE 13 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ABA DOOR MANUFACTURING & SALES | RR 3 BOX 3595 | | | SAN JUAN | PR | 00926-9611 | C | U | | UNDETERMINED |
| ABA DOOR SALES AND SERVICES | R R-3 PO BOX 3595 | | | SAN JUAN | PR | 00926-7970 | C | U | | UNDETERMINED |
| ABAB CORP | PO BOX 70320 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ABAB RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABACOS CAFE RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABACUS DIAGNOSTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABACUS EDUCATIONAL SERVICES CORP | 2011 AVE SGRADO CORAZON | APTO 301 | | SAN JUAN | PR | 00915 | C | U | | $ 127,410.50 |
| ABACUS EDUCATIONAL SERVICES, CORP. | 2011 AVE. SAGRADO CORAZON | APT 301 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ABAD GONZALEZ SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABAD MD, REMEDIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABAD RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABAD VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABADE ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABADIA COLON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABAEL CATALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABANICO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABANICO SERVICE STATION | P.O. BOX 412 | | | BARRANQUITAS | PR | 00794-0412 | C | U | | UNDETERMINED |
| ABANICOS C DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABANICOS C. DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABANICOS CREDICT INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABARCA & ASSOCIATES PSC LAW OFFICES | P O BOX 13928 | | | SAN JUAN | PR | 00908-3928 | C | U | | UNDETERMINED |
| ABAY TRAVEL INC | 308 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ABB COMBUSTION ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABB INC | 221 AVE PONCE LEON | STE 1203 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ABBE DE LEON BEAUCHAMPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBIEL COLBERG BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBILIZ BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBOT BIOTECHNOLOGY LTD | P O BOX 2191 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABBOT DIAGNOSTIES INC | PO BOX 278 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABBOT OFFICE SYSTEMS | 5012 ASBURY RD | | | FARMINGDALE | NJ | 07727 | C | U | | UNDETERMINED |
| ABBOTT CHEMICAL PLANT INC | PO BOX 4040 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABBOTT DIAGNOSTIC INC | PO BOX 278 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABBOTT FEMENTATION PLANT | PO BOX 278 | | | BARCELONETA | PR | 00617-0278 | C | U | | UNDETERMINED |
| ABBOTT HOSPITALS | PO BOX 278 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABBOTT INFORMATICS | 4000 HOLLYWOOD BLVD | SUITE 515 SOUTH | | HOLLYWOOD | FL | | C | U | | UNDETERMINED |
| ABBOTT LABORATORIES | DEPT D332 BLDG AP6D 1 | 100 ABBOTT PARK ROAD | | ABBOTT PARK | IL | 60064-6055 | C | U | | UNDETERMINED |
| ABBOTT LABORATORIES INC | PO BOX 71469 | | | SAN JUAN | PR | 00936-1469 | C | U | | UNDETERMINED |
| ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 71469 | | | SAN JUAN | PR | 00936-1469 | C | U | $ | 95,412.66 |
| ABBOTT PHARMACEUTICALS PR LTD | PO BOX 278 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABBOTT SITE SERVICES INC | PO BOX 278 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABBOUD MD, SEMAAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBVIE CORP | PO BOX 70258 | | | SAN JUAN | PR | 00936-1469 | C | U | $ | 195,822.60 |
| ABBY O FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBY PEREZ MONCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBYLIZ DIAZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBYMAEL LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABBYS ART PRINTING AND PROMOTIONAL ITEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABC 123 PRODUCTION INC | SANTA ANASTACIA | 23 EL VIGIA CUPEY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ABC BABY PRODUCTS | PMB 562 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| ABC CARPET CLEANERS INC | 239 CALLE ERNESTO VIGOREAUX # 2 | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ABC CORTINAS Y ROTULOS | ESQ MARGINAL BALDORIOTY DE CASTRO | 201 LAS FLORES | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ABC ELECTRONIC SECURITY SYSTEM | 260 DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ABC FORUM INC | RR 2 BZN 6215 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ABC GROUP CONSTRUCTORS | BO COSTA DE ORO | 117 CALLE C | | DORADO | PR | 00464 | C | U | | UNDETERMINED |
| ABC HABLA PARA MI, INC | PO BOX 1339 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| ABC HUELLITAS DAY CARE CENTER | CALLE MIGUEL DE CERVANTES 237 URB MANSIONES DE ESPANA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ABC INFANTIL INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ABC INFOTECH/MITCHELL | PMB 1885 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| ABC LIBROS ETC INC | 521 A  AVE ROTARIOS | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ABC MANUFACTURING INC | PO BOX 511 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ABC OFFICE SUPPLY | CALLE DEGETAO 1119 CAAR. 181 EXP. | TRUJILLO ALTO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ABC PADRES E HIJOS INC | PO BOX 71325 | SUITE 49 | | SAN JUAN | PR | 00936-8425 | C | U | | UNDETERMINED |
| ABC RENTAL & WHOLESALES | CAPARRA TERRACE | 1166 JESUS T PINEIRO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABC SCHOOL SUPPLY INC | PO BOX 100019 | | | DULUTH | GA | 30096 | C | U | | UNDETERMINED |
| ABC SPORT PROGRAN INC | BO EL SECO | 53 CALLE FIDEL CASTILLO | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ABC TRANSPORT CORP. | COUNTRY CLUB | 876 CALLE QUETZAL | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ABC UNIFORMS | PO BOX 51918 | | | LEVITOWN | PR | 00950 | C | U | | UNDETERMINED |
| ABC UNIFORMS MFG | PO BOX 51918 | | | TOA BAJA | PR | 00950-1918 | C | U | | UNDETERMINED |
| ABC WORK UNIFORMS | PO BOX 51918 | | | TOA BAJA | PR | | C | U | | UNDETERMINED |
| ABCAN, INC | PO BOX 3460, BOSTON | | | BOSTON | MA | 02241-3460 | C | U | | UNDETERMINED |
| ABCS FOR SUCCESS LLC | RECORDS DEPT | 1550 S DIXIE HWY STE 203 | | CORAL GABLES | FL | 33146 | C | U | | UNDETERMINED |
| ABDALA MIRANDA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEEL E MOLINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL  RAHIM MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL AMILL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL JESUS MORALES VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL KADER A ABDELFATAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDEL TORRES RODRIGUEZ DBA TORRES & ASOC | P O BOX 29783 | | | SAN JUAN | PR | 00929-0783 | C | U | | UNDETERMINED |
| ABDELL GAUTIER VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDELL J OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDERRAMAN BRENES LA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDERRAMAN BRENES LA ROCHE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS F COLON VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS ORTIZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS PABON MORAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS PABON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS PEREZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIAS ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL  BRAVO  AGUADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL  CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL A MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL A REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL CRESPO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL DUMENG GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL FERRER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABDIEL GOMEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL I ANGLERO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL I MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL J HEREDIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL J MALDONADO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL J MULERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL LATORRE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL M CARMONA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL MIELES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL MIRANDA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL MONTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL ORTIZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL PARDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL RAMOS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL ROJAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL S RIVERA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL SANCHEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL SANTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL SEGARRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIEL VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIER NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIN E SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIN J JAVIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDIN SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDM JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDO JORGE CREDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDON LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDON LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDON NEVARES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDON PEREZ ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDON RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDRIEL CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDUL X FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABDUL XAVIER FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABDULLAH MD, MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABED  R  LAROCUENTE  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABED A HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABED CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABED KHALED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABED N CORDERO JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEDON D MARRERO/ MARIA B RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEJITAS CENTRO DE CUIDO INFANTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL  TORRES  RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL A CINTRON / GLADYS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL A LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL A PINTADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL ALMEYDA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL ANDINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL CARLO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL CASTELLANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL CASTELLANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL CATALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL COLLAZO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL COREANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL D ROSARIO A/C CARMEN J VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL E BARRETO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL E CRUZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL FELICIANO ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL FRANCESCHI IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL GOMEZ MATAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL GUERRA TORANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL IRIZARRY RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL J OTERO/NEW ENERGY CONSULTANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL J VEGA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL JUSTINIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL LA TORRE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL LUIS FRED SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MALDONADO ANDUJAR/COM ALT PAJONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MARINE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MASUET GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MATEO MORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MATOS / RAQUEL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABEL MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MONTANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL MUNIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL NAZARIO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL ORTIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL PAGAN CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL QUINTANA OCAMPO Y JULIA H FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL R ROBLES RUIZ/ESQ LLANEROS DE LEVIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL S NAVARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SANCHEZ DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SANCHEZ DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SEPULVEDA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SERRANO AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SERRANO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SOTO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL TOLEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL URBAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL VALE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL VEGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL VELEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL VERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEL VILLARUBIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO  LOPEZ  ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO ABELARDO CUENTAME UN CUENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO ACHECAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO CASANOVA HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO CASANOVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO CATERING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO CONTY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO DAUHAJRE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO DIAZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABELARDO DUVAL FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO GOTAY BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO GOTAY GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO GOTAY TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO JAIME VADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO MERCED LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO MONTALVO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO O COLLAZO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO OJEDA LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| ABELARDO OJEDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO OQUENDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO PROSPERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO RODRIGUEZ MERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO SILVA PROSPERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO SOTO / EQ MARLINS 11-12 CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO VARGAS OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDO VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELARDOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELLEMARIE GOTAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABELMARIE SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEN SALGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABESPRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABETHAIDA GARCIA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEY AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABEY CHARRON WALKERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABF FREIGHT SYSTEM INC. | PO BOX 248 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| ABF FREIGHT SYSTEMS INC | ARKANSAS BEST CORP | 3801 OLD GREENWOOD ROAD | | FORT SMITH | AR | 72903 | C | U | | UNDETERMINED |
| ABIAZER MALAVE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABID E QUINONES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIDA COLON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIDAEL DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEL CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEL J HOYOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEL ROCHE LIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEL SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIESEL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEZEL MENDEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEZER HEREDIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEZER HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEZER ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABIEZER PAGAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEZER PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIEZER RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAEL SANCHEZ AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAEL  GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ACOSTA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL AGOSTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ALEJANDRO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ANDUJAR MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL BATISTA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL BELTRAN CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL BERMUDEZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL BERRIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL BOCACHICA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CAMPOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CANALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CARABALLO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CARMONA VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CARRASQUILLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CASTILLO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CASTILLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CLAUDIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL COLLADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DAVILA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DAVILA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DE LEON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DELGADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DENNIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ECHEVARRIA MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ESPANOL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ESTREMERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ESTREMERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL FELICIANO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL FELTON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL FERNANDEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABIGAIL FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL FIGUEROA ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL FORTY CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GALAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GUADALUE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL HEREIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MANGUAL MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MARIS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MARRERO PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MARZAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MEDINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MORALES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL NIEVES ALARCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ORTIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL OSORIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL OYOLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL PACHECO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL PAGAN DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL PIÑERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL PINET AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL QUINTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABIGAIL RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RAMOS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRIGUEZ CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRIGUEZ RODRIGUEZ/PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRIGUEZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RODRÖGUEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ROJAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RUEMMELE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL RUIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL SALAS LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL SANTOS VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL SELLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL SOTO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TIRADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TORRALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TORRES CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TORRES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL VAZQUEZ / ARELI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL VAZQUEZ DE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIGAIL YUNQUI OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILAH SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILIA E GARIB BAZAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILIA E. GARIB BAZAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILIO AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABILIO AUTO AIR INC | PO BOX 31088 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ABILIO PEREZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILITATERIOS ONE SPORTIME WAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILITATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABILSA MARTINEZ BALDIN DBA HONORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ALVAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL BORIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL CASTRO BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL CURBELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL E LAFUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL FELICIANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL GONZALEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL HILERIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL J LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL J VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL J. VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MARIN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MEDINA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MERCADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MORALES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MORAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL MULLER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL OQUENDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ORTIZ PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL PENA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL RAMOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL REYES RAMOS/AUDIO VIDEO LECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABIMAEL RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL RIVERA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ROBLES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL TAPIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAEL WILSON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMALEC ORTEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMALECK FELICIANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMANUEL SEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMAR INC | CARR 647 KM 2.3 | CANDELARIA | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ABIMAR INC. | P.O. BOX 277 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ABIMARIE OTANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMARIE SERRANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMARILIZ CASILLAS MACFIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMELEC ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMELEC HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMELEC MARTINEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMELEC SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMELEC VILELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIMILEC PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABINGTON PULMONARY CRITICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIR MD, FEREYDOON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIRAM ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAEL FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAGAG ROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAI AROCHO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAI NIEVES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAI PORTALATIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAI SUREN BONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAID MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISAIG SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISMAEL RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABISMAEL SERRANO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIU TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIUD ESTRADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABIZAIN PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABL ARCHITECTURAL SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABLACA INDUSTRIES INC | PO BOX 2111 | | | SAN JUAN | PR | 00922-2111 | C | U | | UNDETERMINED |
| ABLANDO INC | HC 02 BOX 3038 | | | SABANA HOYOS | PR | 00688-9622 | C | U | | UNDETERMINED |
| ABLE SALES COMPANY INC | PO BOX 11946 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ABLEREX POWER SOLUTION INC | PMB 675 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ABM INDUSTRIES INC | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | C | U | | UNDETERMINED |
| ABMAR PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABMER JAIME CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABN AMRO CHICAGO CORP | PO BOX 70334-8334 | | | SAN JUAN | PR | 00936-8334 | C | U | | UNDETERMINED |
| ABNEL J HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL J. HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL L NEGRON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL MADERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL O AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL RODRIGUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL ROQUE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNEL SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER NIEVES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER A ORTIZ SANTANA DBA TAINO MATRESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ACEVEDO PEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ALEJANDRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ALVAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ANDRES ROLDAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ARCE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| ABNER BARAJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER BARBOSA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER BIDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER CRUZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER D ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER DE JESUS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER DIAZ COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER FELICIE MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER GARAYUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER GONZALEZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER GUTIERREZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER HELEM MELECIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER J AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER J DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER J FORNARIS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER J SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABNER J. ACEVEDO PEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER L MIESES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER LABOY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER LIMARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER MEDINA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER NIEVES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER O RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER O. QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER OMAR ADORNO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER P FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER R ROQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER REYES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RIVAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RIVERA GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RODRIGUEZ CARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ROMAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER TORRES MELÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER VELEZ YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER X MORET VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER Y RAMOS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNER ZACHEUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNERIS BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNERIS BRUNO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNERIS DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNERIS RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNERIS X BURGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNES M ONEILL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABNIRIS MORALES ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABOGADOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABOS AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABOTT CHEMICAL PLANT INC | PO BOX 278 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ABOU EL HOSSEM, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABP INT INC BUSINES FORMS & PROM PRODUCT | P O BOX 367025 | | | SAN JUAN | PR | 00936-7025 | C | U | | UNDETERMINED |
| ABP, INTERNATIONAL, INC. | PO BOX 367025 | | | SAN JUAN | PR | 00936-7025 | C | U | | UNDETERMINED |
| ABRACADABRARTE, INC. | PO BOX 193238 | | | SAN JUAN | PR | 00919-3238 | C | U | | UNDETERMINED |
| ABRAHAM A HERNANDEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ABDALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A CORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A FORNES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A RODRIGUEZ VAQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A TOMEI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM A. BURGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| ABRAHAM ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM BAEZ SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM BERMUDEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CANDELARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CAPIELO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CASIANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CASTRO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM COLLADO RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM COLLAZO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM COLON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM CRUZ VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM DE JESUS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM DÍAZ MÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM FERRETERIA INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,179.76 |
| ABRAHAM FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM FIGUEROA RVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM G ROJAS MORALES/GREGORIO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GARAYUA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GOMEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GULF / RAMONITA NUNEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM GULF SERV STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM J RIVAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM JIMENEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM LAJARA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM LOPEZ SANCHEZ AND ASSOC INC | 1225 PONCE DE LEON | SUITE 1501 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ABRAHAM LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM M VELEZ VILLABOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MALDONADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MD, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MIRANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MOLINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM MORALES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM NIEVES CO INC | PO BOX 2580 | | | GUAYAMA | PR | 00785-2580 | C | U | | UNDETERMINED |
| ABRAHAM NUNEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM PARIS SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM PORTALATIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM QUILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM REYES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM RIVERA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RODRIGUEZ Y/O NANCY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ROSA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ROSADO CARMENATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SANCHEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SANTANA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SIERRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM SUAREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM VELEZ ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM VELEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAM, FERRETERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN MAYSONET REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHAN RADIATOR & AUTO AIR | MONTEBRISAS | G 6 CALLE E | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ABRAHAN VARGAS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAHANA NIEVES BRAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRASHLA GUTIERREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRAZANDO CON AMOR INC | P.O BOX 29697 | | | SAN JUAN | PR | 00929-0000 | C | U | | UNDETERMINED |
| ABRAZO DE ANGEL THERAPY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREMAR COMPUTER | LA CUMBRE | 254 AVE E POL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ABREU & IGLESIAS CPA'S | PMB 193 SUITE A9 | B 5 CALLE TABONUCO | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ABREU AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU AIR CONDITIONING INC | P O BOX 1334 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ABREU BURGOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU CISNERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABREU CLASS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU DELIZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU ELIAS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU GONZALEZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU GUZMAN MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU POWER CAR / HONDA DE CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU POWERCARS INC | P O BOX 548 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ABREU REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU RIVERA MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU SANTIAGO, EDUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU TRICOCHE CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU VALENTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU'S AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABREU'S AIR CONDITIONING INC | PO BOX 1334 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ABRIENDO PUERTAS AL FUTURO, INC. | PO BOX 8622 | | | BAYAMON | PR | 00960-8622 | C | U | | UNDETERMINED |
| ABRUNA ARQUITECTURA GERENCIA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABRUNA MUSGRAVE & ASOCIADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ABS | 402-1 65 INFANTERIA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ABS CAR WASH | URB LA RAMBLA | 544 CALLE SIERVAS DE MARIA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AB'S CAR WASH & LUBE CENTER | URB LA RAMBLA | 544 CALLE 8 | | PONCE | PR | 00730-2255 | C | U | | UNDETERMINED |
| ABS ELEVATOR INC | PO BOX 2928 | | | CAROLINA | PR | 00984-2928 | C | U | | UNDETERMINED |
| ABS EQUIPMENT | PO BOX 6720 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | MONTERREY, N.L. | | 64710 | C | U | | UNDETERMINED |
| ABS MEDICAL INC | 874 AVE. ROBERTO SANCHEZ VILELLA | URB COUNTRY CLUB | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ABSCISSA ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABSOLUTE CLEANING SERVICES INC | 1409 COLINA REAL | 2000 AVE DONA FELISA RINCON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ABSOLUTE INFUSSION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABSOLUTE MEDICAL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABSOLUTE POWER SECURITY SYSTEMS & LOCK | 406 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | 406 CESAR GONZALEZ | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| ABSOLUTES STANDARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABUDO MASSO ADVERTISING & PUBLIC RELATIONS INC | | PO BOX 70250 STE 208 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ABUDO MASSO ADVERTISING & PUBLIC RELATIONS | RELATIONS INC | PO BOX 70250 STE 208 | | SAN JUAN | PR | 00936 | C | U | | $ 50,000.00 |
| ABUELAS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABUELO AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABUELO AUTO SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABUNDINO GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABUOMAR ABUOMAR, JUMANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABY SPEED PERFORMANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ABYMAEL FRONTANES/ ECOLOGICALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AC & EC ENTERPRISES INC | P O BOX 7891 PMB 478 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| AC AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AC BUSINESS SOLUTIONS INC | URB SANTA JUANITA | AVE LAUREL GA 11 | | BAYAMON | PR | 00960 | C | U | | $ 915.00 |
| AC EMERGENCY POWER SYSTEMS CORP | P O BOX 1537 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| AC INDUSTRIAL SERVICES CORP. | P.O.BOX 29479 | | | SAN JUAN | PR | 00929-0000 | C | U | | UNDETERMINED |
| AC LIGHTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AC PSYCHO THERAPY GROUP INC | URB SAGRADO CORAZON | AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AC TECHNICAL SERVICES  CORP | AC TECHNICAL SERVICES, CORP | LOS PAISAJES #3 LAS AVES | | LUQUILLO | PR | 00773-3007 | C | U | | $ 4,000.00 |
| AC TECHNICAL SERVICES, CORP. | LOS PAISAJES #3 LAS AVES | | | LUQUILLO | PR | 00773-3007 | C | U | | UNDETERMINED |
| AC UNIFORMS AND SPORT WEAR INC | PO BOX 1164 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ACAA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACABA SIFONTES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAD DE TRANSFORMACION EDUCATIVA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAD DISCIPULOS DE CRISTO TOA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAD NUTRICION Y DIETETICA, CAP DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAD REG ADV SUR GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAD. PUERTORRIQUENA DE JURISPRUDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAD.DISCIPULOS DE CRISTO INC. | PO BOX 1204 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ACADEM DESARROLLO INTEGRAL DEL NINO INC | URB MONTA¨EZ A6 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ACADEMIA  BAUTISTA  SOTERA SANCHEZ | PO BOX 434 | | | CANOVANAS | PR | 00729-0434 | C | U | | UNDETERMINED |
| ACADEMIA ADVENTISTA DE CAYEY | PO BOX 2518 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ACADEMIA ALEXANDRA INC | 4134 CALLE AURORA | | | PONCE | PR | 00717-1203 | C | U | | UNDETERMINED |
| ACADEMIA ANTONIO DE GUAYAMA INC | PO BOX 719 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ACADEMIA BARBARA ANN ROESSLER | P O BOX 368057 | | | SAN JUAN | PR | 00936-8057 | C | U | | UNDETERMINED |
| ACADEMIA BAUTISTA DE PUERTO NUEVO | PO BOX 10307 CAPARRA HGTS | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ACADEMIA CANAAN | BOX 2337 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ACADEMIA CEIP | 421 CALLE SAN JOVINO | URB SAGRADO CORAZON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACADEMIA CLARET | URB FOREST VIEW | F 169 CALLE DAKAR | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 10004 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ACADEMIA CRISTIANA CASA DEL ALFARERO | GLENVIEW GARDENS | S 40 AVE GLEN | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| ACADEMIA CRISTIANA CIUDAD DEL GRAN REY | P O BOX 225 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ACADEMIA CRISTIANA LOGOS DE JAVEH | PO BOX 6324 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ACADEMIA CRISTINA CASA CORAZON | PMB 703 | OI BIX 1600 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ACADEMIA CRISTO LOS MILAGROS INC | PO BOX 7618 | | | CAGUAS | PR | 00726-7618 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACADEMIA CRISTO REY | PMB 361 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-3222 | C | U | | UNDETERMINED |
| ACADEMIA DAILEN INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ACADEMIA DASAN | URB JARDINES DE ARECIBO | CALLE K 2 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ACADEMIA DE ACTUARIO DE PR INC | 220 DOMENECH AVE ALTOS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ACADEMIA DE ARTES Y LAS CIENCIAS | CINEMATORGRAFICAS DE ESPANA | 3 ZURBANO | | MADRID | | 28010 | C | U | | UNDETERMINED |
| ACADEMIA DE AUDIOLOGIA DE PUERTO RICO | PO BOX 194920 | | | SAN JUAN | PR | 00919-4920 | C | U | | UNDETERMINED |
| ACADEMIA DE COSTURA VIEMAR | P O BOX 366411 | | | SAN JUAN | PR | 00936 6411 | C | U | | UNDETERMINED |
| ACADEMIA DE DEPORTE DEL NOROESTE | BOX 1601 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ACADEMIA DE DIRECTORES MEDICOS DE PR | RR 9 BOX 1764 | | | SAN JUAN | PR | 00926-9754 | C | U | | UNDETERMINED |
| ACADEMIA DE ENSENANZA MODERNA INC | PO BOX 209 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ACADEMIA DE GERIATRIA DE PR | P O BOX 2437 | | | GUAYNABO | PR | 00970 2437 | C | U | | UNDETERMINED |
| ACADEMIA DE MEDIACION ARB/NEGOC/EDUC CONTINUA ESPE | PO BOX 484 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ACADEMIA DE MEDIACION ARBITRAJE NEG Y | EDUCACION CONTINUA ESP INC | PO BOX 484 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ACADEMIA DE MUSICA CRUZ | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ACADEMIA DE SERVICIOS DE TUTORIA, INC. | 2550 CORPORATE PLACE, C108 | | | MOTEREY PARK | CA | 91754 | C | U | | UNDETERMINED |
| ACADEMIA DE VOLEIBALL HUMAVOLLY CORP | URB VERDE MAR | 1074 CALLE 20 | | HUMACAO | PR | 00741 | C | U | | UNDETERMINED |
| ACADEMIA DEL CARMEN | BOX 299 | | | CAROLINA | PR | 00986-0299 | C | U | | UNDETERMINED |
| ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ACADEMIA DISCIPULOS DE CRISTO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ACADEMIA DISCIPULOS DE CRISTO MANATI | P O BOX 902 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ACADEMIA DISCIPULOS DE CRISTO VEGA ALTA | P O BOX 1204 | | | VEGA ALTA | PR | 00692-1204 | C | U | | UNDETERMINED |
| ACADEMIA EL PRINCIPITO INC | 3 JOSE A MULLET | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| ACADEMIA ESPIRITU SANTO | PO BOX 51540 | | | SAN JUAN | PR | 00951 | C | U | | UNDETERMINED |
| ACADEMIA GENESIS | ROYAL TOWN | N 1 CALLE 25 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ACADEMIA GENESIS, INC. | PMB 225 PO BOX 851 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ACADEMIA GUAYANESA DE FUTBOL INC | URB LA HACIENDA | AS 34 CALLE 46 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ACADEMIA JOELANNY | PLAZA CAROLINA STA | PO BOX 9719 | | CAROLINA | PR | 00988 | C | U | | $ 435.00 |
| ACADEMIA JOELEANNY, INC. | PO BOX 9719 | PLAZA CAROLINA STA | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| ACADEMIA LA MILAGROSA | PO BOX 373338 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ACADEMIA MAISON D' ESTHETHIQUE | 904 PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ACADEMIA MENONITA | SUMMIT HILLS | 1751 ASOMANTE ST | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ACADEMIA MENONITA BETANIA | P O BOX 2007 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ACADEMIA MONTELLANOS INC Y/O | HECTOR CAMACHO Y JUDISAN ARCE | P O BOX 371120 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ACADEMIA MUNDO CHICO INC | 1201 PORTALES DEL MONTE | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| ACADEMIA NACIONAL DE FUTBOL | PO BOX 23311 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ACADEMIA NUESTRA SENORA DE FATIMA, INC | PO BOX 469 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACADEMIA NUESTRA SENORA LA PROVIDENCIA | URB SAN GERARDO | 1733 CALLE SANTA AGUEDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACADEMIA NUTRICION DIETETICA CAP DE PR | PO BOX 360915 | | | SAN JUAN | PR | 00936-0915 | C | U | | UNDETERMINED |
| ACADEMIA PEDRO JUAN INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ACADEMIA PENTECOSTAL BETHEL | PO BOX 602 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ACADEMIA PONCENA INC | PO BOX 10391 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ACADEMIA PRE ESC DE CIENCIA Y TECNOLOGIA | PO BOX 371120 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ACADEMIA PRESBITERIANA | URB VIA DEL PARQUE | PB 146 ENCANTADA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ACADEMIA PUERT DE LA LENGUA ESPANOLA | PO BOX 3640008G | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ACADEMIA PUERTORRIQUENA BUCEO PROF INC | PO BOX 2151 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ACADEMIA PUERTORRIQUENA DE LA HISTORIA | P O BOX 9021447 | | | SAN JUAN | PR | 00902-1447 | C | U | | UNDETERMINED |
| ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | SAN JUAN | PR | 00936-4008 | C | U | | UNDETERMINED |
| ACADEMIA QUINTANA / FUTBOL CLUB CORP | COMPLEJO DEPORTIVO RESIDENCIAL | JUAN C CORDERO DAVILA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ACADEMIA QUINTANA FUTBOL CLUB INC | RIVERAS DE CUPEY BAJO | 72 CALLE MARFIL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACADEMIA SAN ALFONSO | P O BOX 97 | CALLE PIO RECHANI FINAL | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| ACADEMIA SAN IGNACIO DE LOYOLA | URB SANTA MARIA 1908 | CALLE NARCISO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ACADEMIA SAN JOAQUIN | BOX 985 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ACADEMIA SAN JORGE | 1701 CALLE COLON | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ACADEMIA SANGERMENA | PO BOX 1805 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ACADEMIA SANTA MARIA | PO BOX 32225 | | | PONCE | PR | 00732-2225 | C | U | | UNDETERMINED |
| ACADEMIA SANTA MONICA | ATT:PADRE OSCAR JIMENEZ-DIRECTOR | PO BOX 13726 | | SAN JUAN | PR | 00908-3226 | C | U | | UNDETERMINED |
| ACADEMIA SANTA ROSA | URB SANTA ROSA C/ 12 BLQ 28 NUM 9 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ACADEMIA SANTA TERESITA | C/O JAIME L. IRIZARRY | OFIC. REPRESENTANTE GOBIERNO PR PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | C | U | | UNDETERMINED |
| ACADEMIA SANTA TERESITA DE NARANJITO INC | 19 SECTOR SANTA TERESITA | | | NARANJITO | PR | 00719-8759 | C | U | | UNDETERMINED |
| ACADEMIA SANTA TERESITA INC DE NARANJITO | P O BOX 244 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ACADEMIA SANTO TOMAS DE AQUINO | PO BOX 1968 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ACADEMIA SERBIA'S SCHOOL CULTURE | P O BOX 1147 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ACADEMIA SERRANT | 8180 CALLE CONCORDIA | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| ACADEMIA VOCACIONAL DEL TURABO | 41 CALLE CAMPIO ALONSO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ACADEMIA VOHNE LICHE | 7953 N OLD RT 31 | | | DENVER | IN | 46926 | C | U | | UNDETERMINED |
| ACADEMIA WESLEYANA | PO BOX 1489 | | | GUAYNABO | PR | 00970-1489 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACADEMIC COMMUNICATION ASSOCIATES | 902 PUBLICATION BUILDING DEPT | 4149 AVE LA PLATA | | OCEANSIDE | CA | 92056 | C | U | | UNDETERMINED |
| ACADEMIC DEVELOPMENT INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACADEMIC EMBLEMS SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACADEMIC EMBLERMS SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACADEMIC SERV CORP | DEPARTMENT F CAROL STREAM | PO BOX 4201 | | ILLINOIS | IL | 60197-4201 | C | U | | UNDETERMINED |
| ACADEMICA DE CONSEJERIA Y EDUCACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACADEMYCOOP, INC. | PO BOX 2925 | | | BAYAMON | PR | 00960-2925 | C | U | | UNDETERMINED |
| ACAEMIA CEDI INC | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 354 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACAMPA NATURES ADVENTURES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACANA REAL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACANTHUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAR AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACAREADORES INDEPENDIENTES NORTE INC | HC 01 BOX 14837 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ACARREO MATERIALES DE CONSTRUCCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACASIA MESTRE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACASIO TORO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCEDITATION COUNCIL FOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCELA COM INC | 1731 WEST WALNUT AVE | | | VISALIA | CA | 93277 | C | U | | UNDETERMINED |
| ACCENTURE PUERTO RICO LLC | 252 PONCE DE LEON | AVENUE SUITE 602 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ACCESORIOS KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCESORIOS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCESS DATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCESS DATA CORP | 384 SOUTH 400 WEST | SUITE 200 | | LINDON | UT | 84042 | C | U | | UNDETERMINED |
| ACCESS DATA CORPORATION | 384 SOUTH 400 WEST | | | LINDON | UT | 84042 | C | U | | UNDETERMINED |
| ACCESS SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCESS SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCESSDATA GROUP, INC | LOCKBOX | DEPT CH 16599 | | PALATINE | IL | 60055-6599 | C | U | | UNDETERMINED |
| ACCESSIBLE CONTRACTORS INC | PO BOX 12 | | | VEGA BAJA | PR | 00694-0012 | C | U | | UNDETERMINED |
| ACCET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCION LABORAL UNI Y DEF LOCAL 2341 UAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCION POR LA EQUIDAD EN LA DIVERSIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCIÓN SOCIAL DE PUERTO RICO, INC. | PO BOX 3930 | | | GUAYNABO | PR | 00970-3930 | C | U | | $ 2,501.25 |
| ACCOTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | | | RENTON | WA | 98057 | C | U | | UNDETERMINED |
| ACCOUNTANTS ACTION INC | HOM MORTGAGE PLAZA SUITE 1018 | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00918-2006 | C | U | | UNDETERMINED |
| ACCOUNTANTS SUPPLY STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCOUNTANTS SUPPLY STORE INC | 644 ANDALUCIA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ACCOUNTING & CONSULTING SERVICES | 4028 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING & INFORMATION SYSTEMS | PO BOX 11622 | | | SAN JUAN | PR | 00922-1622 | C | U | | UNDETERMINED |
| ACCOUNTING OFFICE SERVICES | URB. SYLVIA | D - 20 CALLE 7 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ACCREDITATION DEPARTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCREDO HEALTH GROUP, INC. | PO BOX13408 | COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | IL | 60173-0000 | C | U | | UNDETERMINED |
| ACCUGRAPHIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCUMAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCUMAIL DE P R INC | 694 CALLE B URB MARIO JULIA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ACCUPRINT INC | PO BOX 10129 | | | SAN JUAN | PR | 00920-0129 | C | U | | UNDETERMINED |
| ACCURATE CONSULTING INC | MANS VILLA CAROLINA | 207 5 CALLE 515 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ACCURATE INVENTORY OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCURATE SOLUTIONS & DESIGNS INC | PO BOX 3745 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ACCURATE WORD LLC | 4481 WHITE PLAINS LANE | | | WHITE PLAINS | MD | 20695 | C | U | | UNDETERMINED |
| ACCURATTE COMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCURINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCUSTANDARDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCUTRANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACCUTRANS , INC. | PO BOX 360884 | | | SAN JUAN | PR | 00936-0884 | C | U | | UNDETERMINED |
| ACCUTRANS INC | PO BOX 360884 | | | SAN JUAN | PR | 936 | C | U | $ | 43,773.00 |
| ACCUTRANS, INC | GPO BOX 360884 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ACCUTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACD TELECOM LLC | 103 COMMERCER ST | SUITE 180 | | LAKE MARY | NY | 32746 | C | U | | UNDETERMINED |
| ACE A/C & ELECTRICAL CONTRACTORS INC | PMB 252 EL SENORIAL MAIL STATION | 138 AVE W CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACE AUTO SALES INC | P O BOX 29717 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ACE BERMUDA INSURANCE LTD | PO BOX HM 1015 | | | HAMILTON | | | C | U | | UNDETERMINED |
| ACE CONSTRUCTION SUPPLIES INC | P O BOX 363167 | | | SAN JUAN | PR | 00936-3167 | C | U | | UNDETERMINED |
| ACE DBA POLAR TECHNOLOGY | P O BOX  365062 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ACE ENVIRONMENTALS INC | PO BOX 6851 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ACE FOARMING SYSTEMS | PO BOX 363707 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ACE INDUSTRIAL MAINTENANCE & MFG CO | P O BOX 837 | | | CAROLINA | PR | 00630 | C | U | | UNDETERMINED |
| ACE INSURANCE CO | PO BOX 191249 | | | SAN JUAN | PR | 00919-1249 | C | U | | UNDETERMINED |
| ACE INSURANCE COMPANY | PO BOX 191249 | | | SAN JUAN | PR | 00919-1249 | C | U | | UNDETERMINED |
| ACE MOVIMIENTO INC | SUITE 112 MCS117 100 | GRAN BULEVAR PASEO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACE OF P R | PO BOX 190030 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ACE PAINT | REPTO SAN JOSE | 557 AVE BARBOSA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ACE PAINT CENTER | 557 AVE BARBOSA | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ACE SING CO INC | PO BOX 190879 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ACE STRUCTURAL INC | PO BOX 51982 SUITE 187 | | | TOA BAJA | PR | 00950-1982 | C | U | | UNDETERMINED |
| ACEDIO VINAS CEPEDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEITE EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEITE XPRESS 2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACELA A ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACELIA CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEM CORP | P O BOX 595 | | | AGUADILLA | PR | 00690 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEMLA DE PUERTO RICO INC | PO BOX 366714 | | | SAN JUAN | PR | 00936-6714 | C | U | | UNDETERMINED |
| ACENET BERNACET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACENTO GOURMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACERCO CTRO EDUC RESOLUCION DE CONFLICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACERES MACHINE SHOP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACERO Y TORNILLERIA LA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEROS DE AMERICA INC | PO BOX 363273 | | | SAN JUAN | PR | 00936-3273 | C | U | | UNDETERMINED |
| ACEROS DEL CARIBE INC | 467 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ACEROS OJEDA INC | PMB 334 | PO BOX 5103 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ACEVEDO  ELECTRIC  CORP | URB TINTILLO GDNS | B 37 CALLE 2 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ACEVEDO ALBINO ARLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ACEVEDO MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ALFAU CONSTRUCTION INC | 130 WINSTON CHURCHILL AVE | PBM 171 | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| ACEVEDO ANDUJAR, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ARMAIZ MD, SARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BORIA, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO BOSQUE, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CABAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO DIAZ MD, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ELECTRICAL & CONSTRUCTION INC | P O BOX 421 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ACEVEDO FELICIANO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GARCIA, JULIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO GONZALEZ MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HEAVY EQUIPMENT AND AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HEAVY EQUIPMENT AUTO SALES CORP | 4110 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ACEVEDO HERNANDEZ MD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HERNANDEZ MD, GILFREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LAZARINI MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LAZZARINI MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO LOPEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MARTY MD, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MARTY MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MASS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MENDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO MOTORS INC | P.O. BOX 3212 | 1670 OESTE | | MAYAGUEZ | PR | 00681 3212 | C | U | | UNDETERMINED |
| ACEVEDO NEGRON MD, LORIEBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO NIEVES MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO NIEVES, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO NIEVES, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO NORIEGA MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO OJEDA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO PEREZ MD, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RAMOS, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RAMOS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO REALTY SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO REGO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RENTAL A CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RENTAL CAR INC | PO BOX 243 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROBLES, LIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROMAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO ROSARIO MD, WIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SANCHEZ MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SIERRA MD, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOLAR PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO SOLAR PLUMBING INC | PO BOX 1344 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ACEVEDO SOTO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO TACORONTE MD, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VALENTIN, DAMIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VALENTIN, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VALLES MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VARELA MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO VARGAS MD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO, MARGARITA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACEVEDO, MYRNA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACFE PR CHAPTER #61 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACH COMMUNICATIONS SERVICES CORP | URB BERWIND ESTATES | A 10 CALLE 2 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ACH CONSTR & ROOFING INC | PO BOX 39 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ACHA BUILDING SUPPLIES, INC. | P. O. BOX 9020150 | | | SAN JUAN | PR | 00902-0150 | C | U | | UNDETERMINED |
| ACHA BUILDING SUPPLY INC | PO BOX 9020150 | | | SAN JUAN | PR | 00902-0150 | C | U | | UNDETERMINED |
| ACHA BUILDING SUPPLY, INC | PO BOX 9020150 | | | SAN JUAN | PR | 00902-0150 | C | U | | UNDETERMINED |
| ACHA TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACHA TRADING CO INC | P O BOX 9020150 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ACHA TRAIDING CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACHE PUERTO RICO CHAPTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACHIEVE PEDIATRIC THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACHIRA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACI AIR INC CARGO INTERNATIONAL/DOMESTIC | P O BOX 18461 | | | NEWARK | NJ | 07191 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACISCLO BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACISCLO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACISCLO CORREA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACISCLO CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACISCLO FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACISCLO M MARXUACH  CUETARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACISUM GROUP INC | URB PUERTO NUEVO | 1003 CALLE 2 NE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ACJ GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACL SERVICES LTD | 1550 ALBERNI STREET | | | VANCOUVER | BC | V6G 2Z6 | C | U | | UNDETERMINED |
| ACLA, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACM BAMBINI CORP | FAIR VIEW | 724 CALLE GONZALO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ACM ENGINEERING SERVICES | PO BOX 1341 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| ACME MANAYEMENT INC | PMB 777 | PO BOX 7891 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ACME SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOBA REALTY DEVELOPMENT CORP | CENTRO COMERCIAL LAGO ALTO | CARR 876 EXP TRUJILLO ALTO STE 10 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ACONCAGUA DENTAL MANUFACTURING LAB CORP | URB LOMAS VERDES | A4 CALLE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ACONCAGUA LABORATORY CORP | URB LOMAS VERDES | A4 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ACONDICIONADORES DE AIRE ALFONSO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACONI TELECOMUNICATIONS INC | PO BOX 9144 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ACOR S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA & ASOCIADOS CORP | PO BOX 1632 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ACOSTA ADJUSMENT INC | P O BOX 190789 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ACOSTA ALBINO MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ARROYO, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA CADENA MD, SURILO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA COMPUTER SOLUTION | P.O. BOX 9022033 | | | SAN JUAN | PR | 00902-2033 | C | U | | UNDETERMINED |
| ACOSTA COMPUTER SOLUTIONS INC | PO BOX 9022033 | | | SAN JUAN | PR | 00902-2033 | C | U | | UNDETERMINED |
| ACOSTA DE JESUS MD, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA DEL TORO MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ELECTRICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ENGINEERING PROFESSIONAL SERVICES | VALLE ARRIBA HEIGHTS | CALLE 207 DA-27 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ACOSTA ENGINEERING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA FEBO MD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA FIGUEROA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA GAUTIER & ASOCIADOS INC | 34 CALLE FRESA MILAVILLE | | | SAN JUAN | PR | 00926-5106 | C | U | | UNDETERMINED |
| ACOSTA GONZALEZ, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA GULF SERVICENTER | PO BOX 546 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ACOSTA GUTIERREZ BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA HERNANDEZ MD, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA JIMENEZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MARTINEZ MD, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA MULLER, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA ORRACA MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA OTERO MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RAMIREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACOSTA RAMOS, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RIVERA MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RIVIERO MD, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA SOTO MD, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA TORRES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ MD, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VELEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA VIDAL MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOSTA Y RAMIREZ CSP LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOUSTICAL SOCIETY AMERICA/ASA STANDARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACOUTEC CONTRATORS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACR BUS SERVICE INC | HC 12 BOX 7063 | | | HUMACAO | PR | 00791-9210 | C | U | | UNDETERMINED |
| ACR SYSTEM INC | PO BOX 1819 | | | BAYAMON | PR | 00960-1819 | C | U | | UNDETERMINED |
| ACR SYSTEMS INC | P O BOX 1819 | | | BAYAMON | PR | 00960 | C | U | $ | 42,825.00 |
| ACR SYSTEMS, INC. | P.O. BOX 1819 | | | | PR | 00961 | C | U | | UNDETERMINED |
| ACREDITATION COUNCIL FOR EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACROSS STATE CONTRACTORS & CONSULTANTS | URB BAYAMON GARDENS | S 12 CALLE 15 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ACRYLIC CREATION INC | CALLE AZALEA 37 URB CIUDAD JARDIN | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ACRYLIC DESIGNES INC | PO BOX 13862 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ACS EDUCATION SERVICES | PO BOX 371821 | | | PITTSBURG | PA | 15250-7821 | C | U | | UNDETERMINED |
| ACS INC | 260 FRANKLIN ST 11 TH FLOOR | | | BOSTON | MA | 02110 | C | U | | UNDETERMINED |
| ACS SOLUTIONS OF PUERTO RICO INC | 100 HANCOCK STREET 10 TH FLOOR | | | QUINCY | MA | 02171 | C | U | | UNDETERMINED |
| ACS SUPPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACS/ WAGERS & ASSOCIATES INC | 100 HANCOCK STREET 10TH FLOOR | | | QUINCY | MA | 02171 | C | U | | UNDETERMINED |
| ACT COMPUTERS | HC 2 BOX 9748 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ACT INT' L INC | PO BOX 361697 | | | SAN JUAN | PR | 00936-1697 | C | U | | UNDETERMINED |
| ACTAS INTERNATIONAL PR INC | URB LOMAS VERDES | 2 M 8 AVE LAUREL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ACTAS INTERNATIONAL PR, INC. | URB. LOMAS VERDES | 2 M 8 AVE. LAUREL | | BAYAMON | PR | | C | U | | UNDETERMINED |
| ACTE M CESTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION COMMUNICATION SERVICE | LOMAS VERDES | 3A 15 AVENIDA LAUREL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ACTION CORPORATION | PO BOX 29507 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ACTION DRIVES MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION ELECTRIC SERVICES INC | P O BOX 195680 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ACTION EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION EXTERMINATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION FOR CHILDREN PROTECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION FORCE SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION GROUPS CORPORATION | PO BOX 366308 | | | SAN JUAN | PR | 00936-6308 | C | U | | UNDETERMINED |
| ACTION PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION RESPONSE SERVICES INC | PO BOX 7508 | | | CAROLINA | PR | 00986-7508 | C | U | | UNDETERMINED |
| ACTION SERVICE CORPORATION | PO BOX 364866 | | | SAN JUAN | PR | 00936-4866 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACTION SERVICE INC | P O BOX 364866 | | | SAN JUAN | PR | 00936-4866 | C | U | | UNDETERMINED |
| ACTION SERVICES CORP | PO BOX 364866 | | | SAN JUAN | PR | 00936-4866 | C | U | | UNDETERMINED |
| ACTION STAGE AND MORE, INC | PASEO DE LA ALHAMBRA | 14 CALLE CORDOVA | | CAROLINA | PR | 00987-6873 | C | U | | UNDETERMINED |
| ACTION TO BUILD CHANGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO | CBC NORTE CLAVE 411 PO BOX 362708 PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | $ 799,202.57 |
| ACTION UNIFORM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTIVAO MEDIA CORPORATION | 713 LA PAZ | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ACTIVE MACHINIST INC | PO BOX 504 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| ACTIVE SALESMEN CORP INC | SABANA LLANA INDUSTRIAL PARK | 5 CALLE LA BRISA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ACTIVE SECURITY INC | 400 AVE PENSILVANIA APT 406 | | | SALINAS | PR | 00751-3247 | C | U | | UNDETERMINED |
| ACTIVE SOLUTION DISTRIBUTORS INC | PMB 257 | BOX 2500 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ACTIVIDAD SANTOS INOCENTES INC | BO LLANADAS SECTOR PONCITO | BZN 4 279 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ACTIVIDADES CULTURALES INC | P O BOX 50641 | | | TOA BAJA | PR | 00950-0641 | C | U | | UNDETERMINED |
| ACTIVO Y EN MOVIMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTUALITY CONSTRUCTION | URB STA ROSA | 36-3 CALLE 23 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ACTUALIZADO 24-7 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACTUALIZADO 24-7 LLC | PO BOX 192725 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ACUA CENTER DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUALAB DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUARIUS AUTO SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUAYOGI CORP. | URB. COLLEGE PARK | AVE. GLASSGOW 1768 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ACUDEN / RAUL ARROYO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUED COM EL LLANO BO JUAN ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUED RURAL COM LOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTO COM SECTOR EL LLANO INC | HC 5 BOX 6583 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| ACUEDUCTO COMUNAL BARRANQUITAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTO COMUNAL BQTS, INC. | HC 01 BOX 5191 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ACUEDUCTO COMUNAL TORTUGUERO INC | HC 03 BOX 9925 | | | BARRANQUITAS | PR | 00784 | C | U | | UNDETERMINED |
| ACUEDUCTO COMUNIDAD QUEBRADA ARRIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTO EL MANANTIAL INC | HC 7 BOX 32868 | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| ACUEDUCTO MADRIGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTO PELLEJAS II INC | HC 2 BOX 9486 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ACUEDUCTO RURAL BO CALZADA ARRIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTO RURAL BO TEJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTO RURAL DE TEJAS YABUCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTO RURAL DE TEJAS YABUCOA, INC | P O BOX 1189 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ACUEDUCTO RURAL GUACIO INC | P O BOX 3692 | | | SAN SEBASTIAN | PR | 00685-3692 | C | U | | UNDETERMINED |
| ACUEDUCTO RURAL SECTOR LA RIVIERA BO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACUEDUCTO RURAL SODOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTOS BARRIO GUAYABOTA YABUCOA INC | HC 3 BOX 10936 | | | YABUCOA | PR | 00767-9704 | C | U | | UNDETERMINED |
| ACUEDUCTOS RURAL JACANAS PIEDRA BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUEDUCTOS RURAL OASIS INC YABUCOA | HC 3 BOX 10737 | | | YABUCOA | PR | 00767 9707 | C | U | | UNDETERMINED |
| ACUMIC MEDICINA INTEGRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACURATE SECURITY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACUTE ALTERNATIVE MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ACV CONSTRUCTION CORP. | URB. LOS FAROLES 500 CARR. 861 SUITE 89 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AD ASSOCIATES S EN C | PO BOX 70183 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AD AUTO COLLISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AD COMMUNICATIONS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AD GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AD LIBITUM HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AD MULTIMEDIA AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AD PROFITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AD SPORT INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO LOCAL 1 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| AD VERBO COURT REPORTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L OLIVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LUGO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA W RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A BECERRA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A COLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A CURBELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A FIGUEROA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A MONTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A PELLOT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A SANCHEZ DIAZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA A SERRANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ACEVEDO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ALVAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA B CABALLERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA BOBONIS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA BONILLA DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA BRETAXA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA C VARGAS MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CALDERON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CANIZARES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CARDONA GAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CASIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CASILLAS ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CELIA MELENDEZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CELMA SOTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA COLLAZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CORREA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA CRISTINA VICENS VASALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA D FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA D SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DE HOYOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DE PERSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DEL C MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DEL C THILLET CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DEL P FURCAL DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DEL RIO PLANTENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DEL RIVERO YAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DIEZ FULLADOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA DOMINGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ALICEA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E CANALES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E CARTAGENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E CURBELO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E DOMINGUEZ BALESTENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E DOMINGUEZ BALESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ESTEVES MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E FUENTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E GARCIA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E HERNANDEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA E LOPEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E MONTALVO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E QUINONES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E QUINONES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E QUINTERO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E VAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E. DIAZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E. MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E. MELETICHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA E. PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ELSIE BONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ELSIE COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ELSIE DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA F ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA F HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA FIGUEROA HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA FLORES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA FONSECA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G DEBIEN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G PAISAN GALBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA G. MARQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| ADA GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GISELLE HUERTAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GRISELLE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GRISELLE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GUTIERREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA GUZMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA H CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA H DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA H MORALES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA H MOREU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA H SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA HAIMAN ARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA HERNANDEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA HERNANDEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA HERNANDEZ Y KATIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I AMARO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I AROCHE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ARROYO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I AVILA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I BAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CANCEL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CONCEPCION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CORSINO MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I CRUZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I DAVILA MULLERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ERAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I LUGO MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I MALAVE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA I MAYSONET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I NEGRON ROSARIO/CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ORTIZ BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I PANCORBO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I ROSELLO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I SOTO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I VAZQUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I VAZQUEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I VICENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I VILLANUEVA HORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I. CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I. FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I. LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I. LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I. MONSERRATE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I. SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA I. VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA IRIS CRUZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA IRIS PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA IVELISSE GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA IVELISSE NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA J DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA J MATOS CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA J PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA J RODRIGUEZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA J SANTER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA JITZA CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA JULIAO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L BERNIER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L BURGOS LOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L CEDENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L FONT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L GORBEA MOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L MARTOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIVERA / ACCT SERVICES SYSTEMS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ADA L RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RODRIGUEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RODRIGUEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L ROMERA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L VAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L VIVES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L. DELGADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA L. SANTIAGO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            40.00 |
| ADA LEE SILVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LILY RAMIREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LISSIE MUNOZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LIZ DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LIZ MAYSONET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LUISA CORPORATION | PO  BOX 363041 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ADA LUZ BERRIOS RAYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LUZ COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA LUZ CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LUZ MONTALVO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA LUZ ROJAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M AGOSTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M ARROYO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M CARRION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M COLON BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M FELICIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M GERENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M GERENA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M LAUREANO/ JORGE L CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M LUGO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MARTINEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MENENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MERCADO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MONGE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MONTIJO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MOORE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M MORENO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M NAZARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M OLMO ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M ORTIZ BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M PADRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M PEREZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M POLONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M QUIÑONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M RAMOS DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M SANTIAGO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M SANTIAGO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M SANTOS SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M SERRANO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M TORO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M TORRES VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA M VILLANUEVA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M YACE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M. ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M. FELICIE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M. MERCADO BERIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA M. QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MAE COX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MALAVE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MANGUAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MARIA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MARIES ORTEGA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MARTINEZ RABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MICHEO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MILDRED ALEMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MINDA TENORIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MORALES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MORENO GONZALEZ/FRANCISCO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MULLER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MUNOZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA MUNTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N AGOSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N BALASQUIDE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N BONILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N CARTEGENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N COLLAZO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N CORTEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N DE GONGORA BARYOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N GARCIA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N GUERRA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N LOPEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N LUCIANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N MALDONADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N MEDINA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N MENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N OLIVERAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N OTERO FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA N QUINONES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N RAMIREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N SALGADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N SEPULVEDA ALANCASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N SOTO MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N VALCARCEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N. BURGOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA N.BELTRAN SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NANCY ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NAVEIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NAZARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NELLY LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NIDIA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NIEVES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NILDA BELTRAN SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NILSA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA NIVIA ABARCA ITURRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA O RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA O. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA OCHOA ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA OFRAY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA OQUENDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA P ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA PADILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA PEREZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA PINERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA QUINONES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA QUINONEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R BERRIOS CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R FLORES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R JUARBE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R MOLINA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R MONZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R ORTEGAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R OTERO ADROVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA R PAGAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R PEREZ VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R VELAZQUEZ CALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA R VILA CAPARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA REYES LARREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RIOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ROMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ROSA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ROSA RODRIGUEZ RIVERAA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ROSABAL SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA S CATERING SERVICE | PO BOX 1414 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ADA S MARIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA S. ESTEVES VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SELLY PADILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SILVA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SOTO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA SOTO CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA T BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA T CAPO DE COLLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA T LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA TELLADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADA TOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA TORO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA TOSADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA UGARTE/ JOSE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA V CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA V GUEVARA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA V HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA V ROCHE CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA VELISSE GONZALEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA VIDAL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA VILLALOBOS ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA W MATEO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA W PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA Y MIRANDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA Y VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA Z OQUENDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA ZULMA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADABEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADABEL MARQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADABEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADABELLE CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADABERTA LACEN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADACELIS RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAHIRA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAIL COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAIL ORTIZ ORTRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAIME DEWITT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAIMEE MEJIAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAIR NERIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAIR O. PEREZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTA PUGLIA ROSCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO A GARCIA Y CARMEN M MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ALEJANDRO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ALGORRI NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ALOMAR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ARROYO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO AVILES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADALBERTO BEAUCHAMP RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO BERMUDEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO BULTRON ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| ADALBERTO CAMACHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CARTAGENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CASTOIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CASTRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CORDERO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CORREA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO COSS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CRESPO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| ADALBERTO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO CUADRADO TOLENDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO DE JESUS MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO DE JESUS PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO DE LEON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO E. RODRIGUEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ESPADA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO FERNANDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO FIGUEROA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO FIGUEROA COMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO FRANQUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ ECEHVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO GUZMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO HERNANDEZ /HERNANDEZ AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ISAAC DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO JIMENEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LEON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LOPEZ CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADALBERTO LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LOZADA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LUCIANO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO LUGO BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MATOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MATOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MATOS Y/O IMPRENTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MAURAS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MEDINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MENDEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MENDOZA VALLEJO/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MOCTEZUMA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MUNET / MARISOL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO NAVARRO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO NAZARIO MAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO OPPENHEIMER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO PABON DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO PIETRI AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO R HERNANDEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RAMIREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RAMOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RAMOS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADALBERTO RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ROBLES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RODRIGUEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO SANABRIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO SANDOVAL Y AMNERIS OMS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO TERRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO TORRES DOSAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO VALENCIA BARRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO VALENTIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO VEGA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO VEGA ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALBERTO VIRUET RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALEEN DEL RIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALEEN PENA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALEXIS NEGRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALEXIS RIOS ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALGISA GARCIA MARCUSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALGISA HUAHES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALGISA J FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALGISA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALGISA MEJIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALGISA MILLAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALI BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALI VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIA I VELAZQUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALICE GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADALICIA ALFARO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALID A. CASTRO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALID ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALID RODRIGUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIDEZ LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALINA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALINA SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALINE SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALINE SANTINI SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALINO CRESPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS FABRE MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS M MILLAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS M PADILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS MARQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS ORTEGA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIS SEPULVEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALISSE ACEVEDO ORTIZ,MIGUEL A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALISSE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALITZA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALITZA ROSADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ ECHEVARRIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ GREEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ MALDONADO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ MARQUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ MENDEZ MACEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ ROSARIO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ SANTIAGO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ SARATE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ SAYAN RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ SONERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ SOUFFRONT FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZ VAZQUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALIZA LIMA PILIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALJISA MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALJISA PEREZ ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALLBERTO CORDERO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALLITZ LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALMIZZA DE LEON CANAAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALVERTO VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALYN M. GAETAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALYS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALYS REYES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADALYS SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM A JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAM A. INGRAFFEA GODORSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM ALICEA PABLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM AYALA VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM CASIANO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM DUCHASNE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM E. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM F MARTINEZ/ LIMARIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM I RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM N LUGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAM SZAIDI NAGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMAH CARP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMAH CORP | URB FAIR VIEW | 1926 CALLE DIEGO PENALOZA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ADAMAR ROSADO CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARI GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARIE ROSAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARIS ADAMES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARIS CARDONA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARIS GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARIS MILLAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARIS PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARIS X MERCADO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMARYS PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES MORTUARY SERVICE | P.O. BOX 29665 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ADAMES PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMES ROA MD, DIOGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMIL INC DBA COCINAS MIGUEL ANGEL | URB PARK GARDENS | P 10 CALLE CHAPULTEPEC | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ADAMIL POMALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMINA ALMODOVAR NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMINA CUPERES VELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMINA ROMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMINA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMIR REYES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMIS RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS A ENCARNACION MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS A ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS DIAZ SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS MD, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAMS R LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN A SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN ARRAY OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN CORREA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN E LEON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAN GARCIA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN M TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN NIEVES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN O JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN RAMOS CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN ROVIRA RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAN VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADANELLY MEJIAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADANIVIA ORTEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADANIVIA SILVA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADANYL LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAP PSYCHOLOGY & CONSULTING | CALLE ISLETA #3 APT 3D COND LAS TORRES SUR | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ADAPTABLE PATHS INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 401 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ADAPTIVE DIGITAL SYSTEMS INC | 20322 SW ACACIA STREET | | | NEWPORT BEACH | CA | 92260 | C | U | | UNDETERMINED |
| ADAPTIVE REAL STATE INCOME TRUST INC | 1560 DALLAS PARKWAY STE 600 | | | TEXAS | TX | 75001 | C | U | | UNDETERMINED |
| ADAREZER CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADARGELIA CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADARIS AVILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADARIS GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADA'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAS CATERING SERVICES | VALLE ARRIBA HEIGHTS | AE 2 CALLE YAGRUMO | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ADASCO REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADASMINA MARQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADAYERISES MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADBEEL J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADBUL HADI OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADC PARTNERS INC | URB TRES MONJITAS | 5 CALLE MANUEL CAMUNAS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ADCA PROPERTY NETWORK INC | PO BOX 367832 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ADCOM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADCOMPLETE.COM, LLC | 4536 GROVE PARK | | | TALLAHASSEE | FL | 32311 | C | U | | UNDETERMINED |
| ADDIANA NEGRON MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDIE GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDIE M ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDIEL J AYALA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDIEL R. MOREAU DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDIN O VIERA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDINGTON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDISON RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDISON WESLEY IBEROAMERICANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDISON WESLEY PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDLYS JEANETTE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDLYS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADDO PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDY E RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDY E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDY POLANCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDYRIS W FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDYS PEXA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADDYTH G VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADECCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADECCO PERSONAL SERVICE INC | PO BOX 1151 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ADEISHA M ARZUAGA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEL ABOUKHEIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEL J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEL M PICA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEL MIRANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEL VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA  GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA C ROSELLO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA CEDENO Y/O BENJAMIN CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA CORDERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA CORTIJO  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA DALMAU GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA DE JESUS CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA DEL TORO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA E DAVILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA ELISA INFANTE INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA ESTRELLA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA FLORIT DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA LOPEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.10 |
| ADELA M LA FONTANE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA M. RIVERA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA MORENO MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA N CASTRO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA PASTOR MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA PEREZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA PEREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADELA RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA RODRÍGUEZ RODRÓGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA SANTIAGO Y/O BIENVENIDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA SEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA SEGARRA PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA SIERRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA AYALA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA BAEZ // HOGAR SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA BORRERO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA CONNER ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA CRISPIN SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       415.40 |
| ADELAIDA FONTANEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA GRAJALES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA M RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA MACHUCA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA MARQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA MELENDEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA NOLASCO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA P SVEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RAMOS HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA REYES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RIOS Y/O JACKELINE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADELAIDA RIVERA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RODRIGUEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA S. BAEZ TEJADA/HOGAR SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA SOLIS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA SOTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA TRINIDAD AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELAIDA VIDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELANIO DOMINGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELANTE INC. | P.O. BOX 571 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ADELE F MANUELIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELE GONZALEZ ELIZALDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELE M CORUJO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELEE MIRANDA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELEIN IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELFA LUGO LLITERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIA I ACEVEDO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELICIA CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELICIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA AYALA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA CARMONA DE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA DUARTE PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA MILESIO LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA NAZARIO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA NEGRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA PADILLA PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADELINA PADILLA SEMEDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA QUINONES CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA RODRIGUEZ Y HERIBERTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINCEL CASTRO VILLANUEVA | CALLE ANGEL G. MARTINEZ # 73 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ADELINE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINE RODRIGUEZ SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINES RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINO RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINO SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELINZY GRACE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIRIE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIRIS MALDONADO CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIS GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIS MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIS SEPULVEDA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELISA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELISA RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELITA I TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELITA OTERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELIZA SANTIAGO/ HERIBERTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELMARIE FELIX RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELMARIE MERCADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELMARIE ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELNYS O. DE LEON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELO VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELPHIA CABLE TV OF GREATER SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELPHIA COMMUNICATIONS CORP | BANKRUPTCY ESTATE | PO BOX 1033 | | NORTHBROOK | IL | 60065 | C | U | | UNDETERMINED |
| ADELSO J ANTONIO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELSON IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEMAR MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEMARIS HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADENDI-ARCHIVO DIGITAL DE EL NUEVO DIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADENEI INC H/N/C MUEBLERIA ENEIDA | 5 ESTE CALLE MCKENLEY | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ADENID RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADEPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADERMAN COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADERSON ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADETONA MD , ADETUTU B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADG JANITORIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIA LEE RAMIREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANA COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANETH DE LEON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANETT LOZADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANEZ ALVIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANEZ CHAPARRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANEZ DE JESUS ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANEZ M ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANEZ MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANEZ ORTEGA ZABALETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIANEZ VILLAFANE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIARIS SUSETTE DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIBAL ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIBAR INC | PO BOX 421 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ADIBEL RIJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADID M ROMAN TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADID RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIE T FUENTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIEL ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIEL FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIEL MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIEL MOLINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIEL RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIEL RAMOS CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADELCO CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIELCO CONTRUCTION COPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIENA J RODRIGUEZ MATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIER J COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIEX INC [IMPORTADORA ESPANOLA | HYDE PARK | 287 J T PINERO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ADIL ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADILEN ALVERIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADILEN MOLINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADILIA ALAMO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADILIA PERALTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIMIL A MARTINEZ AQUINO/OLGA E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIN ANDINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIN CABA VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADINA PASNICU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADINETH JUSTINIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADINEXY COLLADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADINEZ GERENA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIRAH PUIG VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIRONDACK INTERNAL MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADIS M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADIS MIRIAM LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADISBETH MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADISPORT CORPORATION | LA TORRE DE PLAZA | 525 AVE FD ROOSEVELT STE 1212 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ADISTEC CORP | 7620 NW 25TH STREET | UNIT 7 | | MIAMI | FL | 33122 | C | U | | UNDETERMINED |
| ADJM RESTAURANT SOLUTION INC | URB CAPARRA HGTS | 704 CALLE ESCORIAL | | SAN JUAN | PR | 00922-4731 | C | U | | UNDETERMINED |
| ADJUNTAS AGGREGATES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADJUNTAS BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADJUNTAS BUS SERVICE INC | HC 03 BOX 5414 | | | ADJUNTAS | PR | 601 | C | U | | $ 725.00 |
| ADJUNTAS BUS SERVICES INC | HC 01 BOX 5414 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ADJUNTAS CONSTRUCTION | BO PORTILLO | HC 01 BOX 4022 | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ADJUNTAS LANDSCAPING INC | PO BOX 241 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ADJUNTAS LTD PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADJUNTAS READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADJUNTAS READY MIX INC | 56 BO GARZAS | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ADJUNTAS VERTICAL BLINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADJUNTAS VISION CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADJUNTAS VOLLEYBALL CLUB INC | PO BOX 366213 | | | SAN JUAN | PR | 00936-6213 | C | U | | UNDETERMINED |
| ADKINS & COMPANY OF PUERTO RICO | 8435 BACKLICK ROAD | PO BOX 1213 | | NEWINGTON | VA | 22122 | C | U | | UNDETERMINED |
| ADLEEN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLEEN QUINONES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLEN RUIZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLEN MD , MARK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLENE ALMODOVAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLER COROZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 968.00 |
| ADLER GROUP INC | PO BOX 144 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ADLERS CORP | E 10 URB MONTERREY | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ADLIA E FIGUEROA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN DE JESUS JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN FEBLES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN J LOZANO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN J MENDOZA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN M ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN M. GOMEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN RAMIREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN RIOS RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN RIVERA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLIN S GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLINE W MELGEN MONSERRATE / ADIB MELGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLY M CRUZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLYN GONZALEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADLYN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM ASUNTOS FED PR / ALICE J PEREZ/JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM CORRECCION Y BRUNILDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM CORRECCION Y CARMEN BONILLA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DE ACTIVOS DE LA EXTINTA CRUV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DE ASUNTOS ENERGETICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,355,085.02 |
| ADM DE COMP POR ACCIDENTE (ACAA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,497.00 |
| ADM DE CORRECCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DE INST JUVENILES / CARLO VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DE SERVICIOS AGRICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DE SERVICIOS DE MEDICOS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DE SERVICIOS MEDICOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,980,566.25 |
| ADM DE TERRENOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DEPORTE HIPICO / ROSA E MATEO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM DESARROLLO Y MEJORAS VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM ENV AND SPORTS CONSULTANTS CORP/ INC | P O BOX 9023886 | | | SAN JUAN | PR | 00902-3886 | C | U | | UNDETERMINED |
| ADM FACS SERV DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM FAM NINOS / NELSON CASILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM IND Y EL DEPORTE HIPICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45,528.69 |
| ADM INST JUVENILES Y/O ANGEL E AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM REH VOCACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM REHABILITACION VOC /MELVIN OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM SER GENERALES/SEC HACIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM SERV GENERALES Y IRMA J MERCED RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM SERV SALUD MENTAL CONTRA LA ADICCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66,495.50 |
| ADM SERV Y DESARROLLO AGROPECUARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,616.85 |
| ADM SERVICIO GENERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 813,312.07 |
| ADM SISTEMA RETIRO Y ELIZABETH OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADM SISTEMAS DE RETIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM. COMPENSACION POR ACCIDENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM. DE SERVICIOS MEDICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM. REC HUMANOS Y REL LABORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM. SERVICIO GENERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADM. TERRENOS DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMAEL CABALLERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMARYS VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMIN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | 70 AVE CONDADO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ADMINISTRACION DE FAMILIA Y NIÑOS | P O BOX 11398 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ADMINISTRACION DE FAMILIAS | PO BOX 15091 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ADMINISTRACION DE LOS SISTEMAS DE RETIRO | ESTACION MINILLAS | P O BOX 42003 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | | PR | 00919-5540 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SEGURPS DE SALUD DE PR | PO BOX 195661 | | | SAN JUAN | PR | 00919-5661 | C | U | | UNDETERMINED |
| ADMINISTRACION DE SERVICIOS GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 916 | C | U | | $ 603,434.68 |
| ADMINISTRACIÓN DE SERVICIOS GENERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMINISTRACIÓN DE SERVICIOS MÉDICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMINISTRACIÓN DE TERRENOS | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | C | U | | $ 200.00 |
| ADMINISTRACIÓN DE TERRENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | HATO REY | PR | 00936-3188 | C | U | | UNDETERMINED |
| ADMINISTRACION DEL SUSTENTO DE MENORES | P O BOX 71442 | | | SAN JUAN | PR | 00936-8542 | C | U | | UNDETERMINED |
| ADMINISTRACION PARA EL DESARROLLO DE EMPRESAS AGROPECUARIAS | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 9200 | | SAN JUAN | PR | 00908-0200 | C | U | | $ 86,805.99 |
| ADMINISTRACION PARA EL SUSTENTO DE MENORES | PO BOX 70376 | | | SAN JUAN | PR | 00936-8376 | C | U | | UNDETERMINED |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | SAN JUAN | PR | 00908-0200 | C | U | | $ 25,586,381.83 |
| ADMINISTRACION SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | C | U | | $ 5,773,612.62 |
| ADMINISTRACION SUSTENTO DE MENORES | P.O. BOX 71442 | | | SAN JUAN | PR | 00936-8542 | C | U | | UNDETERMINED |
| ADNALDO HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNALOY BERRIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADNELIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNELYS LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNER GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNER J SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNER MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNER TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNERIS D. RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNERIS I. LACEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNERIS RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNERIS SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNORIS N CANCEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADNORIS RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOL.DENARANJITO/BANCODESARROLLO ECONOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFINA PADIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO  MARIANI MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO A ECHEVARRIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO A RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO ALFREDO CUELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO ARCE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO ARRUFAT DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO AYUSO CRUZ / ASOC RES LAGO ALTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO BURGOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO CANALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO CARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO CORDERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO CORTES GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO CUEVAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO DEL CASTILLO CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO DROWYN FERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO DURAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO E BURGOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO ESPINOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO F MARTY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO FERNANDEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO FERRER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO FIGUEROA LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADOLFO J BUSO STEFFENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO J CORDERO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO J CORREA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO J DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO J LATORRE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO J LLOMPART BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO J VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO J. VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO JOSE RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO JUSINO PAGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO KRANS ASSOCIATES INC | PO BOX 363613 | | | SAN JUAN | PR | 00936-3614 | C | U | | UNDETERMINED |
| ADOLFO KRANS BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO L GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO LEGRAND GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO LOPEZ HERENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO LOPEZ MIERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO LUGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO MACHADO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO MORIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO NAVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO PEREZ / ELECTRICISTAS CONTADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO R DE CASTRO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO R LOPEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RAMIREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO REIGOSA PEREZ / EMMA CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RODRIGUEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO RUIZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO SANTANA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADOLFO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO SANTIAGO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO TORRECH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO TORRES GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO TREVINO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VARGAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VELGES OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO VERGES OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLFO X CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOLPH III FRANCIS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADONAY RAMIREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADONIS MARTINEZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOPCION MASCOTAS COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADOPTION EXCHANGE ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORACION TORO BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORACION VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORAMA CAMERA INC | 42 WEST 18TH ST | | | NEW YORK | NY | 10011 | C | U | | UNDETERMINED |
| ADORIS Z RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO ARROYO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO BURGOS CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO ELECTRIC SERVICE | 202 URB VEVE CALZADA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ADORNO HERNANDEZ, NICK Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MARRERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MARTINEZ, CORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO MORALES ESDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADORNO OFFICE SUPPLY INC | PO BOX 3304 | | | CAROLINA | PR | 00984-3304 | C | U | | $ 19,826.00 |
| ADORNO S FIRT AIDS INC | URB VILLAS DE LOIZA | A-AE 6 CALLE 29 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ADORNO'S CATERING SERVICE | HC 2 BUZON 5393 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| ADP INC | 400 WEST COVINA BLVD MS 103 | | | SAN DIMAS | CA | 91773 | C | U | | UNDETERMINED |
| ADP, INC | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | C | U | | UNDETERMINED |
| ADQUISICION DE PROPIEDADES Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRAIN RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRALIZ ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADREA COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRENALINA EXTREME SPORT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRENALINE ADVERTISING CORP | PMB 196 | 855 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3314 | C | U | | UNDETERMINED |
| ADRIA A ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIA L NAVARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIA M CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADRIA MARTINEZ PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIA MOLINELLY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIA MULERO MYLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIA T CLAVELL BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIA Y ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIACH A BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIALI INC LOVELY SHOP | 12 OESTE CALLE MUNOZ RIVERA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ADRIAM MUNIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN  ADORNO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN  GONZALEZ  AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN A ALVAREZ DE LA CAMPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN A BENNETT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN A FELICIANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN A RAMOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN A RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ACEVEDO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ACEVEDO RIVERA / A E E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN AROYO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ARROYO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ARROYO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN B GRAVAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN BADIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN BELTRAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN BERNARD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN BONILLA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN C ALICEA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN C GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN C MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CALZADA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CAMACHO TARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CAQUIAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CHEVRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN COLLAZO TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CUEVAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN CUEVAS SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN E FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN E ORTIZ CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN FUENTES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADRIAN FUENTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN G ANTUNEZ LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN G TORMES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN G ZAMBRANA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GADIA GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GARCIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GOMEZ FALGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GONZALEZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GUTIERREZ  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN GUTIERREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN HIRALDO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN J CONDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN J FLORES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN J HILERA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN J MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN J PACHECO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN JESUS TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN L LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN LEON SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN LOPEZ NUNCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN M JORDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MARTINEZ MUNDOQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MATOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MEJIAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MELENDEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MILLAN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MONTERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MUNIZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN MUNIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN N RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN NARVAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN NELSON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN O RAMOS SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN O RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN O VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,036.37 |
| ADRIAN O VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 944.55 |
| ADRIAN OMAR DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN OYOLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADRIAN PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN PUELLO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN R MUTT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN REYES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN RIVERA SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ROMERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN ROSARIO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN S CABREJA DIPRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN SAMANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN SANTOS CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN SEPULVEDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN SERRANO HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN TAPIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN TORRES GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN TROCHE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN VALE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN VARGAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIAN VELAZQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA C ALBORS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA C CABAN URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA C RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA CASTRO PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA CRISTELLE MOLEDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA D VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA E PEREZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA FELICIANO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA FUENTES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA HORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA HUERTAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA I NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA L VELEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA LAJES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANA LAJIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA LONDONO FIGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA LUCIANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M AYMAT CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M CASTRO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M LUNA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M ROLDAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M SUAREZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA M. SANCHEZ FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA MARTINEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA MENA ARDILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA MERCED SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA MIESES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA MOJICA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA N VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA ORTIZ DE RAET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA ORTIZ DE ROET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA PACHECO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA PADILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA POLANCO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA R ALONSO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA REYES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA SAPUTELLI BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA SAPUTLLI BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA SEDA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA SEPULVEDA BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA TORO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA VEGA CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA VIDAL ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA VILLATE MONTEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANA Y DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANEZ CORA MORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANNA POU PORRATA DORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANNY GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANO  FONTANEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANO ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANO H MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANO R BUXEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIANO VALLE POZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRICK CRUZ A/C RICHARD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL AUTO CORP | PO BOX 3108 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ADRIEL AUTO CORP DBA ADRIEL TOYOTA | PO BOX 3108 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ADRIEL AUTO NDA SERVICE CORP | P O BOX 3108 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ADRIEL E RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL J LUGO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL LIND DOMENNECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL LONGO RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIEL OTERO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIENNE C O NEILL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIENNE J ADAMS HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIENNE JULES FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIN I PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRIZ S. COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADROVET RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRY C FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADRY C SOTOLONGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADS ALLIANCE DATA SYSTEMS CORPORATION | PO BOX 38699 | | | COLORADO | CO | 80937 | C | U | | UNDETERMINED |
| ADSEF / LUIS A COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADSEF Y DORIS E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADT SECURITY SERVICES PR INC | URB INDUSTRIAL LUCHETTI | 290 CALLE B | | BAYAMON | PR | 00961-7410 | C | U | | UNDETERMINED |
| ADT SECURITY SERVICES PR, INC. | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | C | U | | UNDETERMINED |
| ADT SECURITY SYSTEMS PR INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ADULAM CHRISTIAN ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADUME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADV CONTRACTORS (ANTONIO ORTEGA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADV. NETWORK OF P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVANCE SONOGRAPHY AND X RAY | 12 CALLE BARCELO | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ADVANCE ACCONTANT C / O JUAN ARIAS | CONDOMINIO VIZCAYA APTO 320 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ADVANCE ADVISOR GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ADVANCE AGRICULTURAL & INDUSTRIAL | BOX 1195 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ADVANCE AIR AMBULANCE | 12360 S W 132 CT SUITE 208 | | | MIAMI | FL | 33186 | C | U | | UNDETERMINED |
| ADVANCE ANESTHESIA SERVS P S C | P O BOX 6409 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCE AUTO CENTER CORPORATION | HACIENDA SAN JOSE | VIA CAMPANA 456 | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| ADVANCE AUTO PARTS | HUMACAO PLAZA CARR 3 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ADVANCE AUTO TECH | URB COUNTRY CLUB | GQ26 CALLE 204 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| ADVANCE BIOMEDICAL | BOX 8012 HC 646 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ADVANCE BREAST CENTER | PO BOX 1390 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ADVANCE CAMERA REPAIR | 951 AVE FERNANDEZ JUNCOS SUITE 102 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ADVANCE CAPITAL EXPERT | PMB 350 | PO BOX 4985 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ADVANCE CAR & BOAT TECHNICIA | RR-2 BOX 1351 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ADVANCE CARBURATOR | 575 COND DE DIEGO APTO 504 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ADVANCE CARDIAC SERVICE INC | P O BOX 718 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ADVANCE COMMUNICATION CONTRACTORS , INC. | HC - 30 BOX 32707 | | | SAN LORENZO | PR | 00754-0000 | C | U | | UNDETERMINED |
| ADVANCE COMMUNICATION SCIENCES INC | 180 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | C | U | | UNDETERMINED |
| ADVANCE COPIER SERVICE | PO BOX 8853 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ADVANCE CREATION | URB PUERTO NUEVO | 1022 CALLE ALPES | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ADVANCE DATA SUPPORT INC | F 3 LOMAS VERDES AVE | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ADVANCE DRUGS & VACCINE DISTRIB INC | P O BOX 1189 | | | JUNCOS | PR | 00910-1382 | C | U | | UNDETERMINED |
| ADVANCE EDUCATION INC | PO BOX 989 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| ADVANCE EDUCATIONAL SYSTEMS | CAPE SEA VILLAGE | #3 GARDENIA BOX 115 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ADVANCE ELECTRICAL AND CONTROL SYSTEM | BOX 743 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ADVANCE ELEVATOR SERVICE INC | PO BOX 13291 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ADVANCE EMERGENCY MEDICAL | P O BOX 389 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| ADVANCE ENGINEERING SER/MANA/PSC | URB VILA CAPARRA | 21 CALLE K | | GUAYNABO | PR | 00966-2304 | C | U | | UNDETERMINED |
| ADVANCE FLEET SERVICE | AVE. LOMAS VERDES AG-8 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ADVANCE FLEET SERVICE CORP. | PO BOX 1766 | | | BAYAMON | PR | 00960-1766 | C | U | | UNDETERMINED |
| ADVANCE FLEET SERVICES CORP | A G 8 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ADVANCE FLEET SERVICES CORPORATION | CALLE 37 AG-8 URB SANTA JUANITA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ADVANCE GRAPHIC PRINTING INC | PO BOX 9066602 | | | SAN JUAN | PR | 00906-6602 | C | U | | UNDETERMINED |
| ADVANCE HEARING CENTER | 1627 AVE JESUS T PIÑEIRO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ADVANCE IMAGING AND VASCULAR CENTER | PO BOX 5254 | | | CAGUAS | PR | 00726-5254 | C | U | | UNDETERMINED |
| ADVANCE IMAGING INTERVENTIONAL CENTER | PO BOX 1186 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ADVANCE INFUSION SERVICE INC | VILLA CAPARRA | ZONE M 139 RD 2 KM 7.2 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ADVANCE INTERNATIONAL CONTRACTOR INC | URB SABANA GARDENS | BLQ 1 3 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ADVANCE LOGISTIC PSYCHOLOGICAL EDUCATION | PASEO DEL SOL CALLE THEBE # 219 | | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| ADVANCE MEDICAL SUPPLIES, CORP | 759 AVE CAMPO RICO | URB COUNTRU CLUB | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ADVANCE MEDICAL SYSTEM | PO BOX 11963 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCE MEDICAL TECHNOLOGIES INC | 1504 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ADVANCE MEDICAL TECHNOLOGY CORP | PO BOX 11023 | | | SAN JUAN | PR | 00910-2123 | C | U | | UNDETERMINED |
| ADVANCE MICROCOMPUTER TECHN. | 190 AVE MNZ RVR #300 BDA EXT MARIAN | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ADVANCE NETWORK | P.O. BOX 7203 | | | PONCE | PR | 00732-7203 | C | U | | UNDETERMINED |
| ADVANCE OFFICE ELECTRONIC | P O BOX 4410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ADVANCE OFFICE ELECTRONIC CENTER | P.O. BOX 4410 | | | CAROLINA | PR | | C | U | | UNDETERMINED |
| ADVANCE OFFICE ELECTRONICA CENTER INC | P.O. BOX 4410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ADVANCE OFFICE ELECTRONICS | PO BOX 4410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ADVANCE OFFICE ELECTRONICS CENTER INC | PO BOX 4410 | | | CAROLINA | PR | 00983-0000 | C | U | | $ 6,185.00 |
| ADVANCE PRADO LOCKS | URB LAS LOMAS | 852 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ADVANCE PRINTING BUENAVENTURA, INC | AVE 65 INF #13900 | LOS COLOBOS | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ADVANCE PRINTING BUENAVENTURA, INC. | AVE. 65 INF. #13900, LOS COLOBOS | | | CAROLINA | PR | | C | U | | UNDETERMINED |
| ADVANCE PROFESSIONAL SERV CORP | PO BOX 8067 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ADVANCE PROMOTIONAL ADVERTISING OF P R | PO BOX 364871 | | | SAN JUAN | PR | 00936-4871 | C | U | | UNDETERMINED |
| ADVANCE PSICHOEDUCATIONAL SERVICES | AVE. JESUS T. PINERO #1578 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ADVANCE QUALITY CUTTING DIES INC | PO BOX 51445 | | | LEVITOWN | PR | 00950 | C | U | | UNDETERMINED |
| ADVANCE RENTAL & SALES MED EQUIPMENT INC | PO BOX 136839 | | | PONCE | PR | 00733-6839 | C | U | | UNDETERMINED |
| ADVANCE SALES INC | PO BOX 860 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ADVANCE SCIENTIFIC | MSC 101 5B ESMERALDA AVE | | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| ADVANCE T V SERVICE | 1466 PASEO DULCE MAR | | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| ADVANCE TECH COLLEGE | STATION ONE | PO BOX 55407 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ADVANCE TECHNO SURGICAL | 1510 AVE PONCE DE LEON SUITE 50 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ADVANCE TELEMESTRY SYSTEM | 470 FIRST AVE N BOX 398 | | | ISANTI | MN | 55040 | C | U | | UNDETERMINED |
| ADVANCE WORK FORCE TRAINING GROUP CORP | P O BOX 1458 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ADVANCED & CREATIVE CONSULTING GROUP INC | 62 CALLE RUIZ BELVIS ALTOS | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ADVANCED ACADEMIC SERVICES INC | PO BOX 195568 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ADVANCED AVIATEC SA | PO BOX 9067517 | | | SAN JUAN | PR | 00906-7517 | C | U | | UNDETERMINED |
| ADVANCED BILINGUAL SCHOOL CORP | HC 1 BOX 10523 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| ADVANCED BIO SYSTEMS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 09024140 | C | U | | UNDETERMINED |
| ADVANCED BIONICS CORP | PO BOX 9220 | | | SYLMAR | CA | 91392-9220 | C | U | | UNDETERMINED |
| ADVANCED CARDIOLOGY CENTER CORP | PO BOX 1838 | | | MAYAGUEZ | PR | 00681-1838 | C | U | | UNDETERMINED |
| ADVANCED CARE PHARMACY | 233759 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | C | U | | UNDETERMINED |
| ADVANCED CARPET CLEANERS | HC 1 BOX 8438 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED CARS & CONCEPTS | PMB 1896 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ADVANCED CELULAR SYSTEM CORP. | PO BOX 70220 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ADVANCED CHIROPRACTIC OF PELHAM BAY | 3233 WESTCHESTER AVE | | | BRONX | NY | 10461 | C | U | | UNDETERMINED |
| ADVANCED COMMUNICATION SCIENCES | AVE MUNOZ RIVERA | 654 IBM PLAZA BLDG SUITE 840 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ADVANCED COMPUTER AND INTERNET CENTER | 6 CALLE TORNASOL | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ADVANCED COMPUTER TECHNOLOGY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| ADVANCED COMPUTER TECHNOLOGY , INC. | P. O. BOX 361697 | | | SAN JUAN | PR | 00927-0000 | C | U | | UNDETERMINED |
| ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUÐOZ RIVERA AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ADVANCED CONTRACTOR INC | RR 36 BOX 1390 MSC 133 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ADVANCED CONTROL SERVICES INC | PMB 205 | 425 RD 693 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ADVANCED COPIER SERVICE | PO BOX 8853 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ADVANCED DEVICES INC | 8604 VALLEY CT | | | MIDDLETOWN | MD | 21769 | C | U | | UNDETERMINED |
| ADVANCED DNA IDENTIFICACION CENTER | PO BOX 11601 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ADVANCED DRAINAGE SYSTEMS OF PR | PO BOX 666 | | | ARECIBO | PR | 00613-0666 | C | U | | UNDETERMINED |
| ADVANCED EDUCATION, LLC | PO BOX 0396 | | | BAYAMON | PR | 00960-0396 | C | U | | UNDETERMINED |
| ADVANCED EDUCATIONAL PRODUCTS , INC. | 2495 MAIN STREET , SUITE 230 | | | BUFFALO | NY | 14214-0000 | C | U | | UNDETERMINED |
| ADVANCED EDUCATIONAL PRODUCTS INC | 2495 MAIN ST 230 | | | BUFFALO | NY | 14214 | C | U | | UNDETERMINED |
| ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUÐOZ MARIN SUITE 103 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ADVANCED EMERGENCY TRAINING CENTER | P O BOX 3011 | | | MAYAGUEZ | PR | 00681-3011 | C | U | | UNDETERMINED |
| ADVANCED ENVIROMENTAL TECHNICAL SE | P O BOX 4960 | SUITE 316 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ADVANCED EQUIPMENT | BOX 1758 | | | JUNCOS | PR | 00777 1758 | C | U | | UNDETERMINED |
| ADVANCED EYECARE AND LASER CENTER | 619 W CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08078 | C | U | | UNDETERMINED |
| ADVANCED FLEET SERVICES | AVE LOMAS VERDES BAY AG8 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ADVANCED GRAPHIC PRINTING INC | PO BOX 9066602 | | | SAN JUAN | PR | 00906-6602 | C | U | | UNDETERMINED |
| ADVANCED GRAPHICS PRINTING | P.O. BOX 9066602 | | | SAN JUAN | PR | 00906-6602 | C | U | | UNDETERMINED |
| ADVANCED HEALTH CARE | 1777 WEST GRAND AVE | | | PORT WASHINGTON | WI | 53074 | C | U | | UNDETERMINED |
| ADVANCED HEALTH CARE CORP | PO BOX 52275 | | | LEVITOWN | PR | 00950 | C | U | | UNDETERMINED |
| ADVANCED HEARING CENTRE | 652 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ADVANCED IMAGING INT CENTER | EDIF DR ARTURO CADILLA | HOSP SAN PABLO | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ADVANCED INST. MANAGEMENT SOFT | PO BOX 354 | | | SYOSSET | NY | 11791 | C | U | | UNDETERMINED |
| ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | NORWOOD | MA | 02062 | C | U | | UNDETERMINED |
| ADVANCED LAW & DATA / REY ROMAN | AVE TITO CASTRO | 301 C SUITE 339 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ADVANCED LEARNING INSTITUTE | 644 S CLARK STREET SUITE 201 | | | CHICAGO | IL | 60605 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MED OPTICS P R MFG INC | PO BOX 1408 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ADVANCED MEDICAL AMBULANCE CORP | PO BOX 2545 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE , SUITE 402 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ADVANCED MEDICAL RESPONSE INC | P O BOX 90000  PMB 3377 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ADVANCED MICROCOMPUTER TECHNOLOGIE (AMT | 112 LOIZA CORDERO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ADVANCED MICROCOMPUTERS TECH. | COND. EL CENTRO I LOCAL 1 AVE. MUNOZ RIVERA | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| ADVANCED MRI GROUP | PMB 359 | 667 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3201 | C | U | | UNDETERMINED |
| ADVANCED NETWORK & CORP | MICHELLE PLAZA SUITE 209 | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| ADVANCED OFFICE PRODUCTS | P O BOX 3223 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ADVANCED ORTHOPEDIC | RPTO METROPOLITANO | 979 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ADVANCED ORTHOPEDICS | 2041 FIRST BLVD STE 7 | | | FORT PIERCE | FL | 34950 | C | U | | UNDETERMINED |
| ADVANCED PAVING CORP & UNITED SURETY | AND INDEMNITY CO | HAC SAN JOSE 492 VIA CAMPINA | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| ADVANCED PHYSICAL THERAPISTS | PO BOX 2803 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ADVANCED PHYSIOTHERAPY CENTER CORP | P.O. BOX 2839 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ADVANCED PLANNING GROUP INC | PO BOX 363436 | | | SAN JUAN | PR | 00936-3436 | C | U | | UNDETERMINED |
| ADVANCED PRINTING BUENAVENTURA | 65 INF 13900 LOS COLOBOS | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ADVANCED PRINTING BUENAVENTURA , INC. | AVE. 65 INF. # 13900  LOS COLOBOS | | | CAROLINA | PR | 00987-0000 | C | U | | UNDETERMINED |
| ADVANCED PRINTING BUENAVENTURA INC | LOS COLOBOS | AVE 65 INF 13900 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ADVANCED PROMOTIONAL ADVERTISING OF PR | PO BOX 364871 | | | SAN JUAN | PR | 00936-4871 | C | U | | UNDETERMINED |
| ADVANCED PROMOTIONAL ADVERTISING OF PR, INC. | PO BOX 364871 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ADVANCED PROMOTIONAL OF PR INC | AVE. PONCE DE LEON 408 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ADVANCED RADIOTHERAPY CENTER | MARINA STATION | PO BOX 8043 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ADVANCED RESEACH CENTER INC | AVE. WINSTON CHURCHILL URB. EL SENORIAL #301 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ADVANCED RESEARCH CENTER INC | 301 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ADVANCED SOFTWARE TECHNOLOGGIE | PO BOX 3002 | OLD SAN JUAN STATION | | SAN JUAN | PR | 00903 | C | U | | UNDETERMINED |
| ADVANCED SOIL ENGINEERING | PO BOX 1286 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ADVANCED SOLUTIONS CONSULTING | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6370 | C | U | | UNDETERMINED |
| ADVANCED SPINE AND PAIN | MEDICAL RECORDS | 2-8TH STREET | | HAMMONTON | NJ | 08037 | C | U | | UNDETERMINED |
| ADVANCED STRATEGIES GROUP PSC | PO BOX 190768 | | | SAN JUAN | PR | 00919-0768 | C | U | | UNDETERMINED |
| ADVANCED TECHNICAL SOLUTIONS | PMB 156 | PO BOX 70171 | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| ADVANCED TECHNOLOGIES INC | 4651 WOODSTOCK ROAD SUITE 2003-101 | | | ROSWELL | GA | 30075 | C | U | | UNDETERMINED |
| ADVANCED TECHNOLOGY SERVICES, INC. | URB EL MADRIGAL | CALLE 12 I-34 | | PONCE | PR | 00730 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED THERAPY GROUP | HC 01 BOX 26910 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ADVANCED TRANSPORTATION INC | PO BOX 132 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ADVANCED TRANSPORTATION, INC. | PO BOX 1063 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ADVANCED UROLOGICAL SUCS | PO BOX 194000 SUITE 233 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| ADVANCED WHOLESALE DIST | HC 01 BOX 9593 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ADVANCED WHOLESALE DISTRIBUTORS | HC 01 BOX 9593 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ADVANCED WIRELESS COMUNICATION | PO BOX 771 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ADVANCER LOCAL DEVELOPMENT CORP | URB SANTA ROSA | AVE MAIN 31-47 SUITE 137 | | BAYAMON | PR | 00659 | C | U | | UNDETERMINED |
| ADVANCING EXCELLENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVANTAGE BUSINESS CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON | SUITE 1001 FIRSTBANK BLDG | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ADVANTAGE DEVELOPMENT CORP | URB CARIBE | 1569 CALLE ALDA 204 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ADVANTAGE MANAGEMENT INT. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ADVANTAGE SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVANTEGE MANAGMENT INTERNATIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVASNTAR MARKETING SERVICES | DEPARTAMENT CUSTOMER SERV | 131 WEST FIST ST | | DULUTH | MN | 55802 | C | U | | UNDETERMINED |
| ADVENTNET, INC | 4900 HOPYARD ROAD | SUITE 310 | | PLEASANTON | CA | -7100 | C | U | | UNDETERMINED |
| ADVENTURE CC, INC. | 1181 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ADVENTURE CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVENTURE THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVERTISING DIANAMIC GROUP, INC. | PO BOX 363191 | | | SAN JUAN, | PR | 00936-3191 | C | U | | UNDETERMINED |
| ADVERTISING GROUP P R INC | 1353 AVE LUIS VIGOREAUX | SUITE 770 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ADVICE IN MANAGEMENT AND COMPUTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVIER ORTEGA OYOLA DBA OFFICE TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 8,226.50 |
| ADVILDA BAJANDAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADVOCATE ILLINOIS MASONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADWORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADY BERMUDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADY LUZ PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADY RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADYMAR FEGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADYS CATERING (ADELMA MIRO) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ADYS REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AE-AHORRO ADEUDADO AEELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AEDA CORP. | APARTADO 249 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| AEDNA MARTINEZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AEDO REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AEG MANAGEMENT PR LLC, PR CONV CENTER | 100 CONVENTION BLVD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AEGIS INTERNATIONAL INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AELE PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AELIT INC | JARD DE CAPARRA | E 11 CALLE 1 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| AEMI DE JESUS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AEREAL WORK SERVICE | MB 11 BOX 1283 | | | SAN LORENZO | PR | 00775 | C | U | | UNDETERMINED |
| AERIAL ARCHITECTURAL PHOTOGRAPHY INC | PO BOX 10197 | | | SAN JUAN | PR | 00922-0197 | C | U | | UNDETERMINED |
| AERIAL GYMNASTIC CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AERIAL SIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AERINA FIDELINA AVILES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AERO GLOBAL LLC | MONTE ATENAS | 502 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AERO INVESTMENT GROUP INC | PO BOX 9776 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AERO JET INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AERO RAMEY INC. | PO BOX 360 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| AERO TECH PUBLICATIONS,INC. | PO BOX 6005 | | | FREEHOLD | NJ | 07728 | C | U | | UNDETERMINED |
| AEROBICOS MARCOS BAYAMON INC | URB SANTA MONICA | K 9 CALLE 4 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| AEROFLEX INT INC C/O DELOITTE & TOUCHE | HATO REY TOWER SUITE 1200 | 268 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918-2511 | C | U | | UNDETERMINED |
| AEROFOTO INTERNACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AEROFOTO INTERNACIONAL INC | PO BOX 361245 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AEROMED SERVICES CORP | PMB 411 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | C | U | $ 22,987.00 |
| AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | PONCE | PR | 00728-2803 | C | U | | UNDETERMINED |
| AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | PONCE | PR | 00728-2803 | C | U | | UNDETERMINED |
| AERONET WIRELESS BROADBAND CORP | 18 METRO OFFICE PARK STE 305 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| AERONET WIRELESS BROADBAND CORP. | PO BOX 270013 | METRO OFFICE PARK #18 SUITE 305 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| AEROS BASEBALL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AEROSTAR AIRPORT HOLDINGS LLC | PO BOX 38085 | | | SAN JUAN | PR | 00937-1085 | C | U | | UNDETERMINED |
| AEROTEK INC | 410 CALLE MENDEZ VIGO STE 102 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AES INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AES INTERNATIONAL INC | 611 CALLE MONSERRATE 2NDOPISO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AES OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AES PC FIXIT CORP | P O BOX 50205 | | | LEVITTOWN TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| AES PUERTO RICO L P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AETNA LIFE INS & ANNUITY CO | 151 FARMINGTON AVE | | | HARTFOARD | CT | 06156 | C | U | | UNDETERMINED |
| AF REMA INC | PO BOX 8804 | | | BAYAMON | PR | 00960-8804 | C | U | | UNDETERMINED |
| AFA AGRICULTURAL PROD & SERVICES INC | PO BOX 1021 COTTO LAUREL | | | JUANA DIAZ | PR | 00780 | C | U | | UNDETERMINED |
| AFACRED MED PR CRL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR MONTALVO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFANADOR ROMERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AFANADOR SALGADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFBA 5 STAR LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFCI ASSOC OF FILM COMMISSIONES INTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFCO ASPHAUTIA FUTURES CORP | PO BOX 70154 | | | SAN JUAN | PR | 00936-0154 | C | U | | UNDETERMINED |
| AFD CONTRACT FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFD CONTRACT FURNITURE INC | 250 TORRE CHARDON | AVE CHARDON SUITE 350 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AFD CONTRACT FURNITURE OF P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFD CONTRACT FURNITURE OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFD CONTRACT FURNITURE OF PUERTO RICO IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFFAIRS UNLIMITED INC | OFIC  206 | 1760 CALLE LOIZA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| AFFIDE SECURITY SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFFILIATED FM INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFFORDABLE HOUSING CONSULTANTS INC | PO BOX 191691 | | | SAN JUAN | PR | 00919-1691 | C | U | | UNDETERMINED |
| AFG SURETY GROUP INC | CAPITAL CENTER BLDG SUITE 701 | 239 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AFK LEARNING CENTER INC | HC 5 BOX 7512 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| AFORTUNADA VALDES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFORTUNADO SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 440.00 |
| AFR ENERGY INC | HC 4 BOX 53404 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| AFRICA SANTANA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFRO CAR TRUCK RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFS MANAGEMENT GROUP INC | P O BOX 194673 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AFZAL MD, AJAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AFZAL MD, FIAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AG AGRO INC / INTEC SOLAR DE PUERTO RICO | PO BOX 57 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| AG CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AG ENVIRONMENTAL PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AG INTERIOR DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AG INTERNATIONAL BUSINESS CONSULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AG RELIANT GENETICS LLC | PO BOX 1419 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| AGA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGA GENERAL GASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGA INVESTMENT BUSINESS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGA LINDE HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 1,524.39 |
| AGA LINDE HEALTHCARE PR INC | G P O BOX 364727 | | | SAN JUAN | PR | 00936-4727 | C | U | | UNDETERMINED |
| AGA LINDE HEALTHCARE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGA LINDE HEALTHCARE PUERTO RICO, INC. | PO BOX 364727 | | | SAN JUAN | PR | 00936-4727 | C | U | | UNDETERMINED |
| AGA SERVICE COMPANY | 9950 MYLAND DRIVE | | | RICHMONT | VA | 23233 | C | U | | UNDETERMINED |
| AGAMEMNON G  PANTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGAMEMNON GUS PANTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPE CATERERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPE CATERERS INC | 145 CALLE APONTE | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| AGAPITA ARROYO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITA COLLAZO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITA FONTAN SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITA JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITA MEDINA PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO  CASTRO  VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO  JIMENEZ  CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO CARABALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO CASTRO  VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO JIMENEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO MATOS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO MEDINA CARASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO RODRIGUEZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO ROMERO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO RUIZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO SCHELMETLY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO SOLER / CARMEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAPITO VILLEGAS CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGAR MARQUEZ CRUZ/ FRESCA FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGARDINO SANCHEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGARRADITOS DE LA MANO INC | URB COLINAS DEL MARQUEZ | C 12 CALLE MONSERRATE | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| AGATA CORP DBA MAIL BOXES ETC | VILLAS DE SAN FRANCISCO PLAZA | PMB 89 AVE DE DIEGO | | SAN JUAN | PR | 00927-5831 | C | U | | UNDETERMINED |
| AGATHIE LONGTIC KEYANTUO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGC STARTEGIC COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGCS MARINE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGCS MARINE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGDEL Y MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGDELL V. ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGDIA INC | 30380 COUNT ROADS 6 | | | ELKART | IN | 46514 | C | U | | UNDETERMINED |
| AGEMOL MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGEN. ESTATAL MAN.D EMERG. Y ADM. D DESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGENCIA BITHORN TRAVEL | 1509 CALLE LOPEZ LANDRON OFIC 200 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| AGENCIA COMPAS COMUNICACION Y PUBLICIDAD | PO BOX 9416 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AGENCIA DE AREA REGION 1 | 4 CALLE DR FERRER | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AGENCIA DE AREA REGION II | PO BOX 6276 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| AGENCIA DE PUBLICACIONES DE PR | PO BOX 4903 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| AGENCIA DE VIAJES IDEALES | 167 CALLE COLON | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AGENCIA DE VIAJES RAUL | SIERRA BAYAMON | 1 CALLE 25 BLQ 25 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AGENCIA DE VIAJES SAN JOSE | HC 03 BOX 12796 | BO MEMBRILLO | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| AGENCIA DEL CARMEN | PO BOX 602 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| AGENCIA DESARROLLO Y REC ASISTENCIALES | INFANTERIA STATION | PO BOX 29484 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| AGENCIA E F E S A | P O BOX 11138 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| AGENCIA EFE | PO BOX 11138 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| AGENCIA ESTATAL PARA EL MANEJO DE EMERGENCIAS | APARTADO 194140 | | | SAN JUAN | PR | 00919-4140 | C | U | | $ 18,750.00 |
| AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | EDF TRES RIOS 117 AVE. ELEONOR ROOSELVELT | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| AGENCIA GENERAL J A GONZALEZ INC | PO BOX 9064 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AGENCIA HIPICA TANAMA Y EXCURSIONES | PO BOX 257 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| AGENCIA NAVEMAR DE PR INC | PO BOX 9024218 | | | SAN JUAN | PR | 00902-4218 | C | U | | UNDETERMINED |
| AGENCIA PUBLICACIONES DE PUERTO RICO | BO PALMAS | CARR 869 ESTATAL 869 KM 14 | | SAN JUAN | PR | 00936-4903 | C | U | | UNDETERMINED |
| AGENCIA SERVICIOS SOCIALES PENTECOSTALES | P.O. BOX 9830 COTTO STATION | | | ARECIBO | PR | 00613-0000 | C | U | | UNDETERMINED |
| AGENCIAS BETMAR | PO BOX 647 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| AGENCIAS EFE SA | COBIAN PLAZA | 3 AVE PONCE DE LEON # 21 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| AGENCIAS GUBERNAMENTALES | P.O. BOX 7428 | | | SAN JUAN | PR | 903 | C | U | | $ 471,970.61 |
| AGENCY OR SPECIAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGENOL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGENOR BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGENT REPORTING PLAN CORP | CONDADO CONSTRACT STATION | BOX 16031 | | SAN JUAN | PR | 00908-6031 | C | U | | UNDETERMINED |
| AGENTECH INC | P O BOX 1360 | | | CAGUAS | PR | 00726-1360 | C | U | | UNDETERMINED |
| AGENTES Y CONSULTORES, INC | CALLE COSTA AZUL , CH # 2 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AGF LUZ CORREA BERMUDEZ / MYRTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGG ADVANCED COPY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGG INVESTMENT CORPORATION | BANCO POPULAR DE PR PO BOX 362708 | ATT CBC RIO PIEDRAS CLAVE 735 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| AGGREKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGGREKO INC | PO BOX 364861 | | | SAN JUAN | PR | 936 | C | U | | $ 86,662.39 |
| AGGREKO TEXAS LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGIDA LA PROVIDENCIA DE LOIZA INC | PARC SUAREZ | APTDO 514 CALLE 6 176 A | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| AGILE RATIO LLC | C-14 CARR 869 | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| AGILENT TECHNOLOGIES INTERAMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES INTERAMERICAS  INC. | 4376 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | | C | U | | UNDETERMINED |
| AGILENT TECHNOLOGIES INTER-AMERICAS, INC | 644 AVE FERNANDEZ JUNCOS SUITE 301 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AGING CARE & NURSING HOME ADM GROUP | CBC DE HATO REY CLAVE 747 | P O BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| AGIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | | | | UNDETERMINED |
| AGLA INSURANCE SERVICES | 1155 EUGENIA PL | | | CARPINTERIA | CA | 93013 | C | U | | UNDETERMINED |
| AGLAE MANTANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGLAE UMPIERRE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGLAITZA TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGLAMER MOLINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGLEROT VILA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGLIMAR NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGM LAND AND HOME DEVELOPMENT INC | PASEO LOS CORALES I | 550 MAR CARIBE | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AGNE M LONG VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNE MARIE VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNEL RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNERIS C VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNERIS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNERIS N. CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNERYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES A MUNOZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES A. RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES ACOSTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES AZARETH GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES BAHAMUNDI VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES BATTISTINI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES BERMUDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES BERNAT GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES CHACON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES COLLAZO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES CRESPO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES DOLORES/MYRNA ANGELES BADRENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES E NIELSEN Y/O MIGUEL A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES E RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES EVHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES F MEDINA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES I CORDERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES I CRUZ GUIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES I NAZARIO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES I ORTIZ OXIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES I POVENTUD MC DOUGALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGNES I. GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES J ROSALY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES L BAHAMUNDI VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES M COLON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES M MARTINEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES M PIETRI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES M RIVERA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES M SALISCHS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES M SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES MUNOZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES ORTIZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES QUINONEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES R VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES RIVERA LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES RIVERA RUÍZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES ROBLES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES S. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES SAMALOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES T EMANUELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES V VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES VAZQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES Y ALVAREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES Y OROZCO CHESTARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNES Y ROSEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGNNA DEL PILAR CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGORA INDOOR AIR QUALITY CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGORA TEATRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGORA'S INDOOR AIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINA PARADIZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINI CISCO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTINI MARTINEZ MD, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO ALVAREZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO DELGADO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO JIMENEZ, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MAURY MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MELENDEZ, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MOJICA MD, ARNARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO MOJICA MD, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGOSTO PIMENTEL MD, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTO TIRE CENTER SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGP SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGR LIFE TEAM LLC | HACIENDA SAN JOSE | 1040 CALLE ARCADA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AGRACELIA MALAVE INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRACIADO AYALA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIN RUIZ PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIT BETANCOURT ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIT DEL VALLE, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAIT FELICIANO MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAMAR CORP | PO BOX 9023927 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| AGRASO CCRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRAWAL MD, MANOJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREDIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREGADO DE MANATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREGADOS DE HORMIGON C/O JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREGADOS DE HORMIGON INC | EST DE TORTUGUERO | 371 CALLE TARTAGO | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| AGREGADOS DE MANATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREGADOS DEL SURESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREGADOS MINILLAS CORP | PO BOX 4036 | | | BAYAMON | PR | 00958-1036 | C | U | | UNDETERMINED |
| AGREGADOS MONTECLARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGREGADOS SIERRA CORP | P O BOX 190249 | | | SAN JUAN | PR | 00919-0249 | C | U | | UNDETERMINED |
| AGREGADOS VARELA INC | URB PUNTO ORO | 3015 CALLE COFRESI | | PONCE | PR | 00728-2061 | C | U | | UNDETERMINED |
| AGREGADOS VISTA DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRESTI MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRICOLA CASH & CARRY | 23 CALLE BALDORIOTY | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| AGRICOLA DEL MONTE SORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRICOLA J & INC | URB WONDERVILLE | 31 CALLE URANO APART 10 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| AGRICOLA JUNCOS INC | BOX 617 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| AGRICOLA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRICOLA RAMON ROSA DELGADO INC | P O BOX 140189 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AGRICULTORES UNIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRICULTORES UNIDOS DE LAS PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIFLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIM JULIO CESAR SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIPINA DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIPINA ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIPINO  VEGA  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIPINO BERRIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIPINO CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIPINO LARROY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRIPINO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO AMBIENTE INC | URB ESTANCIAS DE LA SABANA | 7217 CALLE RUISENOR | | SABANA HOYOS | PR | 00688-9744 | C | U | | UNDETERMINED |
| AGRO CAMPO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO CARIBE FARMS CORP | P O BOX 83 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| AGRO CARMELO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGRO CENTRO CAMARONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO CENTRO HERMANOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO EMPAQUE INC. | MARINA STATION | PO BOX 3010 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| AGRO EMPRESAS 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO EMPRESAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO EXPRESO INC | URB LOMAS DEL MANATUABON | 25 C/ GUARIONEX | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| AGRO EXPRESO, INC. | URB. LOMAS DEL MANATUABON 25 CALLE GUARIONEX | | | MANATI | PR | 00674-0000 | C | U | | UNDETERMINED |
| AGRO EXTRA CIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO FORESTRY SERVICES INC. | HC 02 BOX 5085 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| AGRO HIDROPONICO RODRIGUEZ INC Y/O | ENERGIA Y SOL | PO BOX 1802 | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| AGRO IND. AZUCARERA DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO PRODUCE/PR SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO PRODUCTS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO SERVICIOS INC | PO BOX 360393 | | | SAN JUAN | PR | 00936-0393 | C | U | | UNDETERMINED |
| AGRO SUR INC | PMB 004 | PO BOX 5005 | | YAUCO | PR | 00698-9615 | C | U | | UNDETERMINED |
| AGRO TECK SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRO TROPIC INC | 105 MANSION DEL SOL | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| AGRO VET INC / SERVICIOS CRI | PO BOX 11007 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| AGRO_ZONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGROCAMPOS INC | P O BOX 366 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| AGROCENTRO EL MOLINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGROCENTRO ELMOLINO DBA KENNETH J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGROCENTRO PARCELAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGROCONSTRUCTORES EL RENUEVO INC | PO BOX 389 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| AGROEMPRESAS KEVERDE INC | PO BOX 142343 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AGROEMPRESAS RENACER AGRICOLA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGROETUR INC | PO BOX 151 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| AGRON EDELMIRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRONOMICS INC | HC 1 BOX 15687 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| AGROPANICOS COSECHA DE PUERTO RICO INC | PORTAL DE SOFIA | 111 CALLE CECILIO URBINA APT 4110 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| AGROPECUARIA JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGROPECUARIO NACIONAL, INC | PO BOX 3065 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| AGROPHARMA LABORATORIES INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| AGROS DE BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGROTEX DE P R INC | HC 08 BOX 84615 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| AGROTEX DE PUERTO RICO, INC. | HC 08 BOX 84615 | | | SAN SEBASTIAN | PR | 00685 | C | U | | $ 1,450.00 |
| AGROTEX FARM CORP | CENTRO NOVIOS PLAZA BLD | 475 HOSTOS AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | C | U | | UNDETERMINED |
| AGRUP PUERTORRIQUENA DE TEATRO LIRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRUPACION ARTISTICA PENSARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGRUPACION CANTORES DE BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRUPACION FAMILIAR SOLTERO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRUPACION PUERTORRIQUENA TEATRO LIRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGRUPACION RECR DEPT RURAL URB ANA M INC | P O BOX 1149 | | | CABO ROJO | PR | 00623-1149 | C | U | | UNDETERMINED |
| AGSMAR & SMALL WORLD DAY CARE CENTER INC | URB EL CEREZAL | 1603 CALLE PONCE DE LEON | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| AGT DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGTE MONICA UBINAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGTE RAFAEL SALAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA ADVENTURE INC | PMB 2135 | PO BOX 4956 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AGUA DE MANANTIAL LA ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA DEL CIELO INC | P O BOX 10178 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| AGUA EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA FRESH SPRING WATER CORP | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| AGUA GULF DE PR INC | PO BOX 11256 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AGUA LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA LA MONTANA INC | BOX 909 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| AGUA LA SUPREMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA LIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA MONTE GUILARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA PARK SYSTEM INC | P O BOX 9024238 | | | SAN JUAN | PR | 00902-4238 | C | U | | UNDETERMINED |
| AGUA RECOVERY GROUP INC. | 425 RD. 693 PMB 4444 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AGUA SOL Y SERENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUA SPRING, INC | BOX 909 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| AGUA SPRING, INC. | PO BOX 909 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| AGUA SPRINGS INC DBA AGUA LA MONTANA | COND VIZCAYA | 200 CALLE 535 APT 416 | | CAROLINA | PR | 00985 | C | U | | $ 3,135.00 |
| AGUA SPRINGS, INC. D/B/A LA MONTANA | PO BOX 909 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| AGUADA AA BASEBALL INC | 98 CALLE PAZ | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AGUADA CATERING SERVICE | HC 59 BOX 9994 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AGUADA ELDERLY LIMITED PARTNERSHIP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADA MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADA READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADA SCREEN Y CRISTALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADA SECURITY SERVICES INC | PO BOX 1424 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AGUADA SPORT WEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADA VERTICAL BLIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADENOS DE DEFENSA DE ANIMALES INC | P O BOX 5000 SUITE 684 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AGUADILLA AIR CONDITIONER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA ANESTHESIA SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA BOWLING CENTER INC | PO BOX 4291 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUADILLA EN SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA ESSO SERVICENTRO | PO BOX 3127 | | | AGUADILLA | PR | 00605-3127 | C | U | | UNDETERMINED |
| AGUADILLA EYE MED PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA FITNESS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA HEART CENTER INC | P O BOX 5261 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| AGUADILLA ICE SERVICE | HC 3 BOX 9270 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| AGUADILLA LUXURY APARTMENTS LL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA MEDICAL SERVICES INC | PO BOX 5265 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| AGUADILLA MEDICAL SEVICES INC. | P.O. BOX 250479 | | | AGUADILLA | PR | 00604-0479 | C | U | | UNDETERMINED |
| AGUADILLA MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA RADIO & TV CORP WABA | PO BOX 188 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| AGUADILLA SHOPPING CENTER INC/ PURA | ENERGIA INC | PO BOX 4035 | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| AGUADILLA SPRING CORP | BO CEIBA BAJA | HC 04 BOX 46047 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| AGUADILLA SUMMER CAMP INC | HC 1 BOX 17218 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| AGUADILLA TACO MAKERS INC | PMB 235 | PO BOX 5075 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| AGUADILLA THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA WATERS FALLS H/N/C LAS CASCADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUADILLA X RAY OFFICE AND BODY IMAGING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAKEM CARIBE, INC. | P. O. BOX 177 | | | PONCE | PR | 00715-0000 | C | U | | UNDETERMINED |
| AGUAS BUENAS CONCRETE INC | RR 2 BOX 6453 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| AGUAS VIVAS BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAS VIVAS FOOD MARKET INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| AGUAYO CEDEÑO MD, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUAYO'S SHEET METAL MFG INC | PO BOX 4124 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| AGUDO ECHAVARRIA CESHARISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA A ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA CARABALLO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA FIGUEROA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA OBJIO OBJIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA RIVERA ROSARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA SANTOS FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA Y CASIMIRO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA YOUNG RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDA-VELEZ, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDO GONZALEZ  REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDO PEREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUEDO ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUERIDOS GIGANTES AA INC | CALL BOX 43001 APTO 250 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA | | | LEVITTOWN | PR | 00949-4310 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUEYBANA TRAVEL INC | BO OBRERO | 2079 AVE D | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| AGUIAR ELECTRICAL & SIMPLE REPAIR | URB JUAN MENDOZA | 41 CALLE 5 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| AGUIAR PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILA GONZALEZ MD, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILA NAVEDO, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILA NAVEDO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR LLANES MD, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILAR SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILERA GUSTAVO J / DBA G A  M TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILERA MD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUILERAS SIERRA PLUMBING INC | PALACIOS DEL RIO I | CALLE TANAMA BOX 426 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| AGUIRE MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUIRRE COQUI BEISBOL INC | BO COQUI | 416 CALLE BETANCES | | SALINAS | PR | 00704 | C | U | | UNDETERMINED |
| AGUIRRE MD , RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN  GOMEZ TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN  VELEZ  JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN A AGUILAR CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ADORNO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN AGUILAR PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ALVAREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ARVELO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN AYALA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN BARRETA ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN BAYON ALEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN BENITEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN BERRIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN BOBONIS CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN BOISSEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN BORRERO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CABAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CALIMANO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CANDELARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CARDONA PEREZ DBA YONSUE GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CARRERA CANTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CENTENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CEPEDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          160.00 |
| AGUSTIN CIRINO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN COLLAZO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTÍN COLÓN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CORDERO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUSTIN CORREA GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN COTTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN D. NIEVES VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN DEL VALLE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN DESALAS C/O LCDO.ROBERTO DEJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN DIAZ BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN DIAZ BONANO EL MAMEY MINI MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN DIAZ TELLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN DUMENG CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN E ARELLANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN E NATER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ECHEVARRIA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ENCARNACION COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN F FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN F. SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN FAJARDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN FANTAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN FERNANDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN FLORES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GARCIA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GONZALEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN GRATEROLES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN JAIME ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN JUSTEL CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LARACUENTE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LEBRON SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LINARES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LOPEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LOPEZ FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LOZANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUSTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN LUGO INC | SAN JOSE SHOPPING CENTER | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AGUSTIN M PEREZ GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MAISONET PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MAISONET VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MANGUAL AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MARTI Y ANA E SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MAYSONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MERCADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MUJICA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MULERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN O PEREZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN OQUENDO VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN OTERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PARRILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PEREZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PEREZ VALENTIN / CARMEN DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PIMENTEL CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PONCE DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN PUJOLS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN QUINONEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN R PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIBOT / ANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA BERGANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUSTIN RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RODRIGUEZ CLADELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN RUIZ MAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN SEVILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN SILVA MONTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN SOBRINO CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN TIRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VARGAS DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VELAZQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VELIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VENTURA TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VIDAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTIN VIDAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA  DURAN PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA CABRERA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 294.60 |
| AGUSTINA CASUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA CRUZ PLACER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA DELIA PEREZ OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA LUVIS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA MARIN Y HORACIO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA MONTERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA MURIEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA PACHECO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUSTINA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AGUSTINA VELEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHA ENGINEERING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHG CONSTRUCTION | 533 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| AHIEZEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHIEZER FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHILIS A. REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHISHA ROSARIO ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHJ THE GIFT CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMAD A ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMAD L MOHAMAD SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED A ALICEA SELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED A ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED AYMAT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED BELKHEIRI AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED J ANDUJAR FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED LABOY SQUIABRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED NANASI Y YAMILA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED NAVEIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED O PLUGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED PATRIOT SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMED TECHNOLOGY CORP | PO BOX 10628 | | | SAN JUAN | PR | 00922-0628 | C | U | | UNDETERMINED |
| AHMED TECHOLOGY CORP | VILLA CAROLINA | 97 55 CALLE 89 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| AHMED TECNOLOGY, CORP | ESTANCIAS DE LA FUENTE CALLE PRADERA L-14 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| AHMED U SANTANA HERNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHMEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHNAFIELD CORPORATION | 3219 WEST WASHINTON STREET | | | INDIANAPOLIS | IN | 46222 | C | U | | UNDETERMINED |
| AHORA NET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHORRO MUEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHRENS MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AHYMET RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AI RIS COMMUNICATIONS INC | 894 AVE MUNOZ RIVERA SUITE 202 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| AIBONITO ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIBONITO BARGAIN INC | 51 CALLE G MARTINEZ | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AIBONITO CASH AND CARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIBONITO CENTER OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIBONITO CENTRO OFFICE, INC | PO BOX 1273 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AIBONITO OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIBONITO PLUMBING & ELECTRIC | 289 CALLE DEGETAU | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AIBONITO RADIOLOGIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIBONITO RED SOX INC | EXT SAN LUIS | 9 CALLE PERGAMO | | AIBONITO | PR | 00908 | C | U | | UNDETERMINED |
| AIBONITO SCHOLL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIBONITO SCHOOL SUPPLY INC | PO BOX 546 | | | AIBONITO | PR | 00905 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIBONITO TRADING INC | PO BOX 95 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APT 52 | | | GUAYNABO | PR | 00969-3361 | C | U | | UNDETERMINED |
| AICA SCHOOL TRANSPORT | REDACTED | | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AICON MECHANICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AICPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AICZA PINEIRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E MELENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ALICANO BALBUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E MATEO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GONZALEZ DE GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I BERNARDY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M ORENSTEIN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROMAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VILLEGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A ALBARRAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A GRANA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A VELAZQUEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA A. TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AGOSTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AGOSTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AGUEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ALAMO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ALGARIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ALICEA Y/O AIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ALMODOVAR CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ALMODOVAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ANTONETTI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AQUINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ARCE BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ARCE LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ARCE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ARGUETA/JEANETTE RODRIGUEZ/JANDIR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA ARIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AVILES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AYABARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA B TORRES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BAEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BARRIOS CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BATISTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BATISTA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BEATO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BELEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BENITEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BENITEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BENITEZ MORCILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BERDAZCO PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BERNARD PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BERNARD QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BIRD CANALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BOLOGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BOSCO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BURGOS / GLORIA ECHEVARRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BURGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA C ALBO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA C ALEJANDRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA C AQUINO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CAMACHO DEL PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CANDELARIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CARMONA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CARRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CARRIÓN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CASTILLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CASTILLO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CEBALLOS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CLAUDIO /DON PEPE CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA COLON DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA COLON PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA COTTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA D FONT QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA D. CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DAVILA DE BURDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DAVILA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DE JESUS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DE LEON ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DE LOS A SEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DELGADO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DOMINGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DUMEY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA DURAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E  ALEJANDRO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E ADORNO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E ALEJANDRO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E AVILES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E BARBOSA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E BONILLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E CARABALLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E CASTRILLON CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E CHARON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E LANDRAU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E LOPEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E MONTANEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E OLIVO CUSTODIAN/WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA E ORTEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E PASTRANA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E SANCHEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E SERRANO SERRAJNJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E. DELGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E. FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E. ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA E. TOSSAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ELIAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ELISA APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ENCHAUTEGUI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ESTRELLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA EVA MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA F RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FONTAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FONTANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA FRANCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA G BERRIOS PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA G CALDERON ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA G MARTINEZ NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA G RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA G. OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA DE TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GARCIA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GIROD SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA GOMEZ KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GONZALEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA GUZMAN FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA H EDWARDS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HARRISON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HATCH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HERNANDEZ ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HERNANDEZ GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HERNANDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA HILDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I ARROYO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I BELTRAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I BRUNO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I CABRERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I CASTRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I CHARNECO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I COSS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I COSS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I GONZALEZ ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I LOZANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I MENDOZA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I MIRANDA MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I MIRANDA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I NEGRON/ GAZEBO BATEY DEL RECUERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA I NOLLA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I OCACIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I ORTEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RAMIREZ ORENSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.80 |
| AIDA I RIOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I ROMERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RUIZ ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I SANCHEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I SANTORI Y JEANNY SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I TORRES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I VAZQUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. PAGAN-RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. PEREZ ERBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. TRENCHE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA I. VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA IGLESIAS SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA IRENE FOURNIER / ARTE VIDRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA IRIS MARCANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA IRIS MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA IVETTE CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA J BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA J HERMINIA CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA J HERNANDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA J RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA J. JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA J. RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA JIMENEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA JUARBE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA KUILAN FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ANDRADES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L APONTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L APONTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BAEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BARRETO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BENITEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BERMUDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BONILLA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BORRERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CABEZUDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CALIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CALLEJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CAMPOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CANALS PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CANDELARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CARO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CARRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CARTAJENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CEBALLOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L COLLAZO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CORCHADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CRUZ DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CRUZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L DE JESUS PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L DEL PILAR BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA L DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L DONESGARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ELIAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ESCOBAR ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FERNANDEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FIGUEROA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FIGUEROA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FONSECA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GARCIA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GERENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GOMEZ IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GONZALEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L GUZMAN & FERNANDO H PADRON | P O BOX 2833 | | | ARECIBO | PR | 00613-2833 | C | U | | UNDETERMINED |
| AIDA L HATCH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L HERNANDEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L HERNÁNDEZ RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ILDEFONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L IRIZARRY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L JIMENEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L LOPEZ TORRES [COM PRO FDOS ALANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L LOZADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MANTILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MARCANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA L MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MEDINA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MENA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MENDEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MIGUEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MOLINA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MONTANO ADANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MORINGLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MULERO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MURIEL PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L MURPHY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L OLIVERAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L OLIVO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ORTEGA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L OTERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PACHECO CASTILLOVEITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PETERSON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L PINTO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L QUINONEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RAMOS DE ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RAMOS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RESTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA L RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ROBLES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RODRIGUEZ MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ROMERO ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ROSADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L RUIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SALGADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SANCHEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SANCHEZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SANTIAGO DONCELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SILVA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SOSA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L SOTO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L TAGLE PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L UBILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VALENTIN AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VEGA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VELEZ CLAVIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. AYALA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. CALO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. CAPETILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. DELGADO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. GONZALEZ BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. MARTINEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA L. ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. TAPIA PENALOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L. UBILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L.TORRES PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA L.VERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LOPEZ GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LORENZI MANDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUISA STERLING BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ BERRIOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ CRUZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ FUSTER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ GONZALEZ HEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ MATOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ MONTANO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ ORTIZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ RIOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ ROJAS PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA LUZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M BONILLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M BRACERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M CHEVERE PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA M DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M ESCRIBANO ROMALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M ESTEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M FERMAINT BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M GARCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M IGARTUA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M JIMENEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M LEBRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M LOPEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M MACHADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M MOJICA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M MORALES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M MORALES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M MORALES LETRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M ORTIZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M PEDROGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M PI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RAMIREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RIOS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RODRIGUEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M SANCHEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M TORRES ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M VAZQUEZ NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M. GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M. QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M. RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M. ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA M. VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MALDONADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARCIAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARGARITA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARIA MORALES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARIETTI DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA MARQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MASTACHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MAYSONET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MERCADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MERCEDES NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MICHELLE BONILLA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MICHELLE PI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MONTALVO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MONTES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MORALES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N BETANCOURT VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N DICKSON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N MOLINARY DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N MORALES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N SANTIAGO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA N SISCO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA NANCY SISCO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA NELLY CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA NELLY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA NOGUE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA OCASIO CANIZARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA OLAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ORENGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA OSORIO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA P LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PAGAN DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PANCORBO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PAONESSA DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PENA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PERALTA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PEREIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PEREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PEREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA PINTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA QUIXONES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA QUILES Y/O HILDA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R CEBALLOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R CRESPO DE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R FUENTES JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R PABON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R ROSALY BENITEZ/ENVISION ENERGY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R SIERRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R VEGA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA R. CONTRERAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RAMOS  SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RAMOS CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RAMOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RAQUEL MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RAQUEL RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RINALDI VDA DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIOS FRANCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ OLIVIERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RODRIGUEZ Y ELIAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROMAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROMAN DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROMAN IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROMAN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSA VELEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA S CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA S SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA S. CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SANCHEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SANJURJO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SEBASTIAN VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SOLER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA SUAREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA T FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA T MARTINEZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA T. CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.16 |
| AIDA TORRES DE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES ESTASEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES PONSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES TRASLETION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TRABAL MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA TRINIDAD COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA V ORTIZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA V PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA V RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VALENTIN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VALLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VARGAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.40 |
| AIDA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VELEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA VICENTY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIDA VIDRO TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA W MARQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA Y SEMIDEY ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDA ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDAL CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALI DIAZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALI PLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALINA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALINA TRUJILLO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALIS TEJERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALIS TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALISSE TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDALU JOUBERT CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDAMARI CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDANES FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDANGELY TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDANY COMUNITY HOME INC. | LMGOTTSCHALK HG-95 SEPTIMA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| AIDAS EXCLUSIVE DESIGN BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDAS NURSERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDDIE CASTRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDEBELL CORREA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDELINA CAMACHO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDELIS CAMPOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDELIS M COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDELIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDELIS SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDELISA VARGAS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDELIZ RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDII MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDIMAR SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDIN D MILLAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDINES ABREU MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDIS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDITA CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDITA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDS POLICY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDSA VALLES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDXA MORENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDYL E RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDYL FIGUEROA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDYL M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDYL VELAZQUEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDYN ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDYN SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDZA I GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIDZA L RIVERA OLIVENCIA / VIAJES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIESEC PUERTO RICO INC | UPR STATION | PO BOX 22989 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| AIF CPA GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIF CPA GROUP, PCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,499.50 |
| AIFRAN PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIG CONSTRUCCION CORPORATION | PO BOX 9061 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| AIG INSURANCE COMPANY PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIG LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIG LIFE INSURANCE OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIG LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIG MOTORCYCLE EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIG PREMIER INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIIM ASOOC.INFORMATION & | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE 49 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AIKEN UNIFORM INC | 45 CALLE JOSE DE DIEGO | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| AIKEN UNIFORMS, INC | CALLE JOSE DE DIEGO 345 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| AILED GONZALEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILED M DONATE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILED RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILED V CALDERON CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 893.75 |
| AILEEB J QUINONES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEM FEIJOO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN ACEVEDO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN AGOSTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN ANDRADES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN AYALA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN CASTELLANO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN CEBALLOS TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN DE LA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN DE LA TORRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN ESTRADA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN F AMADOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN F DE JESUS ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN FEBRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN FITZWILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN FUENTES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN GINORIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN GONZALEZ GALEANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN GONZALEZ GUASP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN LETICIA VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN LIZARDI ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN LONERGAN CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AILEEN LUCCA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN LUGO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN M ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN M APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN M GONZALEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN M RAMOS LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN M RIOS HALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN M ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN M VEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN MARIE TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN MARY COSME COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN MELENDEZ SUARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN MILAGROS MUDAFORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN MUNIZ AMARANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN N LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN NEGRON CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN PENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN REYMUNDI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN RIVERA LLANERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN RIVERA RAMIREZ / JOSE A MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN ROSSO Y GABRIEL L CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN RUIZ DE LA CONCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN SANTINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN SCHMIDT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN T BERBERENA MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN V MAYSONET PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN VELAZQUEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN VELEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEEN WILLIAMS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILEENE C ALVAREZ RENDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILENE J ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILENE ROURE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILENE VARGAS LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AILET MARTINEZ A/C MILLIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILIEN VENTURA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILIN LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILIS MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILKA TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILSABEL MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILY D RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILYN CURRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILYN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILYN HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILYN IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILYN NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILYN RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AILYN TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIM CARIBBEAN INC | P O BOX10545 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AIM CORP | SUITE 326 SENORIAL STATION | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AIM GROUP / CARLOS L CUSNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIM HIGH SUMMER CAMP INC | 6300 AVE ISLA VERDE | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| AIM VALUATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMAR GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMAR JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMAR S ABREU MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMARILUZ ROBLES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIME CASTELLANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIME CHARLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIME ESCALANTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIME WOODBURY FARIÑA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE ACEVEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE BOYER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE CRESPO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE F RIVERA PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE I SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE IRLANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE RUIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE Y SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE Y. SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMEE Z. LUGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMME YINAT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIMS MULTIMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIN S E REP NEREIDA RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AINAIRA OLIVIERY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AINARA L GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AINARA RAMOS  SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIPORT TRAVEL  TOUR INC | P O BOX 37787 | AIRPORT STATION | | SAN JUAN | PR | 00937-0787 | C | U | | UNDETERMINED |
| AIR APPRAISAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR BAG SERVICE | 259 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| AIR BAG TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR BORN EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR CARE SYSTEMS &  SERVICE INC | P O BOX 51365 | | | TOA BAJA | PR | 00950 1369 | C | U | | UNDETERMINED |
| AIR CAROLINA INC | P O BOX 810312 | | | CAROLINA | PR | 00981-0312 | C | U | | UNDETERMINED |
| AIR CHARTER INC DBA AIR FLAMENCO | P.O. BOX 810352 | | | CAROLINA | PR | 00981-0352 | C | U | | UNDETERMINED |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | BOX 4956 PMB 1122 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AIR CHILLER MECHANICAL CONTRUCTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR CON INC | PMB 181 2135 | CARR. 2 SUITE 15 | | BAYAMON | PR | 00959-5259 | C | U | | UNDETERMINED |
| AIR COND AND REFRIGERATION SERVICE | HC 2 BOX 4268 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| AIR CONDITION & REFRIGERATIONS | PO BOX 1819 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AIR CONDITIONING CENTER CORP | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924-3814 | C | U | | UNDETERMINED |
| AIR CONDITIONING CENTER CORP. | 574 AVE DE DIEGO SABANA LLANA | | | RIO PIEDRAS | PR | 00924-0000 | C | U | | UNDETERMINED |
| AIR CONDITIONING CENTER CORPORATION | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924-3814 | C | U | | UNDETERMINED |
| AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | PR | 00924-3814 | C | U | | UNDETERMINED |
| AIR CONDITIONING EQUIPMENT CORP | P O BOX 8049 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| AIR DUETS CLEANERS INC | 50 MEXICO ST SUITE 15 | | | MANATI | PR | 00674-9809 | C | U | | UNDETERMINED |
| AIR EVENTS CORP | 463  SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AIR EXPLOSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR EXPRESS INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR EXPRESS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR FLAMENCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR IMPROVEMENT INC | 793 ESTANCIA DEL GOLF | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| AIR MAR OF PUERTO RICO INC | P O BOX 9023586 | | | SAN JUAN | PR | 00902-3586 | C | U | | UNDETERMINED |
| AIR MAR SHIPPING INC | P O BOX 3586 | | | SAN JUAN | PR | 00902-3586 | C | U | | UNDETERMINED |
| AIR MASTER AWNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR MASTER AWNING INC | PO BOX 2097 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| AIR MASTER DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR MECH INC | P O BOX 193007 | | | SAN JUAN | PR | 00919-3007 | C | U | | $      68,400.00 |
| AIR MECH S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR PLUS ARGENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR PRODUCT AND CHEMICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR PRODUCTS AND CHEMICALS INC | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195 | C | U | | UNDETERMINED |
| AIR PRODUCTS OF PR INC | URB EL CARIBE | 1569 CALLE ALDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIR RESOURCES BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR SYSTEM DELIVERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR SYSTEM DISTRIBUTORS INC | PO BOX 51987 | | | TOA BAJA | PR | 00950-1987 | C | U | | UNDETERMINED |
| AIR SYSTEMS AND SERVICE CORP | P O BOX 3715 | | | GUAYNABO | PR | 00970-3715 | C | U | | UNDETERMINED |
| AIR SYSTEMS COURIERS INC | PO BOX 192753 | | | SAN JUAN | PR | 00919-2753 | C | U | | UNDETERMINED |
| AIR TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR TECHNOLOGY PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR TECHNOLOGY SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR TECNOLOGY PROD C/O LUIS F MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIR TRANSPORT CONSULTANS INC | P O BOX 11488 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| AIR TROPICAL COOL INC | PMB 109 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AIR ZONE CONTRACTORS INC | HERMANAS DAVILAS | J 18 AVE BETANCES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AIRA QUINTANA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRAM MOJICA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRAM O SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRANGEL CRUZ BELTRÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRBONE EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRBONE SECURITY SERVICES INC | P O BOX 191794 | | | SAN JUAN | PR | 00919-1794 | C | U | | $ 346,106.27 |
| AIRBORNE SECURITY SERVICE INC | PO BOX 191794 | | | SAN JUAN | PR | 00919-1794 | C | U | | UNDETERMINED |
| AIRBORNE SECURITY SERVICES, INC. | URB. ROOSEVELT CALLE RAFAEL LAMAR 376 | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| AIR-CON , INC. | PMB 181 , 2135  CARRETERA # 2 , SUITE 15 | | | BAYAMON | PR | 00959-5259 | C | U | | UNDETERMINED |
| AIRCRAFT TECHNICAL PUBLISHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRE CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRECRAFT INTERIORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIREKO CONSTRUCTION CORP. | P. O. BOX 2128 | | | PONCE | PR | 00968-0000 | C | U | | UNDETERMINED |
| AIREKO SERVICES & INSTALLATION | P. O. BOX 2128 | | | SAN JUAN | PR | 00922-2128 | C | U | | UNDETERMINED |
| AIREKO SERVICES & INSTALLATION INC | PO BOX 2128 | | | SAN JUAN | PR | 00922-2128 | C | U | | UNDETERMINED |
| AIREKO SERVICES AND INSTALLATIONS INC | P O BOX 2128 | | | SAN JUAN | PR | 00922-2128 | C | U | | UNDETERMINED |
| AIRELIS COLON VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIREQUIPO INC | PO BOX 361918 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AIRES BUENOS LLC | 1503 CALLE LOIZA LOCAL D | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| AIRES DEL MANANTIAL LLC | P O BOX 1685 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| AIRISYELINE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRLYN VAZQUEZ CALDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRMEC FLUID POWER CORP | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| AIRMETRICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRMOON CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIROPTICS INC. | PO BOX 10066 | | | LANCASTER | PA | 17601-0056 | C | U | | UNDETERMINED |
| AIRPORT AVIATION SERVICES INC | PO BOX 1797 | | | SAN JUAN | PR | 00628 | C | U | | UNDETERMINED |
| AIRPORT GULF STATION INC | 150 CARR TONY SANTANA | BOX 9 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| AIRPORT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIRPORT SHOPPES AND HOTELS CORP. | PO BOX 6007 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| AIRTECH SOLUTIONS LLC | 500 AVE LOS FILTROS APT 135 | | | GUAYNABO | PR | 00971-0000 | C | U | | $ 24,195.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRTEQ SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA A MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA ALMEDINA MALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA AMIR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA C PAGAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA I MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA I. MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA M COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA M. CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA RODRIGUEZ TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA S B INC/YAMARIS LATORRE | VALLE VERDE | AQ 59 CALLE RIO PORTUGUES | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AISHA S RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISHA TORO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISIER A MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISSA J ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISSA M COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISSA N AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISSA PEDRAZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AISVEL SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIT TECHNOLOGIES INC | 609 CONDADO ST SUTE 609-611 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AITNICEV VALENZUELA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA AYALA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA I QUINTANA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA M CAMACHO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA M PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA MARQUEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA MARRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA NUNEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZA R GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZADAMARIS FERRER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZGORRI GASTA¥AGA SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AITZIBER PAGAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIVELISSE ABIKARAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA  MEDINA  NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA  R  SANTOS  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA A ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA A TORT SAADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA AHORRIO AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ALERS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ALICEA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA B DAVILA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA BAEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA BONILLA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIXA CARTAGENA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA COLON MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA D MIESES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA DE LOS ANGELES PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA DIAZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA DURAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA E DE JESUS ARNALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA E FRETTS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA E OLIVIERI BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA E RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA E SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA E VALENTIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA E. FRETTS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA EMMANUELLI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ESCOBAR ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA FREYTES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA G CRUZ POL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA G NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA GAITAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA GARAY MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA GRAU SANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I PEREZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I RODRIGUEZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I. LOPEZ MAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I. MONCLOVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I. REYES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA I. RODRIGUEZ QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA J ASENCIO / ELIZABETH VICENTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA JIMENEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA L FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA L MELENDEZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA LEE COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M CARDONA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M COTTO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M DEL VALLE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIXA M MANZANO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M MORALES Y RAMON A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M OLIVIERI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M TOLEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M. LUMRING RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M. RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA M. ROMAN LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA MARTINEZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA MOJICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA MOJICA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA MONCLOVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA MORALES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA MORELL PERELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA N GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA N MEJIAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA NAZARIO PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA OLIVERAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA PACHECO VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA QUINONES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA R AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA R HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RAMOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA REQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RIVERA CABEZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RIVERA GUASP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ROSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AIXA SANFIORENZO MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA SOFIA PEREZ MINK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA SOFIA PEREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA SUAREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA TOLENTINO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA V ALONSO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA V RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA VARGAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA VAZQUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA VERONICA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA VILLEGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA Y ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA Y. DELGADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXA YANIRA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXAMAR GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXETTE RAMOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIXZA CALDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIZA JIMENEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AIZA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJ AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJ AUTO EVARISTO MENDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJ BART INC | PO BOX 1360 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| AJ PEST CONTROL & EXTERMINATING INC | URB STA ELVIRA | L 19 CALLE STA INES | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AJ STAR DELIVERY INC | PO BOX 802 | | | CATANO | PR | 00963 | C | U | | $        120.00 |
| AJ WOODS / JOEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJC SOFTWARE INC / J RELIABLE PROSTHETIC | P O BOX 336892 | | | PONCE | PR | 00733-6892 | C | U | | UNDETERMINED |
| AJC SOFTWARE INC DBA J RELAIBLE PROSTHET | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| AJD SERVICE GROUP , CORP. | MSC 860 WINSTON CHURCHILL AVE. # 138 | | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| AJEJO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJM BOOK DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJM ENTERPRISES CORP/TEXACO TRUJILLO ALT | PO BOX 159 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| AJM MEAT PACKING  INC | ATT  HELEN PARDO | PO BOX 361990 | | SAN JUAN | PR | 00936-1990 | C | U | | UNDETERMINED |
| AJP , LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| AJR METAL WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AJS VISUAL SOUND STUDIOS INC | PO BOX 1328 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| AKA ELECTRICAL ENGINEERING & CONSTRACTOR | BO MARINA | RAMAL 973 KM 1 06 CALLE 3 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| AKA ELECTRICAL ENGINEERING& CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AKER KVAERNER CARIBE LLP | RIO CADAS INDUSTRIAL PARK | HWY NO. 175 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AKERMAN SENTERFITT LLP | 666 FIFTH AVE 20TH FLOOR | | | NEW YORK | NY | 10103 | C | U | | UNDETERMINED |
| AKIM RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AKIRE OYOLA ALBINO / EDNA ALBINO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AKIZZA E MARRERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AKM MFG INC | URB INDUSTRIAL MARIO JULIA | 418 CALLE  STE 1 | | SAN JUAN | PR | 00920-2005 | C | U | | $          15,662.25 |
| AKM MFG, INC. | URB. IND. MARIO JULIA # 418 CALLE A | | | SAN JUAN | PR | 00920-0000 | C | U | | UNDETERMINED |
| AKM MFG.,  INC. | URB. INDUSTRIAL MARIO JULIA | 418 CALLE A SUITE 1 | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| AKONI  FILMS PRODUCTION INC | P.O. BOX 1498 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| AKUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AKVA SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AKZO NOBEL PAINTS , LLC | PO BOX 1858 | | | MANATI | PR | 00674-0000 | C | U | | UNDETERMINED |
| AKZO NOBEL PAINTS, LLC. | PO BOX 9179 PLAZA STATION | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| AL ALLEN SANTIAGO TOLLINCHI | URB. PUNTO ORO | #4020 CALLE EL ANAEZ | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| AL ATTAR MD, LUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AL BALDO INC | PO BOX 374 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AL L MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AL LICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AL MAXIMO DBA JOSE A MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AL OFFICE EQUIPMENT INC | PO BOX 810138 | | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| AL VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALA ORDEN COLOR T. V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAAELDIN ABOUKHEIR ATRACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALABANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALADDIN SYNERGETICS INC. | PO BOX 19411 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ALADDIN TEMP RITE PUERTO RICO INC | PO BOX 19411 | | | SAN JUAN | PR | 00910-1411 | C | U | | UNDETERMINED |
| ALADINO AMEZQUITA SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALADINO DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALADINO ORIENTAL RUG EXPERTS INC | URB IND MARIO JULIA | 694 CALLE B | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ALADINO PEREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALADINO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALADINO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAEN  GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAIL CONSTRUCTION CORP | HC 2 BOX 7641 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| ALAILA SAEZ HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAIN H. FOREST CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAIN MATTEI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAIN U RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAM G SALDANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMBRES DOMINICANOS C POR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA ASENCIO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMEDA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO & ASOCIACION | URB LITHEDA HEIGHTS | 1756 CALLE DELEDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALAMO ACOSTA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO FLAG COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMO MALDONADO MD, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO SEPULVEDA MD, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAMO TECHNICAL SERVICE | P O BOX 607071 | SUITE 84 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALAN ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN ARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN CARLOS MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN CHOLATAN BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN COWLISHAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN F MARRERO RIVERA, ALANA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN F RUIZ MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN F. RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN FERNANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN G BATLLE PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN H RAPOPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN J ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN J AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN J CALDERON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN L TORRES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN LINARES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN MICHAEL CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN N. JUSINO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN OBRADOR NOGUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN P AUSTEN KEEGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN ROTHSCHILD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN SALGADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAN VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA BRAND FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA CANTO GUZMAN/ ANALI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA CARRASQUILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA COLÓN RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA M FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA M MUNOZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA MEDINA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANA V MERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANIS RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALANNA CANTO GUZMAN A/C HNALI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALARCON MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALARICO J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALARIK E ESTEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALARIK E. ESTEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ALARMAS DE PONCE INC. | PO BOX 7143 | | | PONCE | PR | 00732 | C | U | | $ 1,895.00 |
| ALARMAS DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAS THERAPY GROUP, LLC | 1360 AVE MONTE CARLO | APT 286 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ALASES CORPORATION | URB. REGIONAL | 11-L-2 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ALASKA AIR CONDITIONING SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALASKA AIR SOUND AND SUPPLIES INC | PO BOX 3 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ALASTAIR EVANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALATORRE EBANISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAYON ANTA MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAYON ENGINEERING SERVICES | PO BOX 4414 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ALAYON MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAYON RIVERA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALAYSA M LOPEZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALB INC REPRESENTANTE TAU ELECTRIC INC | 16 AVENIDA LAS CUMBRES STE 400 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALBA A ARCE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA BARRERA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA C GUZMAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA C TURPEAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CARABALLO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CARDONA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CENTENO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CESINO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA COLLADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CORCHADO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA CRUZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA D GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA D MENDEZ ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA D NEVAREZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA DE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA DEL C ANAYA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA DELGADO POLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA E DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA E DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA E MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA E NIEVES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA ESTERAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA FABRE DE BRUGERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBA FARMS INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ALBA FEBUS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA FERNANDEZ RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA G MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA G MUNOZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA G PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA G SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA G. MUNOZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA HEAVY RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA HERNANDEZ CANDELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I FREYTES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I HUERTAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I JIRAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I QUINONES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RIOLLANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RIVERA/DBA LAB CLINICO PLAZA OASI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I ROSA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I RUIZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA I SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA IRIS CARBONELL CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA IRIS FIGUEROA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA IZAGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA JIRAU DE MANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA K FIGUEROA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L ACEVEDO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L ALVAREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L CANDELARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L CRUZ MOYA DBA  CRUZ MOYA ELEVATOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L FIGUEROA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBA L HERRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L MARTY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L MORALES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA L VELLON PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA LLOMPART MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA LOPEZ VEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA LUZ OYOLA HNDZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA M AYALA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA M BATISTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA M CASTRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA M FIGUEROA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA M OLIVERAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA MARQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA MONTALVO Y ALBA PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA MORALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA MUNIZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N  CRUZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N ALVELO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N APONTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N AYALA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N CABALLERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N CARABALLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N COLON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N CORA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N FELICIANO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N FRATICELLI RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N ILARRAZA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N MATOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N NAZARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N RAMOS REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N REYES BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N SEDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBA N TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N ZAVALA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N. MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N. NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA N. PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA  TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA MU?OZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA MU°OZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA NYDIA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA O MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R CABRERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R CEPERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R FIGUEROA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R MONTALVO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA R. HERRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA RAMIREZ FALTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA S CORCHADO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA SCREENS IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA T ROJAS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA T TREVINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA TAINA ORTIZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA TORRES / NELSON Y LILLIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA V PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA V SANTANA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA V TABOAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA VICENS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA Y BAEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA Y NIEVES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBACANA INC | HC 06 BOX 75858 | | | CAGUAS | PR | 00725-9517 | C | U | | UNDETERMINED |
| ALBAELA DIAZ CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBAIDA VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBALADEJO-RÍOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBALICIA MATIAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBAN SANTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBANDOZ ORTIZ MD, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANIA ESPINEL LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANIA FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANILERIA MO INC | HC 1 BOX 4878 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| ALBANITZY ROSADO WESTERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANSE BRAS SANTIAGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANY COLLEGE OF PHARMACYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANY MEDICAL CENTER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANY MEDICAL CTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBANY PRIETO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBARRAN HEREDIA, ALIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBECORP INC | PARKVILLE SUR | A 2 AVE LOPATEGUI | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALBEIRO MOLINA CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBELIZ M LEDEE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBEM A RUIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBEN PRODUCTS INC | URB COLLEGE VILLE | 113 CALLER AKRON | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALBENZ MALDONADO CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERGUE EL PARAISO CORP | PO BOX 11740 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ALBERGUE EL PARAISO INC | PO BOX 11740 | | | SAN JUAN | PR | 00910-2840 | C | U | | UNDETERMINED |
| ALBERGUE ESTANCIAS MANUELITA INC | P O BOX 9296 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ALBERGUE LA PROVIDENCIA INC. | BO. MACHUELO | CARR 14 TERRENOS HOSP. SAN LUCAS | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ALBERGUE LA PROVIDENCIA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERGUE OLIMPICO CENTRO SADCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERGUE OLIMPICO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERGUE PARAISO LA MONTANA CORP. | PO BOX 920 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ALBERIC CHRYSLER INC | PO BOX 20320 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ALBERIC CHRYSLER JEEP DOGE PL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERIC COLON AUTO SALES INC | P O BOX 70320 | | | SAN JUAN | PR | 00936-8320 | C | U | | UNDETERMINED |
| ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY CARR 2 KM 2.5 MARGINAL BECHANA | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ALBERIC COLON AUTO SALES, INC | CALL BOX 70320 | | | SAN JUAN | PR | 00936-7920 | C | U | | UNDETERMINED |
| ALBERIC COLON GM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERIC COLON ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERIC CORTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERIC FORD INC | BO SAN ANTON | AVE 65 INF Y AVE DE DIEGO KM 3 8 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ALBERIC MOTORS CORP | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | C | U | | UNDETERMINED |
| ALBERT AMADOR LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT BIENVENU VIGUIRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT CIPRIAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT CONDE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT CORDERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT D RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT DANIEL SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERT DELGADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT E MELENDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT ESCANIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT G VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT GOMEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT GONZALEZ Y MARISOL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT GRAJALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT H ROLLINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT J BANKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT J ESCALERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT L PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT LATALLADI AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT LOUIS CARRASQUILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT M CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT M NEWEEL LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT MENDOZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT N CROUCH SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT N RENTAS BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT NAZARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT O ALVAREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT SANTANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT TAMAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT TORRES PRODUCTIONS INC | 2633 LINCOLN BLD | SUITE 412 | | SANTA MONICA | CA | 90405-2633 | C | U | | UNDETERMINED |
| ALBERT TOWING SERVICE | QUINTA DE BOULEVARD A2 MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALBERT TOWING SERVICES | QUINTAS DE BOULEVARD | A2 MEMORIAL DRIVE | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALBERT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERT VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTA CUADRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTEINS  TORRES  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTICO PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTINA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTINA MORALES/CELINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTINA NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTINO PADIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTITA GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO  BRAVO  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO  DE JESUS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO  MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO  MARRERO  AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO  PEREZ  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO  ROSA  SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO  SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A CALLE KWOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A COLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A MOLINA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A PILLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A RIVERA LEBRON &MARTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A VILLAFANE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO A. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ACABEO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ACEVEDO COLOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ACEVEDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ACEVEDO VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ADORNO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO AGUILAR SIARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALEMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALEMAN SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALFARO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALICEA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALVARADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALVAREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ÁLVAREZ RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ANGULO JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO APONTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO APONTE VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ARESTI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO AROCHO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO AROCHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ARROYO DBA MARINA COSTA AZUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO AVILES DBA TRANS AVILES BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO AVILES VIROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO AVILES VIROLA DBA TRANS. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BACO BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO BAEZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BANDERAS CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BARRETO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BATISTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BAUZA MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BEN PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BENIQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BERMUDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BERMUDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BETANCOURT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BILLOCH PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BLASINI VANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BORGES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BRACERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BRUNO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BRUNO VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BURGOS IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BURGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO BURGOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO C QUILES VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO C REYES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO C SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO C ZABALA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO C ZABALA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO C ZAVALETA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CABIYA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CABRER CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CABRERA CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CALCANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CAMPOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CAMPUDONI ALICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CAPO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CARLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CARRASQUILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CARRERA BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CARRERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CARRERO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CARRILLO LEMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COLON BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COLON GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO COLON SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CONCEPCION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CONCEPCION CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CONCHA EASTMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CORCHADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CORDERO CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CORETJER REYES/VICTOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,645.53 |
| ALBERTO CORIANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CORPES SANTIAGO | BUENA VISTA | 161 CALLE 6 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ALBERTO CORREA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CORTES DAPENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COTARELO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO COUVERTIE BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CRESPO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76.80 |
| ALBERTO CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CUBA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CUBERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CUEVAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO CULVER PUERTO RICO INC. | PO BOX 360366 | | | SAN JUAN | PR | 00936-0366 | C | U | | UNDETERMINED |
| ALBERTO CURBELO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DE J MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DE LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DEHOWITT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DELGADO CHALCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DELGADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DELUCCA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DEVIVIE DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E ANDINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E DAVILA FUSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E FOLCH DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E MARTY BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO E MONAGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E MOORE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E MORALES BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E REYES REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E RUBIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO E RULIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ENCARNACION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ENRIQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ESCALERA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ESCOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ESTRADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO F FERNANDEZ CARBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO F JOVE IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FERNANDEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FERNANDEZ JUANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FERNANDEZ ZEQUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FERRA GEYLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FERRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FIGUEROA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FLECHA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FLORES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FLORES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FLORES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FOLCH FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FONTAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FUENTES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO G ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO G GRANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO G MATTEI Y/O MARIA T SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO G RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GALARTZA INC | 1526 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ALBERTO GALARZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GALATZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GALLARDO EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GARCIA / DOCTOR CLOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GARCIA DBA DOCTOR CLOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO GARCIA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GARCIA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GARCIA/ YOLANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GOACHET ESLAVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GONZALEZ/INTEC SOLAR DE PR INC | MANSIONES DE SALINAS | 17 AGUIRRE | | SALINAS | PR | 00704 | C | U | | UNDETERMINED |
| ALBERTO GRANELL RIVERA/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GUTIERREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GUZMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GUZMAN CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO GUZMAN PARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO H LAMADRID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HABER ACERES MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HABER DBA ACERES MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HABER FLORES DBA ACERES MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,544.00 |
| ALBERTO HADAD RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HERNANDEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HERNANDEZ REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO HERNANDEZ/ZORAIDA MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO I NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO I ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO INOA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO IRIZARRY SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J BIGAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J BLASINI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J CAMACHO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J DE LA CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO J FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J GERMOSEN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J GIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J MACHADO BECORRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J MARRERO REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J MARTINEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J MENDOZA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J MUNIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J NEGRONI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J ORTEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J PEREIRA SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J PICO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J PRATTS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J RAFOLS VAN DERDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J REBOREDO BRACETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J ROLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J TORO CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J TORRENS D BRASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J. ALFONSO CIRIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO J. TORRADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JOSE CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JOSE LABOY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JOSE PACHECO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JOSE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JOSE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JOSE SANTOS GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JUARRERO ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO JUSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO K CARMONA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L ARCE ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L CANDELARIO PIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L CINTRON DELFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L COSSIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L CUBERO / LUIS A CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L FERNANDINI CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L GARCIA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L GUEVARA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO L LLANES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L NAZARIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L NUNEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L RODRIGUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L VELAZQUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L. ARBELO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO L.CARABALLO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LABORDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LABOY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LAFONTAINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LAMBERTY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LAMOSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LEON VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LOZADA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUIS COSSIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUIS MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUIS PEREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUIS ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO LUIS VELEZ CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO M CERRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO M COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO M DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO M JOSEPH RODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO M LAZARO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO M PADRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO M RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO M TEJERA ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MALAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MALDONADO ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MANTILLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MANUEL MADERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MARQUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MARTINEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MARTINEZ Y YESENIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MASQUIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MEDINA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MEJIAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MELENDEZ  ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MILLAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MILLAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MIRANDA SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MOLINARY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MORALES CAMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MUNIZ MOLINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO MUNOZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO N RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO NAVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO NAZARIO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO NIDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO NOE REYES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO NOLASCO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO NUNEZ VALENTIN/BORINTEK INC | HC 02 BOX 10205 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ALBERTO O BACO WANTZELIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO O TRUJILLO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO O. COURET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO OLVARRIA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ORTOLAZA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PACHECO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PADILLA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PALACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PELLOT JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PELUZZO CANETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PENA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PENA SIACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PENCHI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PEREZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PEREZ BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PEREZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO PONCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO QUILES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO QUINONES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO QUINTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R AVILES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R AVILES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R ESTRELLA ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R FUENTES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R FUERTES MASAROVIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R FUERTES Y MARIA YUMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R GALARZA BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO R GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R PUENTE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R ROMAN PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO R WILLIAMS ANDUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RABELO SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAFOLS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMIREZ COTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMIREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO REINAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RENTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RENTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO REYES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO REYES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIGAU OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA NIEVES / ALBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ BRANCHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ LAGOMARSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RODRIGUEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROIG BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROQUE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROQUE RECINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROSA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROSARIO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RUBIO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RUIZ CADALSO GUISTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RUIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO RUIZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO S RODRIGUEZ POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SABATER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SALAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SALDAXA RINCON | COND GARDEN VALLEY CLUB | APT H 7 BZN 52 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALBERTO SAN MIGUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANABRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ JAUME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO SANTIAGO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO CUEVAS DBA LAROTIKAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTO DOMINGO ARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SASTRE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SECCARELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SEMIDEI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SERRANO CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SIERRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SILVA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SOTO ALBERTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SOTO MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO SOTOMAYOR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO T NOGUEROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TIZOL MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TOLEDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TOMAS CANSECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TORRES BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TORRES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TOSSAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TRIGO PARADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TROCHE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TROCHE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO TRUJILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO UBINAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO UMPIERRE BRASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO UMPIERRE ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VALDELLULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO VALENTIN OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VALLADARES BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VARGAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VARGAS COMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VEGA CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VELAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VELAZQUEZ ANAYA DBA DIGITAL BOX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VELAZQUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VELEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VENTURA VALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VIERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO VILLAFANE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ZAYAS ESTERRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO ZAYAS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTORIO MATOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTO'S RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERTS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBERY SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBETSY TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBI RENE TORRES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBI ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIA ROSADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIELI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBILDA DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBILDA H BOSCH ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBILDA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIN A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIN E RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIN MANUEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIN MONTALVO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBINO PEREZ CHILENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO CRUZ MD, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO ITHIER CORP DBA TEXACO MONTELLANO | PO BOX 6400 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ALBINO ORTIZ PHD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBINO VAZQUEZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIS C RIVERA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIS M AGUILAR RUBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIT CABAN DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIT J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIT R PAOLI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZAEL RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBIZAEL RODRIGUEZ/TRANSPORTE PAPO ALVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBORE FURNITURE BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBORS & C CORPORATION | P O BOX 363041 | | | SAN JUAN | PR | 00936-3041 | C | U | | UNDETERMINED |
| ALBORS MORA MD, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBRAYCO TECHNOLOGIES, INC. | 38 RIVER ROAD | | | CROMWELL | CT | | C | U | | UNDETERMINED |
| ALBURQUERQUE MD, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALBY ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCADIA SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCALA BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCALA MUÑOZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCALA OCASIO MD, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCALDE AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCALDE AUTO PART INC | P.O. BOX 191104 | | | SAN JUAN | PR | 00919-1104 | C | U | | UNDETERMINED |
| ALCALDE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,982.39 |
| ALCALDE AUTO PARTS, INC. | PO BOX 191104 | | | SAN JUAN | PR | 00919-1104 | C | U | | UNDETERMINED |
| ALCAN ALUMINUN CORPORATION | P O BOX 94596 | | | CLEVELAND | OH | 44124-4596 | C | U | | UNDETERMINED |
| ALCAN PACKAGING PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCAN PACKAGING PUERTO RICO IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCANTARA CARDI MD, GEORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCANTARA GONZALEZ MD, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCANZANDO EL EXITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCARAZ & EMMANUELLI, ABOGS., CSP | APARTADO POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | C | U | | UNDETERMINED |
| ALCAT DISTRIBUTORS INC | PO BOX 6929 | | | CAGUAS | PR | 00726-6929 | C | U | | UNDETERMINED |
| ALCATEL USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCAZAR DIESEL SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCAZAR SABATHIE MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCEDES VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIBIADES ROMER CANARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIBIADES SANTANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES ALICEA/ LUCILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES BENIQUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES CORTES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES DENIS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALCIDES HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES MARTINEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES MORALES GUIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES PELLOT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES RENTAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES ROMAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES ROSADO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES SEJUELA / LUZ M AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES SIERRA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIDES VILLALOBOS BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCIS CATERING & SERVICES | PO BOX 418 | | | DORADO | PR | 00646-0418 | C | U | | UNDETERMINED |
| ALCO CORPORATION | PO BOX 1623 | | | CANOVANAS | PR | 00729-1623 | C | U | | UNDETERMINED |
| ALCO HIGH TECH PLASTIC INC | PO BOX 679 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ALCO HIGH TECH PLASTICS INC | PO BOX 9000 PMB 3028 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ALCOHOL & DRUG PROBLEMS | ASSOCIATION | 1511 K ST NW STE 433 | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| ALCON PUERTO RICO INC | PO BOX 363791 | | | SAN JUAN | PR | 00936-3791 | C | U | | UNDETERMINED |
| ALCOPRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCYONE EDITORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALCYONE FABREGAS SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO & LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ALDARONDO & LOPEZ BRAS P.S.C. | ALB PLAZA | 16 CARR 199 SUITE 400 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALDARONDO BADILLO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO GARCIA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO GIRALD LAW PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARONDO GIRALD LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDARRA FOOD SERVICE | PO BOX 8690 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ALDCS CORP | PUNTA LAS MARIAS | 109 C SUITE 6 | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| ALDEA JUVENIL INC | PO BOX 1274 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| ALDEMAR RUBIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEMAR SANTAMARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDEN G COCKBURN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDERMAN MD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDERWOODS PUERTO RICO INC | BOX 449 SENORIAL MAIL STATION | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALDIMAISA A MATA BERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDINO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALDIS CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDIVA HERNANDEZ MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO A RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO ALVAREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO F BERTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO FLORES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO MINOZZI AND ASSOCIATES,PSC | VILLAS DE CARRAIZO RR7 BOX 337 | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| ALDO MORALES QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO QUIRINDONGO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDO R SANDOVAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDOIN LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDON F IRIZARRY CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDONA K VALICENTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDRIC AGOSTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDRID F CONNIEL LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDRIDGE MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALDRIN RODRIGUEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALECXY CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEDES INC | RR 4 BOX 3452 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ALEE COMBO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEGNA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEGRE HERNANDEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA A BOSQUES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA ALBELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA ALSINA/ CARLOS D CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA CAMACHO REST PIZZERIA LOS LAUREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA FERRER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA L ARBONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA LAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA LIZARDI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA LUGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA M. RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA M. ZAYAS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA MENDEZ Y/O PABLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA NAVARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA OCASIO MALDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA QUILES BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA QUILES BEAUCHAMP DBA CARNICERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEIDA SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA SOLER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA SUAREZ / JUAN M ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA VARONA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDY L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIDY VAZQUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEIN A LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEISA GINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEISHA DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEISHA E SERRANO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEISHA JOAN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEISHKA SERRANO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJA DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA ALVAREZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA ANGELET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA BENEDETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA C PEGUERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA C SERNA MORALES/ JOMA DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA CAMACHO FINTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA DE JESUS ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA DEL TORO LABRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA G. SILVA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA GONZALEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA LOPEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA M CASTRODAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA M CORCHADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA M RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA MALDONADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA MARIA FIGUEROA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA MARTORELL BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA MONGIL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRA NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA ORTIZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA PADILLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA RAMIREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA RIVERA CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA RODRIGUEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA SERRANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRA TRINIDAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA ACOSTA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA BATISTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA BELTRAN DE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA BURDOING RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA CARRASCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA DE JESUS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA FELIX DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA GONZALEZ CANTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA IRIZARRY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA LLANOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA MAGRIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA MULERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA PINET CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RIVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RIVERA CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RIVERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA SANES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRINA SANTANA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA SIERRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINA VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINO PEDROZA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRINO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| ALEJANDRINO VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CALDERON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO JIMENEZ AGRAMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO A DALMASI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO A FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO A MIRO CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO A QUILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ACOSTA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALICEA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALICEA PADRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALVAREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALVAREZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO AMILL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ANDUJAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO AQUINO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ARCE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ARCONADA OLMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ARIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ARMAS CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ARREGOITIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ARRIETA PORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO B COLL GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO BATISTA FORESTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO BENITEZ MD, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO BERENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO BERENSTEIN, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO BLANCO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO C RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CARRASQUILLO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COFRESI BOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COLON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COLON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CORP INC | MANSIONES DE LOS CEDROS | CALLE GUAYACAN 168 | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ALEJANDRO CORPORATION, INC. | CALLE GUAYACAN 168 MANSIONES DE LOS CEDROS | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ALEJANDRO CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO COTTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO CUADRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO D CROATTO MONTIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO D HERRYMAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO D MILLAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DAVILA [CORP GASOLINA ALEJANDR | CARR 916 INT 183 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| ALEJANDRO DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DE CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DE JESUS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DE LA ROSA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DE LOS SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DELBREY WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DIAZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DIAZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DIAZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DIAZ FOR ALEJANDRO/ JERRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO DURAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO E. GIMENES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ENRIQUE MENDEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ESTRADA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 37,059.15 |
| ALEJANDRO ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO F AQUINO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO F HERRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO FARINACCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FERMIN OLMO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FERNANDEZ SERRU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FERRER BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FIGUEROA Y EVELYN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO FUNDORA SABALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO G VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GOYCOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GRACIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO GUERARD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO H OLIVENCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO HERNANDEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO HERNANDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO HERNANDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO I RIOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO IRIZARRY ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J CACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J GONZALEZ LACOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J LOPEZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J MENDEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J RODRIGUEZ/ ANA L ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J. LOPEZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO J. RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO JIIMENEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO JIMENEZ AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO JOSE BIRRIEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO JOSE MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO L COLON DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO L COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO L MONLLOR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO L NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO L PEREZ BAHAMONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO L SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LAFONTAINE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LASTRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LEBRON ALGORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOPEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOPEZ ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOPEZ DEYNE DBA INST FAMILIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LOZADA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO M BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO M CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARRERO MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARTINEZ CHAIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MAYSONET ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MD, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MERCED ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MIRANDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MOLINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MONTALVO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MONTANEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MORALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO MUNOZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO N SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO NARVAEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO NARVAEZ MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO NIEVES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO NIEVES GALLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO NUNEZ DBA ALEJANDRO AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO O TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OCASIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OGANDO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OLIVERAS / SINDICO CAP 13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OLIVERAS RIVERA SINDICO CAP.13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OLIVERAS, STANDING TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ORTIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OTERO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO OYOLA PEREZ/ NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PAGAN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PAGAN LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PEREZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PEREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PEREZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO PINTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO QUILES PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO QUINONES ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO QUINONEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO R LOPEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO R PABON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RAPPA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RESTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO REVERON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODIC CANDAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ROMAN BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO S SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANCHEZ LLORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANCHEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANCHEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANTAELLA BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANTANA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANTAPAU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SANTOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SERRANO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SIERRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SILVA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SOLIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SOLIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SOTO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO SULLIVAN BLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TAPIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TEXIDOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TIRADO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TORO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TORRES GARCIA DBA ATG CONTRACT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO TUBENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VALDES SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VALENTIN OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VALSEGA PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VARGAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VEGA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VÉLEZ DE JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VENTURA HAMBURGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VERA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VIERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VILLAR RABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VILLARONGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VILORIO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO VIZCARRONDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJANDRO X FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJITA SANTOS TURULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO CENTENO Y ROSALIA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO GOMEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEJO J MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO LUINA PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO PIZARRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO RIVERA  DEL  VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEJO SELLA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEKSANDAR BERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEKSANDAR BERIC,MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEKSON DOMENECH COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN FORK LIFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN PACHECO MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN RIOS ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN RIVERA, JOHN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMAN TEXACO SERVICE | PO BOX 1351 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| ALEMAN WEINMANN MD, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMANIA AUTO CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMANY ENRIQUEZ MD, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEMI SEPULVEDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALENADRA I MERCADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALENE FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALENIS ALEJANDRO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEQUIN GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEQUIN ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERIS RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS CABRERA MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS FERNANDEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERS SERVICE / JOSE ALERS QUITANA | P O BOX 139 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ALERT GLOBAL MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERT SECURITY SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALERTA INC. | P O BOX 1106 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| ALESEI I LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESHA CHARDON GESUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESHA ESCOBAR LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESKA M. PENALOZA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESKSEI MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRA C. NEGRON SIMONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRA CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRA M ROSA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRA M SUTTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRA OYOLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRINA CASALE VILLANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALESSANDRO CACCIAMANI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRO CACERES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRO F BRAGETTI ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALESSANDRO F. BRAGETTI ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEVALERIE CARRILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX  A  CHINEA  SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX  BRUSELES  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX  CARDONA  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX  M  MORALES  CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX  RODRIGUEZ  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX  RODRIGUEZ  REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX  W  MARTINEZ  AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A ALBELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A CRUZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A LORA GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A NOVOA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A ROMAN CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A VEGUILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A. PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A. RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX A. TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ACOSTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ALARCON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ALBINO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ALBINO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ANIBAL TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ARCHILLA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX B OLMEDA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX BAEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX BERTANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX C COLON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX C SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEX CABALLERO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CALDERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CANALS CANALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CARRASQUILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CASANOVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CATALA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CLAUDIO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX COLLAZO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CRESPO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CRUZ PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CUADRADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX CURRAS CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D ALEQUIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D ANDUJAR ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D DE HOYOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D ROQUE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX D. ANDUJAR ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX DELGADO PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX DIAZ LLC | RR 5 BOX 9216 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ALEX DUMAS FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX E DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX E PASCUAL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX E RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX EFRAIN DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ELECTRIC INC. | PO BOX 3169 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALEX ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX EVENTS CORP | HC 15 BOX 16020 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ALEX F FERNANDEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX FERRER VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX FIGUEROA SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX FLEMING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX FLORES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX FRENCH CLEANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX G MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX G PAGAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEX G RAMOS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX G RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX G. MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GARAY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GARCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GAUT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GIERBOLINI BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GONZALEZ CASERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GONZALEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX HORNEDO ROBLES AND ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX I FELIX ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX I MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J ALMODOVAR CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J CUADRADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J DEL VALLE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J GUINDIN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J MELENDEZ GUILBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J MERCED REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J MORALES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J PEREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J RIOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| ALEX J ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J SEPULVEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J TORRES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J VAZQUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J. MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX J. NAZARIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEX J. RIOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX JEROME ROMERO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX JOEL AUTO SALES INC | P O BOX 3672 | HATO ARRIBA STATION | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ALEX JOEL SALVA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX JOMAR AVILES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX JORGE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX K VERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX KOOL SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX L. RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX LOPEZ ECHEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M CAMINERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M FERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M OCASIO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M OJEDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M PINERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M RAMOS LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M RIVERA LONGCHAMPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX M. VELEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MARTI RAMIREZ A/C ORMALIS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MELENDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MELENDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MELGAREJO PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MENDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MERCADO ACABEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MICHEL FABRICIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MILLET CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MOJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MONGE MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MUFFLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MULERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX MUNIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEX MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX N SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX O CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX O FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX O VAZQUEZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX OMAR BONET SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX OMAR COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX OMAR SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ORLANDO MIRANDA JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX P ROCHE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PADILLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PADIN PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PEREIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX PROFESSIONAL MUFFLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R CARRASQUILLO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R CEPEDA PI ZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R FIGUEROA VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX R. SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RIVERA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 549.00 |
| ALEX RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RODRIGUEZ / PRECISION RESULTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ROMAN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ROSADO Y/O DAISY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX RUBIO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX S MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX S MUNIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX S REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX S RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEX SAMBOLIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SAN ANTONIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANCHEZ VELEZ Y EUNICES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANDRA PORRATA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SERRANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SIERRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SOTO ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX SOTO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX STUBBE PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX T RAMOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX T SERRANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX TOWING SERVICE | CIUDAD CRISTIANA | R 12 CALLE COSTA RICA | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ALEX TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX UNIFORM RENTALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX VOLCY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX W FERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX WOOLCOCK RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX X DE JESUS CARASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX X FALERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX X FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX X HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX X MONTES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX X PLAZA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX Y DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX Y ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ZAVIER COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEX ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXA GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA LOPEZ Y LUIS A ANZUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA M GARCAI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA M ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA M. JIMENEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA N MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA PAOLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA SALAS SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXAEL TORRES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXAIDA COLLET ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXAIDA CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXAIDA PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER  COLLADO  TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER  DIAZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER  RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER  SANTANA A & L BUS MACHINES | URB VILLA BLANCA | 38 CALLE TOPACIO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ALEXANDER & ALEXANDER BOSTON | 1 CONSTITUTION PLZ | | | BOSTON | MA | 02129 | C | U | | UNDETERMINED |
| ALEXANDER A AVENDANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER A BRAVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ALDARONDO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ALFONSO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ALICEA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ALSINA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ALVARADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER AMARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER APONTE FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ARCE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ARCE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ARRIAGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ASTACIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER AUGUSTU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BAHAMUNDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BARRETTI CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BELTRAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BERDEJO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BERMUDES MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BERNARDI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BERRIOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER BIRRIEL CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BONES BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BONILLA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BOTHWELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER BRIGANTTY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER C MUNIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CABAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CALDERAS DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CANCEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CAPELES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CARABALLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CEDEXO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CHARRIEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CINTRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER COLON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CRUZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER CRUZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER DAMIAN DE LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER DE JESUS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER DELGADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER DELIVERY SERVICE | PO BOX 193103 | | | SAN JUAN | PR | 00919-3103 | C | U | | UNDETERMINED |
| ALEXANDER DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER E BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ELIZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FLECHA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FLORES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FORTUNO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GALARZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GARCIA ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GARCIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GAYA VELAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GOMEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GONZALEZ FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GONZALEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GREAUX GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GUTIERREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER HAMILTON INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER HERNANDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER J CENTENO BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER J FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER J FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER KEARNS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER KUHLMANN GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LAUREANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LEYVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LLOMPART FILARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LOPEZ ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LOPEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LOPEZ ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LOPEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LUCIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER LUGO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER M ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER M FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER M HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER M SOTO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MALDONADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER MANUEL BERRIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARCANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARRERO GUERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTINEZ Y ANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MARTY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MATA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MD , MATTHEW W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MEDINA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MEDINA QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MOLINA FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MUNOZ BERDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER NIEVES LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER O GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER O MEJIA SUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER O MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER OGANDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER OLIVO  MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER PECHENIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER PEREIRA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER PEREZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER PEREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER PEREZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER PIZARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER QUEVEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER QUILES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RAMIREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER REGUERA / TERESA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER REYNOSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| ALEXANDER RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RODRIGUEZ/LEIZA RODZ/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ROSADO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER ROSADO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RUBERT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER RUIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SABATER VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SANCHEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SANCHEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SANTIAGO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SANTOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SERRANO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER SUAREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VAZQUEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VELAZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VELEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VELEZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VELLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VIDAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDER VILLODAS PABELON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA  SERRACANTE CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA A RASHWAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ACOSTA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ACOSTA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ARENAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ARZUAGA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA B LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA BELEN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA BIDOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA BURGOS TORRES A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA C BREBAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CABRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CAMPOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CARBONE CORNISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CARDONA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CARMONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CARRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CASTRO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CEDENO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CINTRON AVELLANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA COBIAN SALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA CORREA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA COTTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA D ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA DE MAR FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA DIAZ O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA DOMINICCI CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA DONES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA DROUYN LEIZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA E FIGARO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA E TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA E. MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 366.80 |
| ALEXANDRA F SOTO SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA FAJARDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA FIGUEROA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA FONSECA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA FREER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA FUENTES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA G RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA G RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GALVEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GIL CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GORDON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA GREGORY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA I ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA I ZAYAS FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA JIMENEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA K GOTAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA LUGO DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M DIAZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M LAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M MOJICA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M MONTALVO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA M OLIVO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M ORTIZ ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M PAGAN BURGOS DBA SING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M RODRIGUEZ ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M ROURA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M SERRACANTE CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M SERRANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M SERRANO CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M. CALDERON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M. ROQUE SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA M. SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 254.80 |
| ALEXANDRA MALDONADO AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MARCANO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MARCANO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MARRERO LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MERCADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MICHELLE ELIZALDE PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MOLINA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MOYA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA MUNET GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA N COLON MULLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA N MERCADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA N TORRES / MYRNA A MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA N VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA OLIVERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA P RAMIREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA PAGAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA PEREZ DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA PEREZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA PINILLOS LEGUIZAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA R PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RAICES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RAIMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RAMOS DUCHATEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RIVERA LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RIVERA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ROJAS DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ROMERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ROSARIO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SALABERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SANCHEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SANCHEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SANTANA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SERMINI LITOVICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SERRACANTE CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SMITH BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA SURILLO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA T SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA TORRES ANTOMMATEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA TRAVERSO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA VERDIALES COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA Y BIRD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA Y LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRA ZORRILLA REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRIA COSME DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRINO NOGUEIRA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO CORTES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO LOBAINA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO MELENDEZ GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO ROMAN MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDRO VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXANDROS SOLTADIS SELINIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXAR POL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXAVIER BARETTY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXAVIER LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXEI HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXEI VAZQUEZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXETER TECHNOLOGIES LLC | 830 SETON CT SUITE 6 | | | WHEELING | IL | 60090-5772 | C | U | | UNDETERMINED |
| ALEXEY A SAVINOV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXEY CASTRODAD CARRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI DIAZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI GARCIA DBA PILOT SWIMMING POOL SER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI R MELENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI RIOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXI X RUIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIAN J ROZAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIE DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIE FELIX CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIE GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIE J GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIE M LUGO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIE RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIES Y ROSARIO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIN BOCACHICA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS F OYOLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MENDEZ COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS A BERMUDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS A PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS A RAMOS ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS A RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ACEVEDO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ACOSTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS AGUIRRE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALFONSO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALOMAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALVARADO MABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALVARES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALVAREZ ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ALVAREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS APONTE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS AROCHO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ARROYO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS AYALA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS BARRETO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS BAYO MCGRATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS BETANCOURT JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS BLANCO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS BULA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CABELLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CALDERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CALDERON ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CAMACHO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CARABALLO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CARMENATTY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CASIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CASTRO CASARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CASTRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CEDENO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CEPEDA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CHAMORRO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COLLAZO VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS COLON ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COLON BEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COLON OLAZAGASTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CORALIR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COTTO ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS COTTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DE JESUS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DECAMPS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DIAZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DIAZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS DRAGONI CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E AGOSTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E ALFALLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E CATALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E HERNANDEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E LEBRON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS E. JUARBE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS EMMANUELLI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ENCARNACION DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS F DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS F SANTANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FILOMENO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FLORES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FLORES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FRANCISCO BURGOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FUENTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS FUENTES RANERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS G DE JESUS DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GABRIEL ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GALARZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS GALINDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GARCIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GARCIA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GARCÍA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS HEREDIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS HERRERA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS HERRERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS IGDALIAS CAJIGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS IRIZARRY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J ACOSTA MILLETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J ALFARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J ANGUEIRA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J ARRAIZA ANTONMATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J BERNARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J BONILLA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J COLON GARCIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J DIAZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J HUERTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J MALDONADO FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J MIRANDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J SERRANO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J VALDES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS J. SERRANO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS J. VELAZQUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JAEN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JAVIER MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JAVIER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JOEL GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JOEL OLMEDO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JOSE SOTOMAYOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JUAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS L BORIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS L MARQUEZ GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS L. PAREDES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LARRACUENTE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LARSON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS M APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS M ECHEVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS M NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| ALEXIS M RIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS M SANCHEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS M. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MADERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MADERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MALDONADO / JORGE L MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MALPICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MARIN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MASCARO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MATOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MELENDEZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MERCADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MERCADO LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MOLINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS MOLINARES & ASOCIADOS | P O BOX 9022823 | | | SAN JUAN | PR | 00902-2823 | C | U | | UNDETERMINED |
| ALEXIS MOLINARES FORESTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MONTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MORALES  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MORALES CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MORALES FRESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS MULERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS NEGRON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS NEGRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS NOVOA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O FERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O LOPEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O PIMENTEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O VALENTIN DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS O. FERNANDEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS OMAR QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ONEIL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS OPPENHEIMER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ORTEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ORTIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS P GONZALEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PACHECO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PELLOT BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PERAZA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PEREZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PEREZ MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PEREZ OROMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PIETRI ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PIZARRO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PIZARRO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PIZARRO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS PIZARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS QUIRINDONGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS R BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS R BURGOS RABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS R CHICLANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS R DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS R MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS R QUINONES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS R RODRIGUEZ ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS REYES NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS REYES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS REYES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA GANDUNILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROMAN PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ROSARIO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS RVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS S FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS S MENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTIAGO ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTIAGO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SANTOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SENQUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SEPULVEDA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SERRANO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SOLIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SOTO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SOTO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SOTO ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SOTOMAYOR SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS SUAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TACORANTE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TARDI GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TARIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS TRINTA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VELAZQUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VELAZQUEZ Y GRETCHEN O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS VELEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VENDREL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VICENS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VIDAL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VILLA NUEVA CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS VILLEGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS X BATISTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS X RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS XAVIER GUZMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS Y ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS Y MELENDEZ COTTO / SORIMAR COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ZARAGOZA URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIS ZAYAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXITO HANDYMAN AIR CONDITION ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIX MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXIX MONTANEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXKA M RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXNEL SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXXA S. DEL VALLE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEXY RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA A FERRER DUCHESNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA FANTAUZZI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA NAVARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA SANTANA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYDA SIACA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYSA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALEYSHKA CARABALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALF GENERAL CONTRACTORS , INC. | 609 AVENIDA TITO CASTRO SUITE 102 PMB 148 | | | PONCE | PR | 00716-0000 | C | U | | UNDETERMINED |
| ALF GENERAL CONTRACTORS INC | P O BOX 800 729 | | | COTO LAUREL | PR | 00780-0729 | C | U | | UNDETERMINED |
| ALFA & OMEGA ELECTRIC INC | PO BOX 1788 | BAYAMON | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALFA & OMEGA ELECTRIC S E | PO BOX 1788 | | | BAYAMON | PR | 00960-1788 | C | U | | UNDETERMINED |
| ALFA BUILDERS CORP | PO BOX 366236 | | | SAN JUAN | PR | 00936-6236 | C | U | | UNDETERMINED |
| ALFA CENTRAL AIR, INC. | HC 71 BOX 1052 | | | NARANJITO | PR | 00719-9701 | C | U | | UNDETERMINED |
| ALFA CERAMICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFA MUSIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFA OMEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFA RECORDINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFA ROCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFA SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFA SYSTEMS INTEGRATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFA Y OMEGA SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFAL INC | PO BOX 19600 FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1600 | C | U | | UNDETERMINED |
| ALFARO MENDOZA MD, INES M | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFERO CORPORATION | 35 JUAN C BORBON STE 67-185 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALFI A ROLON GARCIA | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFIN SUPPLIES CORP | COND LA ARBOLEDA | 87 CARR 20 2202 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ALFIN SUPPLIES CORP. | 87 CARR. 20 APT. 2202 COND. LA ARBOLEDA | | | GUAYNABO | PR | 00968-0000 | C | U | | UNDETERMINED |
| ALFOMBRAS PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSA VILLAMONTE VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSINA INC | COND VILLA DEL PARQUE APT 15E | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ALFONSINA RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSINA, INC | CONDOMINIO VILLA DEL PARQUE | APTO. 15-E | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ALFONSINA, INC. | COND VILLA DEL PARQUE APT 15E | | | SAN JUAN | PR | 00909 | C | U | $ 14,404.00 |
| ALFONSO ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A FERRER BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A MADRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A SANCHEZ WITHFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A TANGARIFE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO A. ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ALEMAN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ANGER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO APONTE MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO AVILES Y MARIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO BARBOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO BOU BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CANDELARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CAPESTANY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CAPESTANY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CAPETILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CAPPA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CASALS MD, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CHEVRES CHEVRES Y MARTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CLAUDIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CORREA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO D CIVILE MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO DAVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFONSO DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO DURAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO E SAONA HO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ENCARNACION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FELIX GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FELIX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FERNANDEZ LOPEZ/KARLAN GROUP CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FLORES Y GENOVEVA SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO FONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GARAY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GOLDEROS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GOMEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO GUADALUPE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO IRRIZARRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO J GOMEZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO J QUIROS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO L ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO L ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO L QUIXONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LABEAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LANGE GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LANZOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LLOREDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO LUGO TOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO M CHRISTIAN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO M DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO M RODRIGUEZ JOVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MADRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MALDONADO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MARCANO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MARCANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFONSO MARTINEZ MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MARTINEZ TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MEDINA MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MENDEZ MD, GISHLAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO MORENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO NIEVES CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO O CALDERON VALLECILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ORONA AMILIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO PADOVANI CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO PELLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO PRATS LAZZARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO QUINONES VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO R SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RAFAEL CABRERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO REYES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RICO SANDWICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA LANAUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RODRIGUEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ROLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SANABRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SANTIAGO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SEGARRA SPECIALIZED STEEL WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SEGARRA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SERRANO ISERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO SIMONPIETRI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFONSO TORRE/ KINFOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO TORRES /DBA/ TORRES CONTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO TORRES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO TORRES/ DALILA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO VICENTE CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO VIRELLA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONSO WONG MOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONZO DELGADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFONZO NAVARRO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFORD RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED M LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED ADAMES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED BAYOUTH BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED CALDERON LAVAYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED D HERGER INC | PO BOX 8607 FDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ALFRED D HERGER PH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED G CORTES NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED GROSSEN FRAUCHIGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED GROSSEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED I DUPONT HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED J OJEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED LARACUENTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED LIND PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED MARTINEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED VELAZGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRED VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO A APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO A LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO A RIOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO A ROLDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO AGRETO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ALBALADEJO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ALBALADEJO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ALEJANDRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ALVAREZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ALVIRA MOLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO AMY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ANAYA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ANDINO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO APONTE CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ARROYO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ATILANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ATKINSON INC | PUERTO NUEVO NORTE | 1165 CALLE 8 NE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ALFREDO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BARRIENTOS GAYOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BEAUCHAMP/ FONROCHE ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BELTRAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BINET ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BRAVO BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BRAVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO BURGOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CABALLERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CABAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CALDERON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CAMACHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CANDELARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARDONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARMONA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARRASQUILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARRASQUILLO VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARRERAS DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARRERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARRION ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CARRION PRINCIPE | PO BOX 1482 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ALFREDO CASTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CASTRO MESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO COLLAZO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO COLON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CORDERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CORREA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CORTES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO COTTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRISTY FORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CROOPE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRUZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRUZ CHICO / MUEBLES PTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRUZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CUADRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO CUBANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO D PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO D. COLON ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DE QUESADA BANGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DEL VALLE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DELGADO LLANTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DELGADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DELGADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DIAZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DIAZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DOMINGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO DROUYN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E DELGADO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E HERNANDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E SANTONI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E TOLEDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO E VELEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ESCALERA A/C SRA CARMEN D AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ESQUILIN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ESTEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO F RAMIREZ Y ADELA C RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FABERY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FERRAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FERRER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FERRER ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO FIGUEROA A/C ALFREDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIGUEROA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FIRPI INC | MSC 838 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALFREDO FLORES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FONT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FORTIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FUENTES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO FUENTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO G GARRIGA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GARCIA / DORIS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GARCIA GARAMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GARCIA Y WILMA BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GARNIER OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GARRIGA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GONZALEZ VICENTE INC | PO BOX 1312 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ALFREDO GOTAY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GOTAY Y MARGARITA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUERRA PUJALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUILLET LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUINDIN GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUINDIN H/N/C HACIENDA GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUZMAN VISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO GUZMAN ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO HAEUSSLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO HIRALDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO IGARTUA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO IRIZARRI NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO IRIZARRY CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO IRIZARRY MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J CRUZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J DURAN REINOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J OSORIO APONTE / YESENIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO J VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO L DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO L ESCALERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO L GOMEZ YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO L IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LAMBOY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LAMELA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LARRIEGUIS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LEGUILLU LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LEON GRUBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LEON LICIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LEON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LOPEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LOPEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LOPEZ SOMOLINOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LUCIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LUGO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO LUGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO M SANTIAGO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MADERA CARABALLO & | CLARIBEL VARGAS GONZALEZ | HC 02 BOX 7646 | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| ALFREDO MAISONET NOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MALAVE FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MALDONADO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MANGUAL CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARIN CARLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARQUEZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MARTINEZ-ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MASAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MATOS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MEDIAVILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MEJIAS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MEJIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MENDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MENDEZ PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MERCADO / HNC MERCADO MED SUPP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MILLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MOLINA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MONTALVO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 1,072.00 |
| ALFREDO MORALES COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MUJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO NAVAS ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO NIEVES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO NOBLE OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO OLIVENCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO OLIVERAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ORTIZ ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO OSIRIS AMARANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PAGAN ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PAREDES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PARRILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PARRILLA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PENA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PENA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PEREZ CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PEREZ GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO PINERO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO POMALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO QUINONES ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO R ROLON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RAMIREZ Y YADIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RANGEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO REYES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO REYES/DBA BEST PROMOTION & PRINT | MINI CENTRO LA NUEVA JAGUA | BO CAMARONES CARR 169 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALFREDO RIOS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,100.00 |
| ALFREDO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RIVERA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROCHE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROMERO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROQUE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROSA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROSA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROSA VERA Y CARMENCITA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROSARIO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ROSARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO RUIZ PEREZ Y ILEANA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO S RETAMAL GATICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SAEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANCHEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTA ANA ARCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANTIAGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SANYET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SOLIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SOTO TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO SUAREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO T ROSA MONCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TERRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TOMAS BISOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRALBAS LAUREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TUA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO TUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO UMPIERRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VADELL SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VALDES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VALENTIN  MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VALENTIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VALENZUELA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VALLADARES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VARGAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VAZQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VAZQUEZ/ RAMONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELEZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO VELEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VIDAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VIDAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VILLANUEVA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO VILLANUEVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO Y JESUS MANUEL CRUZADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ZAPATA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDO ZAYAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFREDOS TOWING SERVICES | HC 1 BOX 7207 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ALFREJO SUE LIND PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRIDA M TOMEY IMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALFRIO INC | HOSTO  16 | ESQ CAMPO ALONSO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ALGARIN AYALA MD, ELBA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN GIPPSON, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARIN RIVERA, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGARROBO SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGIA M OJEDA BIGORRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGO DISTINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALI CRUZ CARLO VILLALOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALI MASTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALI MD , SYED T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALI O MARTIN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALI TORRES ALBERTY/PURA ENERGIA INC | PO BOX 953 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ALIA ABDAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIA C PUIG VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANA MIRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANIS M ALICEA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA AUTISMODE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA COMUNITARIA DE LA MONTANA INC | HC 02 BOX 11120 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ALIANZA CRISTIANA MISIONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA CULT RECR 4TH EXT CLUB SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA DE AMOR INC | P O BOX 1873 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ALIANZA DE PR CONTRA LA TRATA HUMANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA EDUCATIVA EDIC, INC. | PO BOX 9120 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ALIANZA FRANCESA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA GERONTOLOGICA DEL OESTE INC | 51 BELMONTE MADRID | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ALIANZA LAURA APONTE POR LA PAZ SOCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA LIDERES COM ESPECIALES DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALIANZA MESAS REDONDAS PANAMERICANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA PARA PUERTO RICO SIN DROGAS INC. | PO BOX 195112 | | | SAN JUAN | PR | 00919-5112 | C | U | | UNDETERMINED |
| ALIANZA PARA UN NUEVO COMIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA PARA UN PR SIN DROGAS INC | PO BOX 195112 | | | SAN JUAN | PR | 00919-5112 | C | U | | UNDETERMINED |
| ALIANZA PARA UNA EDUC. ALTERNATIVA, INC | PO BOX 29132 | | | SAN JUAN | PR | 00929-0132 | C | U | | UNDETERMINED |
| ALIANZA PEDAGOGICA CORP | PO BOX 190842 | | | SAN JUAN | PR | 00919-0842 | C | U | | UNDETERMINED |
| ALIANZA PEDAGOJICA INC | P O BOX 190842 | | | SAN JUAN | PR | 00190842 | C | U | | $        2,587.50 |
| ALIANZA PREVENCION OBESIDAD PEDIATRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA PRO RESCATE DE ANIMALES INC | PMB 281 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALIANZA SICOSOCIAL DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIANZA TERAPEUTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $      16,811.65 |
| ALIANZA TERAPEUTICA INC | ALTURAS DE FLAMBOYAN | C/18 BLQ FF-1 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ALICANTE S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICATE SOLUTIONS CORP | PO BOX 470 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ALICE A RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE A SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE B QUILICHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE C MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE COMAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE CUEBAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE D COLON ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE D HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE D RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE D SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE DORIS PELLOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE E COLON WARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE E GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE E PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE E VARGAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE G FLECHA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE GARCIA CURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE IN STORYLAND INC | VILLA CAROLINA | 27 30 CALLE 7 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ALICE IN WONDERLAND FOOD & SERVICE CORP | COND MONTE MAYOR | 44 JUAN C BORBON BOX 680 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICE L LABOY AMARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M BERMUDEZ MATOS A/C MARIA M MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M CANCEL CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M CARRASQUILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M LEBRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M LUGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M MORALES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M QUILES MARGARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M REYES ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M. OUSLAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE M. VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE MIRIAM LUGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE MYRIAM RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE N RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE NOEMI CRUZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE P SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE RICHARD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE RICHEL ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE RIVERA MORREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE S CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE S WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE SANTIAGO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE V VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICE WILDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA , LAUROSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ALMICAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA BARRETO, EDNA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA BELBRUTH, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA BERRIOS MD, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CINTRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA CUEVAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ELECTRIC REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ESTRELLA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GARCIA MD, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA GUZMAN, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA M. PINEDA CASTELLVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MADURO DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MALDONADO, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICEA MONTAVEZ NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA NEGRON PLACER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA NIEVES MD, ALBAROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA OSORIO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RIVERA MD, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RIVERA, KASSANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA RODRIGUEZ, MARCOS T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ROLON MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA ROSARIO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SANTOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TORO, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA VIRELLA, IVIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA, ANGEL M. GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEA-RIVERA, MARÍA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEAS MEMORIAL INC | BOX 6322 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALICEBEL ROMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEMAR BRUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICEMARIE AVILEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICETTE MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICHELLY GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA  MONSEGUR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ABRAHAMS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA AGOSTO DELANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA AGOSTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ALAMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ALEJANDRO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ALICEA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ALONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ALVAREZ E IVETTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ANTUNA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA APONTE OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA AVILES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA BELLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA BENITEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA BIBILONI MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA BORGES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICIA CALDERON FLEGHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CANDIANI GUIDICI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CARABALLO ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CARABALLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CASTRO Y MILAGROS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA COLON FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA COLON MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CRESPO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CRUZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA D LLORENTE MONTESDEOCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA D MARCANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA D. TORO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA DE JESUS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA DE JESUS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA DE LOS A MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA DIONISI SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA DOMINGUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA E LAMBOY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICA E RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA E TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA E. LAMBOY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA E. RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         101.35 |
| ALICIA ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ESTHER ESTRADA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA FERRER FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA FIGUEROA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA G ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GERENA LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GONZALEZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GONZALEZ DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GONZALEZ MOORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICIA GORDILS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA GUEDE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA I GALARZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA J. MELLADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA JANETTE ROJAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LABIOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LAPORTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LATONI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LITCHFIELD SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA LUNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M ANDRACA BUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M DENISAC SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M LARRAURI / WILLIAM R LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M OLMO TERRASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M. CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M. GONZALES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M. MATIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA M. SANTOS IRIZARRY LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MALDONADO DIAZ & MICHELLE LABOY | MALDONADO | P O BOX 550 MERCEDITA | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| ALICIA MALDONADO INDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MARQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MARTINEZ JOFFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MELENDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MENDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MENENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MERCED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICIA MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA NEGRON BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 81.60 |
| ALICIA NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA OJEDA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PABON FOX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PEREZ ANTEQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PEREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PEREZ VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA PIZARRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA QUINONES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RAMOS CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ROBLES LAJARAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ROSADO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALICIA RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA S. MONTANEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SALAMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SANCHEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SANTANA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SANTIAGO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SANTIAGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SERRANO LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SILVA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SMITH AND ASSOCIATES | 900 2ND STREET | N.E. SUITE 221 | | WASHINGTON DC | DC | 20002 | C | U | | UNDETERMINED |
| ALICIA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA SOTOMAYOR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VEGA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VELEZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VENTURA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VIERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICIA VILLAVELTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALICILIA RIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA  S GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA A FLORENCIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA ARIZMENDI CORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA BIANCHI DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA CAMACHO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA E RUIZ  H/N/C 100 MINI MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA FERREIRA MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA GINES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA GUZMAN DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA L RODRIGUEZ INC | 35 CALLE BETANCES | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ALIDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA PADUA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA PANTOJA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA R MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA R ORTIZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALIDA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA RODRIGUEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA ROMERO VEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA SANTANA Y HECTOR VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA SOUCHET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA VARGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA VICENTY MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDA ZAPATA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDEL OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIDO TORRES LECIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIER APONTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIGNMENT TECHNOLOGIES INC | SUITE 122 189 | 100 GRAN BOULEVARD PASEO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALIK NAZARIO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALILA ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALILUZ PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIM PRINT CORP | P O BOX 29622 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ALIMED INC | 297 HIGH STREET | | | DEDHAM | MA | 0206 9135 | C | U | | UNDETERMINED |
| ALIMENTA MIS OVEJAS / FEED MY LAMBS INC | PO BOX 116 | | | UTUADO | PR | 00641-0116 | C | U | | UNDETERMINED |
| ALIMENTOS LIQUIDOS INDUSTRIALES INC | PO BOX 11946 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ALIMENTOS NUTRITIVOS INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ALIN FASHION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA ALMONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA BARBEITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA CARAMES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA CARNIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA GOMEZ Y/O BEATRIZ CASERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA H ARNIELLA DE COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA LUCIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA M DEL JUNCO AGUADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA M GALLIANO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA M MORAN LAMELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA NOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA PENA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA R AYAN CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA ROLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA SANTOS PIERETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA SOCARRAS COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA TORRES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALINA VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINA VEGA PEREA Y RAMON VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINE M RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINE VERRIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINEACION ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINEAMIENTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINES TORRES SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 375.60 |
| ALINIAMIENTO Y TODO LO DEMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALINNETTE CASIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIPIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIS DEL ROSARIO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIS M PEREZ SULIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIS N PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISA D. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISABEL CANDELARIA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISANDER PENA PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISANDRA SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISAUREA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISHA L MEDINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISHA M DIAZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISHA T CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISHEANN SANTIAGO COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISOAMY BRACERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISON AMARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISON G LEFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISON M HUERTAS MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISON M THIBODEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISON NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISSA J RAMIREZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALISSETTE BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALITZA CARDONA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALITZA J SANTIAGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIUSKA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIVIO MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIX AQUINO TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIXSA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIZ N RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIZARIS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIZENET VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIZET RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIZETTE ABRAHAM AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIZETTE PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALIZIRIS RIVERA BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALJOMA LUMBER INC | PO BOX 34238 | | | PONCE | PR | 00734 | C | U | | UNDETERMINED |
| ALKIMIA DEVELOPMENT INC | 584 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ALL  MATTRESS | 269 AVE DE DIEGO | | | RIO PIEDRAS | PR | 00920 | C | U | | UNDETERMINED |
| ALL - WAYS 99 | PARADA 18 SANTURCE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ALL ABAUT NAIL'S BEAUTY SUPPLY | 272 MAGALLANES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL AIR CONDITIONED TECH SERVICE INC | PO BOX 5413 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ALL AIR CONDITIONING SERVICES | PO BOX 5413 | | | CAGUAS | PR | 00626 | C | U | | UNDETERMINED |
| ALL AROUND INVESTIGATIONS INC | URB RIO PIEDRAS HEIGTS | 208 CALLE WESER | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALL AUTO GLASS | PO BOX 29215 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ALL BUILDING SOLUTIONS | BORI 150 ANTONSANTI | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ALL BUSSINES PRODUCTS INC | P O BOX 373 | | | YAUCO | PR | 00715373 | C | U | | UNDETERMINED |
| ALL CARE MEDICAL CENTER | 8939 CLEARWOOD DR | | | HOUSTON | TX | 77075 | C | U | | UNDETERMINED |
| ALL CHILDRENS HOSPITAL | PO BOX 860935 | | | ORLANDO | FL | 32886-0935 | C | U | | UNDETERMINED |
| ALL CONSTRUCTION & ASOCIADOS INC | RR 1 BOX 12162 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ALL CONSULTING GROUP | PO BOX 9186 | | | BAYAMON | PR | 00960-8040 | C | U | | UNDETERMINED |
| ALL DENTAL SERVICES INC | 600 AVE M FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ALL DEVELOPMENT AND SUPPLY CORP | PO BOX 6 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ALL DISTRIBUTION INC | PMB 377 | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| ALL DISTRIBUTORS INC | PO BOX 1413 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| ALL DOCUMENTES DISPOSSAL LLC | 600 FERNANDEZ JUNCOS AVE | OFIC GC-11A COND GOLDEN TRIANGLE | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ALL DOCUMENTS DISPONSALS | ALL DOCUMENTES DISPOSSAL LLC | 600 FERNANDEZ JUNCOS AVE | | SAN JUAN | PR | 00907 | C | U | $ 7,200.99 |
| ALL ELEVATOR SERV CORP | PO BOX 3466 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ALL EXTERMINATING | PO BOX 2481 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ALL FIRE SERVICES | EL COMANDANTE | 1245 CALLE CONSUELO MATOS | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ALL GLASS AND ALUMINIUM CONTRATOR CORP | P BOX 29880 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALL GREEN CLEANING & MAINTENANCE LLC | P O BOX 3200 | | | SAN SEBASTIAN | PR | 00685 | C | U | $ 3,729.60 |
| ALL GREEN CLEANING & MAINTENANCE, LLC | PO BOX 3200 HATO ARRIBA STATION | | | SA SEBASTIAN | PR | 00685-0000 | C | U | | UNDETERMINED |
| ALL IN ONE ACCOUNTING & TAX SEVICES INC. | HC-4 BOX 12671 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ALL IN ONE DISTRIBUTOR INC | HC 04 BOX 5744 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| ALL IN ONE OFFICE INC | PO BOX 195451 | | | SAN JUAN | PR | 00919-5451 | C | U | | UNDETERMINED |
| ALL IN ONE OFFICE, LLC | CALLE 30 SO #1430 URB. CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ALL IN ONE SAFETY | PO BOX 1210 | | | CAGUAS | PR | 00726-1210 | C | U | | UNDETERMINED |
| ALL INCLUSIVE GENERAL CONTRACTOR INC | PO BOX 362317 | | | SAN JUAN | PR | 00936-2317 | C | U | | UNDETERMINED |
| ALL INTERIOR INC | PO BOX 10518 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ALL INTERIORS, INC | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | C | U | | UNDETERMINED |
| ALL ITERIORS INC | CAPARRA TERRACE HEIGHTS | PO BOX 10518 | | SAN JUAN | PR | 00922-0518 | C | U | | UNDETERMINED |
| ALL LOCK DBA BRENDA L CORTIJO TORRES | VALLE VERDE II | BE 14 CALLE AMAZONAS ESTE | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ALL LOCKS | URB VALLE 2 | BE 14 CALLE AMAZONAS | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ALL LOCKS D/B/A BRENDA CORTIJO | VALLE VERDE 2 BE 14 CALLE AMAZONAS | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ALL MAINTENANCE & REMODELING CONTRACTOR | PMB 137 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL MANUFACTURING | P O BOX 858 | | | GARROLCHALES | PR | 00652 | C | U | | UNDETERMINED |
| ALL MED REHABILITATION CENTER | 4377 BRONX BLVD | | | BRONX | NY | 10466 | C | U | | UNDETERMINED |
| ALL MEDICAL REHABILITATION CENTER | 2604 THIRD AVE | | | BRONX | NY | 10454 | C | U | | UNDETERMINED |
| ALL MEDICAL SUPPLY INC | P O BOX 1176 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| ALL OCCASIONS PARTY RENTAL | CIUDAD JARDIN I | 87 CALLE ALELI | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ALL OCCASIONS PARTY RENTAL CORP. | 87 CALLE ALHELI CIUDAD JARDIN I | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ALL ON VENDING SDM INC | BO ESPINOSA | HC 80 BUZON 7913 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ALL ORTHODONTICS SERVICES PSC | 600 AVE M FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ALL PACKAGING PRODUCTS & EXPORT | PO BOX 16347 CONDADO STA | | | SAN JUAN | PR | 00908-6347 | C | U | | UNDETERMINED |
| ALL PLASTICS PRODUCTS INC | P O BOX 119 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ALL POWER PLANT MAINTENANCE INC | LEVITTOWN STATION | PO BOX 50015 | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| ALL PROF CONSUL & SERV GROUP P S C | BAYAMON GARDEN STATION | PO BOX 3858 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| ALL PUROISE SERVUCES & MAINTENANCE INC | P O BOX 20810 | | | SAN JUAN | PR | 00925-0810 | C | U | | UNDETERMINED |
| ALL REFRIGERATION AND APPLIANC | PO BOX 413 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ALL ROCK INC | P O BOX 365047 | | | SAN JUAN | PR | 00936-5047 | C | U | | UNDETERMINED |
| ALL SECURITY SERVICES INC | PO BOX 13472 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ALL SERVICES & MATERIALS INS | P O BOX 3216 | | | SAN JUAN | PR | 00984-3216 | C | U | | UNDETERMINED |
| ALL SOLUTION JM CORP | PO BOX 713 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ALL STAGE | PO BOX 8593 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALL STAGE TARIMAS | P O BOX 8593 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ALL STAR BASKETBALL TEAM | MONSERRATE GONZALEZ | URB EL CULEBRINAS AA-33 CALLE UCAR | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ALL STAR CLEANERS | URB SANTA JUANITA | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ALL STARS AUTO SALES INC | PO BOX 29523 | | | SAN JUAN | PR | 09290 | C | U | | UNDETERMINED |
| ALL STARS PUERTO RICO INC | COND EL ATLANTICO | APT 1107 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ALL STEEL MANUFACTURING | PO BOX 206 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ALL STEEL SERVICES | HC 80 BOX 6783 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ALL STOOLS | P O BOX 191784 | | | SAN JUAN | PR | 00919-1784 | C | U | | UNDETERMINED |
| ALL SUPPLIES INC | 15211 SPRINGDALE STREET | | | HUNTINGTON BEACH | CA | 92649 | C | U | | UNDETERMINED |
| ALL TECH COMPUTER SOLUTION | 1105 AVE FB ROOSVELT SUITE 2 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ALL TECH CONTRACTORS CORP | C/O BANCO SANTANDER P R | P O BOX 362589 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ALL TOOLS INC | PO BOX 191784 | | | SAN JUAN | PR | 00919 1784 | C | U | | $       43,097.30 |
| ALL TOOLS REPAIR | PO BOX 7427 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ALL TOOLS REPAIRS & SALES | PO BOX 7427 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ALL TRADE SUPPLY GROUP INC. | 501 PERSEO  STREET, SUITE 206 | SUITE 206 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ALL TRAILER DESIGN | CARRETERA 865 KM 0 2 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ALL TRAILER OFFICE INC | BO CAMPANILLAS | 103 CARR 865 | | TOA BAJA | PR | 00949-5704 | C | U | | UNDETERMINED |
| ALL TRAILER OFFICE INC. | STE. 111 CALLE MENDEZ VIGO 373 | | | DORADO | PR | 00646-4911 | C | U | | UNDETERMINED |
| ALL TV & APPLIANCE SERVICES | CALLE SALVIA 4K-6 LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ALL VENDING SERVICE INC | PO BOX 1452 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| ALL YOU NEED IS JUICE | 318 AVE DE DIEGO SUITE L-2 | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| ALL Z YOU INC | SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLAMM MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN A PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN BASTIDAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN D. MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN DURAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN GRIFFITH C/O LCDO NAZARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN J LUGO REYES / MINELYS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN LOPEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN MANNING SMITH SEAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN SULKIN BOLTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN TORRES QUEITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLAN Y GONZALEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLANIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLANS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLARY VILLARUBIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEEN R ROMAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEGHENY CASUALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEGIANCE PRO INC | PO BOX 1386 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ALLEGRO ARTS EDUC.& MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN A RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN ANDUJAR APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN ANTONETTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN BARKLEY SIMMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN J GONZALEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN MANAGEMENT/PANADERIA LA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN MD , VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN PINERO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLEN SYSTEMS GROUP INC. | 135 SOUTH LASALLE STREET | DEPARTMENT 4304 | | CHICAGO | IL | 60674-4304 | C | U | | UNDETERMINED |
| ALLEN TORRENT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE SANTOS MD, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENDE VAZQUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLENM FIELD CO INC | P O BOX 3069 | | | FARMINGDALE | NY | 11735 | C | U | | UNDETERMINED |
| ALLERGAN SALES INC | P O BOX 195409 | | | SAN JUAN | PR | 00919 5409 | C | U | | UNDETERMINED |
| ALLERGAN SURGICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLERGY ASSOCIATES OF HARTFORD | 19 WOODLAND ST | STE 11 | | HARTFORD | CT | 06105 | C | U | | UNDETERMINED |
| ALLIANCE COMMUNITY HEALTH SERVICES | 6 CALLE LUIS MUNOZ MARIN | | | HORMIGUEROS | PR | 00660 | C | U | | $ 8,592.75 |
| ALLIANCE CONTRACTOR GROUP INC | 109 CALLE MUNOZ RIVERA STE 4 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE DUTY FREE INC | PO BOX 2059 | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ALLIANCE FOR REDESIGNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIANCE FOR THE NEW HUMANITY INC | 61 LUISA ST SUITE 1 A | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ALLIANCE HEALTH INC | 1225 AVE PONCE DE LEON 702 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ALLIANCE INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIANCE SOLAR POWER SYSTEM INC | 109 CALLE MUNOZ RIVERA STE 7 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| ALLIANZ GLOBAL RISKS US INSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIANZ LIFE INS CO OF NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIED CONTRACTORS & ENGINEERS CORP | PO BOX 7851 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ALLIED CONTRACTORS SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIED DOMECQ STQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIED ENVIROMENTAL CONT INC | P O BOX 51464 | LEVITTOWN STA | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| ALLIED EVOLUTION CORP | PO BOX 363507 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ALLIED INTERSTATE INC | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ALLIED OCCUPATIONAL ADVISORY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIED OUTDOOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIED POWER TECHNOLOGIES INC | URB.CIUDAD JARDIN III CALLE UCAR #21 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ALLIED WASTE INDUSTRIES INC | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | C | U | | UNDETERMINED |
| ALLIED WASTE OF PUERTO RICO, INC. | PO BOX 51986 | | | TOA BAJA | PR | 00950-1986 | C | U | $ | 74,353.37 |
| ALLIED WASTER OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIN ONE AUTO SERVICES | PO BOX 338 | | | SAINT JUST | PR | 00978-0338 | C | U | | UNDETERMINED |
| ALLISON ATHERLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLISON J JIMENEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLISON J. THOMPSON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLISON RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLISON SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLISSETTE S. CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIX E DEL VALLE BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLIX S RAMIREZ CHARKAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLMERICA FINANCIAL CORP | 440 LINCOLN STREET N 479 | | | WORCESTER | MA | 01653 | C | U | | UNDETERMINED |
| ALLMERICA IVESTMENT MANAGMENT CO INC | 440 LINCOLN ST | | | WORCESTER | MA | 01653 | C | U | | UNDETERMINED |
| ALLOYD CO INC OF PR | PO BOX 993 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| ALLSET INC | PO BOX 192541 | | | SAN JUAN | PR | 00919-2541 | C | U | | UNDETERMINED |
| ALLSTATE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLSTATE LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLTECH ASSOCIATES INC. | 2051 WAUKEGAN RD | | | DEERFIELD | IL | 60015 | C | U | | UNDETERMINED |
| ALLTECH ASSOCIATES, INC. | 2051 WAUKEGAN ROAD | | | DEERFIELD | IL | | C | U | | UNDETERMINED |
| ALLTERRA AMERICA INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLY FINANCIAL INC | PO BOX 724016 | | | ATLANTA | PR | 31139 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLYNA RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLYS Y MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLYSON J MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLYSON MARCUCCI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALLYSON TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALM SECURITY GUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA  FERNANDEZ  MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA A ROSALY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA A ZAPATA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ARVELO PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA BEHAVIORAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA C SOLLA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA C TEXIDOR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA C. DELIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA C. PONTÓN NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA CANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA CASAS ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA COLON NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA D HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA D IRIZARRY ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA D MORALES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA D RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA D VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA DAMARIS RAMOS NOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA DANIELA MIRABAL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA DE LA CRUZ CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA DEL C BABILONIA NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,625.00 |
| ALMA E AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA E BENN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA E CINTRON VARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA E MUNDO BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA E NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA E QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA E VILLARRUBIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA E. OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ENID OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA F HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA F TATUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA FELICIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA G QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA G SALAZAR ERMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA H ACEVEDO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I AQUINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I ARANA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I ARAUD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALMA I BARRERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I FIGUEROA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I FUENTES MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I PEREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I VEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA I. ROSA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA IRIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA IRIS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA IRIS TORRES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA IVETTE ACOSTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA IVETTE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA J ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA J PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA J VELEZ ERBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA J. GONZALEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA J. MALDONADO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA JIMENEZ ESTRONZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA L LABOY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA L MARTINEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA L MEDINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA L VENDRELL / MARCELINO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA L. PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA LABEAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA LETICIA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA LORENA GARCIA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA M CASTRO VILARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA M SANTA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MARQUEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MEJIAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MIESES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MILAGROS GARCIA SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MONTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MOREIRA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MUSIC / JUAN A LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA MUSIC DBA JUAN LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALMA N AGUILA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N CONTRERAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N MARRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N MERCADO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N ZAMOT MISK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N. MONTES MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N. NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA N. SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA NEAL TROCHEZ / GUILLERMO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA NIEVES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA NYDIA ROSADO NUNEZ / RUBEN C GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ONOFRE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA P MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R CASELLINI MEYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R GALARZA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R MENDEZ ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R OLIVER SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA R SANTANA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA REYES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ROURA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA SANTIAGO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA SANTOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA SEDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA SILVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA T MORENO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA TUDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALMA VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA VILLARUBIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA VIRGINIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA Y CABEZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA Y GUILBE GASTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA Y TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA Z CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA ZAYAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMA, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMAC MACHINERY AND SAFETY INC | SAGRADO CORAZON | 362 CALLE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALMACEN AGRICAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN ANTOMATEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN BELFORD RAMIREZ INC. | PO BOX 884 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ALMACEN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN CAYEY AUTOPISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN DE CAMISETAS MOCA T SHIRT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN DE LA BELLEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN DE MATERIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN DE PUERTAS , INC. | P.O. BOX 459  COTO LAUREL | | | PONCE | PR | 00717-0000 | C | U | | UNDETERMINED |
| ALMACEN DE PUERTAS INC | PO BOX 459 | | | PONCE | PR | 00780-0459 | C | U | | UNDETERMINED |
| ALMACEN DULCES DEL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN ECONOMUEBLES Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN EL AHORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN EL TELAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN KIKO VERA INC | 66 AVE RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ALMACEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          4,880.94 |
| ALMACEN PENA INC | HC 01 BOX 5267 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ALMACEN PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN PUERTAS, INC. | PO BOX 459 COTO LAUREL | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| ALMACEN RICO FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN SINGER'CENTENO CRAFT-HAPPY SUPPL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN SOSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACEN SOTOMAYOR CASH & CARRY | 3 REPTO MINERVA | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ALMACEN Y FERRETERIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES  CAPRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES ARILOPE NC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES ARILOPE/ PURA ENERGIA INC | PO BOX 4003 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| ALMACENES AWNING 2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES CARAVANA INC | P O BOX 1509 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| ALMACENES COLON S S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALMACENES DIPINO DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES EL COQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES EUREKA YABUCOA INC | 52 CALLE CRISTOBAL COLON | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ALMACENES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES HERMANOS PASTRANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES LA RIVIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES LA TIJERA INC | P O BOX 9020702 | | | SAN JUAN | PR | 00902-0702 | C | U | | UNDETERMINED |
| ALMACENES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES MORALES INC | PO BOX 335 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ALMACENES MORALES, INC. | BOX 457 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ALMACENES NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES PEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES PITUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES PITUSA INC | HATO REY STATION | PO BOX 839 | | SAN JUAN | PR | 00919-0839 | C | U | | UNDETERMINED |
| ALMACENES PITUSA INC. | 4 CALLE CATALINA MORALES | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ALMACENES PITUSA, INC. | PO BOX 1640 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ALMACENES QUERUBE INC | URB HNAS DAVILA | 700 AVE BETANCES | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ALMACENES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES TOPEKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES TOPITUKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACENES YAKIMA DE CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACIGO ORTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMACO MANAGEMENT CORP | CENTRO INTER MERCADO | 100 CARR 165 STE 709 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ALMANDO A FRANCIS ROWNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMANTINA HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMANZAR DE BAEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMANZAR PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMARIE GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMARIE ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMARIS RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | ESQ CALLE PARQUE | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ALMARY RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMARYS NIEVES PERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMAS QUE DIGITAL & PRESS PRINTING LABS | AVENIDA 969 AMERICO MIRANDA | | | SAN JUAN | PR | 00969 | C | U | | UNDETERMINED |
| ALMEIDA AVILA, ROBERTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEIDA DAVILA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEIDO SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMENAS GRAPHICS DESING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMER A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMERIDO ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA ALFONSO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA ALONSO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMESTICA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALMETCO ALUMINUM & METAL SERVICES CORP. | PO BOX 29442 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ALMEYDA ACEVEDO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMEYDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMI MAINTENANCE & GENERALCONTRACTOR INC | CORREA VILLA PMB 156 | AA-2 AVE TEJAS | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ALMIDA ALBINO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMIDA COLON LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMIDA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMIDA POMALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMIDA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMIDALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMILCAR BAEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMINGOL TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMIRANTE JAGUAS CORP | RR 01 BZN 2294 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ALMIRANTE SERVICES STATION | URB SAN DEMETRIO | 380 PEZ VELA | | VEGA BAJA | PR | 00693-3328 | C | U | | UNDETERMINED |
| ALMIRANTE SUR AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMO VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR ALMODOVAR MD, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR FOOD EXPRESS/ EDDIE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR LABORDE MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR LINARES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR LUGO, DENIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR MARCHANY MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR MONTILLA FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR RODRIGUEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMODOVAR SERVICE STATION | PO BOX 333 | | | ENSENADA | PR | 00647 | C | U | | UNDETERMINED |
| ALMODOVAR, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMOFOTO/ ALMOVISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMOND S CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMONDS CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMONTE ESTEVES, MARGARITA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMOR OFFICE SUPPLIES INC | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| ALMOR OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMOTEC CRL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALMOVISUAL INC | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALNARDO SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALNELLYS IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALNOR JOHAM IRIZARRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALODIA BAUZA AGRINSONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALODIA BONILLA GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALODIA FACUNDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALODIA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALOHA E. RIVERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALOISE MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALONDRA FRAGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA L MALDONADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA M MARTINEZ / LUIS F MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA M SANABRIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA M SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA M SOLER MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA MALDONADO GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA MAYSONET FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA N MENDEZ CONCEPCION/ MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA NEGRON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA ROMERO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONDRA Y NEGRON TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO ACEVEDO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO ALONSO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO ALONSO MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO CAPILLA Y FUNERARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO MPO LLC | P O BOX 190063 | | | SAN JUAN | PR | 00919-0063 | C | U | | UNDETERMINED |
| ALONSO OLIVERO MD, RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO SANTOS MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONSO SOBRINO HNOS AND CO INC | PO BOX 2811 | | | BAYAMON | PR | 00960-2811 | C | U | | UNDETERMINED |
| ALONSO Y CARUS IRON WORK INC | PO BOX 566 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| ALONSO ZAPATA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALONZO PIZARRO & CLEAN AIR CONTRACTOR | SUITE 310 | P O BOX 194000 | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| ALORDIS REHABILITATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALORDIS REHABILITATION CENTER CORP | PO BOX 50441 | | | TOA BAJA | PR | 00950-0044 | C | U | | UNDETERMINED |
| ALORDIS SUPLEMENTOS ORTOPEDICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALP CARIBBEAN INC | URB VICTOR FERNANDEZ | 130 C/ 1 CUPEY IND DEVELOPMENT | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ALP PRO INC | CALLE ISLETA 3 | COND LAS TORRES SUR IF | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ALPHA AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA AMBULANCE INC | 1720 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 | C | U | | $ 240.00 |
| ALPHA AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA BIOMEDICAL & DIAGNOSTIC | P O BOX 670 | | | CAGUAS | PR | | C | U | | UNDETERMINED |
| ALPHA BIOMEDICAL & DIAGNOSTIC CORP | PO BOX 670 | | | CAGUAS | PR | 00726-0670 | C | U | | $ 9,993.65 |
| ALPHA BIOMEDICAL INC | P O BOX 670 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ALPHA BUSINESS FORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALPHA CATERING AND PARTY RENTALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA CERAMICS INC | VILLA DE TORRIMAR | 256 CAL RY FDRC URB LA VILLA DE TOR | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ALPHA CREW 140 ADS PUNTA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA DEMOLITIONS INC | PMB 405 | 309 AVE ESMERALDA STE 102 | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| ALPHA DESIGNER FORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA DIAGNOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA ENGINEERING GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA FACILITY SERVICES CORP | PO BOX 11825 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ALPHA GUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 85,461.33 |
| ALPHA GUARDS MANAGEMENT, INC. | 49 CALLE MAYAGUEZ PISO 3 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ALPHA LASER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA M GUZMAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 | | | CATANO | PR | 00963-1271 | C | U | | UNDETERMINED |
| ALPHA MEDICAL TEST CORP. | PO BOX 55218 STATION ONE | | | BAYAMON | PR | 00960-4218 | C | U | | UNDETERMINED |
| ALPHA MEDICAL TESTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA MEDICAL TESTS CORP | PO BOX 55218 | STATION ONE | | BAYAMON | PR | 00960-4218 | C | U | | $ 2,838.00 |
| ALPHA MESSAGE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA MUSICAL TRADING CORP | PO BOX 20203 | | | SAN JUAN | PR | 00928-0203 | C | U | | UNDETERMINED |
| ALPHA OFFICE SCHOOL SUP/ANIBAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA ONE SECURITY SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA REFIGERATION SERVICES | PO BOX 6835 | | | BAYAMON | PR | 00960-9008 | C | U | | UNDETERMINED |
| ALPHA REFRIGERATION SERVICES | P.O. BOX 6835 | | | BAYAMON | PR | 00960-5835 | C | U | | UNDETERMINED |
| ALPHA RESOURCES INC | DALE D ANDERSSON | 3090 JOHNSON RD | | STEVENSVILLE | MI | 49127 | C | U | | UNDETERMINED |
| ALPHA RIVERA CARRETERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHA SABIDURIA PACIENCIA Y EXITOS INC | PO BOX 364582 | | | SAN JUAN | PR | 00936-4582 | C | U | | UNDETERMINED |
| ALPHA SOLUTIONS INC | SANTA ROSA | BLOQ 36-11 CALLE 23 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ALPHA SYSTEMS INC | 1353 RD 19 SUITE 203 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ALPHA TEAM INC. | CARR 156 KM 12.9 INTERIOR | BO PALO HINCADO | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ALPHA TRADING CORP | 76 CALLE DR VEVE | | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| ALPHA WINDOW TINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHAMECIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHAMEP CORP | PO BOX 1720 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ALPHANATIONAL TECNOLOGY SERVICE | 2501 E LOOP 820 N | | | FORT WORTH | TX | 76118 | C | U | | UNDETERMINED |
| ALPHATEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPHIE STEEL DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALPI USA INC | 33 CALLE BOLIVIA 4 PISO | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ALPINE SOFTWARE CORPORATION | P O BOX 281 | | | PITSFORD | NY | 14534 | C | U | | UNDETERMINED |
| ALPLA CARIBE INC | PO BOX 2907 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ALQUILER NIN/ JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILER ROMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILER SILLAS MESAS Y DRONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILERES FREDDY INC | PO BOX 1215 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| ALQUILERES AROMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALQUILERES CACHACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILERES FELLO / FELIX ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILERES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILERES JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILERES M BARRIOS INC | PO BOX 7306 | | | PONCE | PR | 00732-7306 | C | U | | UNDETERMINED |
| ALQUILERES R & R | PO BOX 545 | | | GUANICA | PR | 00653-0545 | C | U | | UNDETERMINED |
| ALQUILERES ROMI / WEDDING SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALQUILERS DE PONCE INC | 88 AVE EMILIO FAGOT | | | PONCE | PR | 00716-4061 | C | U | | UNDETERMINED |
| ALQUIMIA FILMS INC | 268 AVE MUNOZ RIVERA | WESTER BANK WORLD PLAZA SUITE 1905 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ALR GARCIA  ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALRUSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALRUSS EXTRUSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALS AUCTIONEERS LIMITED LIABILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALS AUTO CORP | PO BOX 1109 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ALS AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALS SPORT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALS UNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AL'S UNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALS UNLIMITED CORP | 10 PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725 | C | U | | $          12,538.00 |
| ALSABBAGH MD, EYAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALSCO ALUMINIUM CORP. | PO BOX 4206 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ALSEMO RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALSINA JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALSINA POMALES MD, ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALSINA RIVERA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALSTON & BIRD LLP | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | ATLANTA | GA | 30309-3424 | C | U | | UNDETERMINED |
| ALT PRINTING SOLUTION & PROMOTIONAL PROD | SANTA JUANITA | PMB 228 CALLE 39 UU-1 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ALTA VISTA COURT INC | PMB 243 1353 ROAD 19 | | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| ALTACARE OUTPATIENT PSYCHIATRY & COUNSELING | MEDICAL RECORDS | 1450 ROSS CLARK CIRCLE STE 400 | | DOTHAN | AL | 36301-4770 | C | U | | UNDETERMINED |
| ALTAGERGEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA  RAMIREZ  MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA ADORNO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA AGUILAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA AZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA CALZADA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA CARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA CONCEPCION COSTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA CUELLO GUANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA DEVERS PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA DIAZ / ISABEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALTAGRACIA DIAZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA E SANCHEZ VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA E. MATEO VIZCAINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA FRANCESCHINI MOUMBALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA GARCIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA GOMEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA GONELL ESCAIFULLERD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA GRIMAIDI SILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA HERNANDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 312.00 |
| ALTAGRACIA HERNANDEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA LEONARDO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA LUQUIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA MALAVE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA MONTES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA NAVEDO MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA PATXOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA PAULINO LIRIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA PENA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA QUINONES QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA RAMIREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA ROCHE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA ROMAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA SANTIAGO OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA SIERRA DE TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA SILVESTRINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA SURIEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA TEJEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA VAZQUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA VAZQUEZ RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA VELEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA VERAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIA VILLAR Y ALTAGRACIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTAGRACIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALTAMENTE GS,LLC | 7 AVE. SIMON MADERA | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ALTAMESA CONSTRUCTION CORP | URB ALTAMESA | 1673 SANTA FE | | SAN JUAN | PR | 00921-4371 | C | U | | UNDETERMINED |
| ALTAMIRA CORPORATION | PO BOX 8 | | | MAYAUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ALTAMIRA POMALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTEC WORLDWIDE RENTAL SERV DEL CARIB IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTECH CONTRACTORS INC | P O BOX 6030 PMB 300 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ALTEGARTEN LAS TERESAS II INC | 33 BOLIVIA STREET 4TH FLOOR | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ALTEGRI CORP | PO BOX 8145 | | | BAYAMON | PR | 00960-8145 | C | U | | UNDETERMINED |
| ALTEMIO RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTENERGY INC DBA PR ENVIRO SOLUTIONS | PMB 43 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ALTERGARTEN LAS TERESAS INC | 901 CALLE AZABACHE | | | SAN JUAN | PR | 00924-3244 | C | U | | UNDETERMINED |
| ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PIÐERO | | SAN JUAN | PR | 00920-0000 | C | U | | $          450.00 |
| ALTERNANTE CONCEPTS, INC | CARR. 21, EDIF. 24 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ALTERNATE CONCEPTS INC | 24 ROAD 21 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ALTERNATIVA PLUMBING INC | P O BOX 50306 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| ALTERNATIVA PSICOEDUCATIVAS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTERNATIVE BEHAVIORAL SERVICES | 825 CRAWFORD PARKWAY | | | PORTSMOUTH | VA | 23704 | C | U | | UNDETERMINED |
| ALTERNATIVE CARE EMS INC | URB BAYAMON GARDENS | F48 CALLE 17 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ALTERNATIVE CONSULTING SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTERNATIVE CREMATION & COLON MOARTUARY | Y/O SECRETARIO DE HACIENDA | P.O. BOX 56210 | | BAYAMON | PR | | C | U | | UNDETERMINED |
| ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DIARTE 1-B | TOWN HILL | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ALTERNATIVE EDUCATIONAL SERVICES | 10 C/CISNE | URB BOSQUE VERDE | | CAGUAS | PR | 00727-6907 | C | U | | UNDETERMINED |
| ALTERNATIVE EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         1,323.75 |
| ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | SAN JUAN | PR | 00958 | C | U | | UNDETERMINED |
| ALTERNATIVE EXTERMINATING COMEJEN CORP. | P O BOX 3368 BAYAMÓN GARDEN STATION | | | BAYAMÓN | PR | 00958-0000 | C | U | | UNDETERMINED |
| ALTERNATIVE EXTERMINATING COMEJEN INC | PO BOX 3368 | | | BAYAMON | PR | 00958 | C | U | | $         2,400.00 |
| ALTERNATIVE EXTERMINATING COMEJEN, CORP | PO BOX 3368 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| ALTERNATIVE FOR KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTERNATIVE FOR KIDS, INC. | PO BOX 4175 | | | BAYAMON | PR | 00958-1175 | C | U | | UNDETERMINED |
| ALTERNATIVE FUELS INC | PO BOX 8140 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ALTERNATIVE JOB SERVICES INC | PMB 448 1312 | AVE FELIX ALDARONDO | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ALTERNATIVE MARKETING & CREATIVE | MORRO JULIA IND PARK | LOTE 30 CALLE C | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ALTERNATIVE MOTOR SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTERNATIVE PROJECTS 4 EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | P O BOX 70250 | PMB 236 | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| ALTERNATIVE STUDIOS CORP | PO BOX 195531 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ALTEX ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTEX UNIFORM RENTALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI GUADALUPE, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERI NIETO MD, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTIERY RUIZ CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTITA RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTMAN LITT GREEENBERG  DRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTOL CHEMICAL ENVIROMENTAL LAB INC | PO BOX 359 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| ALTOL ENVIROMENTAL SERVICES INC | PO BOX 560517 | | | GUAYANILLA | PR | 00656-0517 | C | U | | $           166.67 |
| ALTOL PETROLEUM PRODUCTS SERVICES INC | P O OBOX 359 | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| ALTOS DE LA VILLA INC | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ALTRAGRACIA MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTRISTA UNIMARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTRUSA CLUB OF SAN SEBASTIAN INC | P O BOX  1503 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ALTRUSA INTERNACIONAL INC | PO BOX 1936 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ALTRUSA INTERNACIONAL INC DE CABO ROJO | URB BORINQUEN | T 12 PEDRO FLORES ST | | CABO ROJO | PR | 00623-3374 | C | U | | UNDETERMINED |
| ALTURAS DE FAIRVIEW DEVELOPMENT CORP | 220 PLAZA WESTERN AUTO | STE 101 TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00976-3606 | C | U | | UNDETERMINED |
| ALTURAS SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALTURAS SHELL GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALUM ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALUMA CONSTRUCTION CORP | PO BOX  246 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ALUMA CONSTRUCTION CORPORATION | P.O. BOX 13186 | | | SAN JUAN | PR | 00913-0000 | C | U | | UNDETERMINED |
| ALUMA TOWER COMPANY INC | VERO BEACH | PO BOX 2806 | | VERO BEACH | FL | 32961 | C | U | | UNDETERMINED |
| ALUMASTER CORP | MINILLAS IND PARK | 206 AVE LAUREL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ALUMINUM & METAL SERVICES CORP | PO  BOX 29442 | | | SAN JUAN | PR | 00929-0442 | C | U | | UNDETERMINED |
| ALUMINUM AND METAL SERVICES CO | PO  BOX 1622 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ALUMINUM DOORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALUMINUM EXTRUSION CORP. | PO BOX 1622 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ALUMINUM SCREENS IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALUVE RESTAURANTS INC | PO BOX 214 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ALUVERTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALV INC. DBA POSTAL SUPLY WAREHOUSE | 17939 CHATSWORTH STREET 427 | | | GRANADA HILLS | CA | 91344-0000 | C | U | | UNDETERMINED |
| ALVACORD GENERAL CONTRACTOR INC. | PO BOX 646 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ALVALLE AND MARTINEZ SERVICE CENTER | E D I CAMPAMENTO SANTIAGO | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVALLE AND MARTINEZ SERVICE CENTER/TEXA | BO COCOS | CARR 1 KM 87.3 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| ALVARADO & QUINONEZ | 35 CALLE VICTORIA MATEO | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| ALVARADO ALUMINIUM DISTRIBUORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CARRASQUILLO MD, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CLAUDIO, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, ALIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO COLON, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO CONSTRUCTION INC | PO BOX 334600 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| ALVARADO EDUARDO, L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO FIGUEROA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO GAS INC | PO BOX 868 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ALVARADO HERNANDEZ AT LAW , PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO HERNANDEZ ATTORNEY AT LAW PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO L LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO LOPEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO MELENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO RODRIGUEZ, LINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO SANCHEZ, MARAH T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARADO VAZQUEZ & CRUZ LAW OFFICES PSC | 239 AVE ARTERIAL DE HOSTOS | CAPITAL CENTER BLDG STE 903 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ALVARADO VINAS & FERNANDEZ PSC | 654 MUNOZ RIVERA | STE 1130 | | SAN JUAN | PR | 00918-4133 | C | U | | UNDETERMINED |
| ALVAREZ & MARSAL PUBLIC SECTOR SERVICES | 600 MADISON AVE 8 TH FL | | | NEW YORK | NY | 10022 | C | U | | UNDETERMINED |
| ALVAREZ & RODRIGUEZ LLC | 365 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ALVAREZ ANDINO LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ANGEL, L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ARROYO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ AUTO CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BERMUDEZ MD, AQUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ BLASCO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ COBIAN MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CORDERO MD, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CRUZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CRUZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CRUZ, YUNNAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ CUADRA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ESSO SERVICE | 98 CALLE COMERCIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ALVAREZ FIGUEROA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GARCELL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ GONZALEZ, JOSE JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ GUTIERREZ MD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MARTINEZ MD, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MD, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MEDINA RAUL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MENDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MOLINA MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MONGE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ MONTES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ NIEVES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ OCASIO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ OJEDA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PANELLI, YOVALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PETITON, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ PONT MD, ANTOLIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RONDON MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RONDON MD, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ ROSARIO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ RUIZ MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANCHEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTANA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTANA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SANTIAGO MD, PRAXEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ SERVICE STATION | P O BOX 540 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ALVAREZ TECHNICAL SERVICE | RR 4 BOX 717 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ALVAREZ TECHNICAL SERVICES | RR-04 BOX 717 CERRO GORDO | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ALVAREZ TECHNICAL SERVICES, INC. | RR BOX 717 BO. CERRO GORDO | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| ALVAREZ TORRES MD, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ TRADING INC | FERNANDEZ JUNCOS STATION | PO BOX 11124 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ALVAREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVAREZ-DIAZ & GROUP PSC | POPULAR CENTER BUILDING | 208 AVE PONCE DE LEON STE 1111 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ALVARO A MENDIETA MENDIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO A RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO A VALENTIN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO APONTE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO BOTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO BRUSI AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO C CORRADA CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO CARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO ESPINOSA E IRENE ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVARO F TORRES AMAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO G MASS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO GUTIERREZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO JIRAU VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO JOSE ALTAMIRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO LUGO RODRIGUEZ INC | PO BOX 10660 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ALVARO MEDINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO MERCADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO PACHECO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO POLANCO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO REYMUNDE POSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO SAAVEDRA CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVARO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVELO SANTIAGO MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVENRE CORPORATION | PO BOX 362534 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ALVERIO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO GULF SERVICE STATION | PO BOX 7885 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ALVERIO GULF STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVERIO QUINONES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVILDA MARIN MANDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVILDA RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN A CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN A DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN A LEON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN A. MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ALEJANDRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ALMONTE Y EVANGIE ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN APONTE PAUNETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 153.00 |
| ALVIN ARCE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN BARETTY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN BERRIOS SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN BLANCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN BUS SERVICES | PO BOX 848 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ALVIN CAMACHO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN CANDELARIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN CASIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN E ALVARADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN E ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ESCALERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN F AGUIRRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN F CARBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN F SANCHEZ GREEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN FERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN GONZALEZ HOMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN H ARTILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN HILERIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN I NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN J NERIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN J SANTANA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN J. RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN L HERNANDEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN L. MAYSONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN LOPEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN LOPEZ PUJALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN M CACERES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN M CEDENO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN M MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MILLAN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MONTES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MORALES EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN MORALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN O CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ORTIZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN P IRIZARRY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN PEREZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN R COUTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN R CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN R ORTA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN R. ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN RDZ VAZQUEZ YLILIAM VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ROMERO CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN SUCRANES TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN SUGRANES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN T ANDUJAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN TOLEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN V CARDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN V CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN VARGAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN VEGA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN VELEZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN VELEZ VALETIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN VILLANUEVA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN Y ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN Y GERENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN Y RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIN Y TORRES / CARLOS R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIR A. ALICEA QUINONES Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIS G FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVIS RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALVY ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWAYS READY 24/7 INC | P O BOX 1720 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ALWIN AGOSTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWIN E ALVARADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWIN EDMAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWIN I. MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWIN J JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWIN L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWIN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALWIN SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALY CARBONELL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALY SEISE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYDIA M GINES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYMARIE SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYN M BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYS ART CRAFTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYS T ZAPATA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYSBETH FELIX BOYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYSON M. BYRNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYSSA A MENDEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYSSA GOLDEROS ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYSSA JOHNSON CAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYSSA RUSSE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALYSSA S SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ALZA BEGUEZ MECEIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALZHEIMER ASOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM & H CONSULTING CORP | PO BOX 617 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AM ACCESORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM COMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM DISTRIBUTOR/ ANTONIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM GROUP, LLC | AM GROUP | COND ALTURAS DE CALDAS 1948 | | SAN JUAN | PR | 00926 | C | U | | $ 8,363.45 |
| AM GUZMAN LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM HERITAGE INSS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AM PRODUCTIONS INC | 159 COSTA RICA  ST | APT 10 E | | SAN JUAN | PR | 00917-2512 | C | U | | UNDETERMINED |
| AM RICO MANUFACTORING CORP | PO BOX 66 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| AMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMA AMERICAN MANAGEMENT ASSO MEXICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMA DE LLAVES DEL TURABO INC | PO BOX 901 | | | CAGUAS | PR | 00901 | C | U | | UNDETERMINED |
| AMA ELEVATOR SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMA FOOD SERVICES | PO BOX 70250 | SUITE 267 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMABLE BOTELLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMABLE MORILLO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMABLE SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA CARRASCO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA E MENDOZA PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA GIL/TERESA GIL / MARIA E GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA MONTALBAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA SANABRIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA VAZQUEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA VAZQUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADA Z GARCIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO PADILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO PINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO RODRIGUEZ Y MARIA O NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO SANTOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADEO TORRES PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADI DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADIS DIAZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADIS J SALGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADIS RIUTORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADIS ROLDAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO CALO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMADO CALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 524.00 |
| AMADO GARCIA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO MOURINO PENICHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO NOA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO RIVAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO ROJAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,162.00 |
| AMADO UNIFORMES INC | 106 CALLE COMERIO | | | BAYAMON | PR | 00959 | C | U | | $ 78.99 |
| AMADO VAZQUEZ DE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADO VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR AQUINO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR BUZO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR CALZADA & ASSOC | PO BOX 12265 | | | SAN JUAN | PR | 00914-2265 | C | U | | UNDETERMINED |
| AMADOR CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR DELGADO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR FALCON PERDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR LOPEZ GALARZA / MADELINE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR MARTINEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR MARTY MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR MEDINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR MONTALVO GONZALEZ/PARRANDA LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR OYOLA MD, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADOR TRUCKING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMADY TORO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAEL RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAEL RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAIDA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAL ABDALLAH ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAL MODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALDO COSME ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALEO CORTES DE PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALFI TEJADA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALGAMA INC | PO BOX 12355 | LOIZA STATION | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| AMALIA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA ALVAREZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA BURGOS BARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA CABRERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA COLON TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA DEL RIOS ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA DURIEUX KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA E RAMIREZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA GRATACOS LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA I. MONROIG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA JIMENEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA KUILAN MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA LLUCH VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA M RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA MERCADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA MESA BAINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA OTERO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA RAMOS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA REYES COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA RODRIGUEZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 320.00 |
| AMALIA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA S CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA SANTIAGO ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA SANTOS ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA T RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA T ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMALIA VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA VELAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA VELEZ PARADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIA VIZCARRONDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALID ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIE ANDUJAR CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIE J. TORRES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIE TORRES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO DONATE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO I GUEITS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO MIRANDA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO QUIROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO RUIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO SANTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIO SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALIS TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALITA VELEZ GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALKY FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALLA CORP | BO BEATRIZ | CARR 184 KM 33.2 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| AMALUK VEGA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALY CARDOZA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALYN MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALYN ALLENDE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALYN MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALYN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMALYS COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANCIA BONILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANCIO ARIAS GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA ALBURQUERQUE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA ALONSO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA C FERNANDEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA CAPO ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA CASTRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA CEDRE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA CRISTINA SOTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA CRUZADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA E ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA G. SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA I TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA J BARRIOS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA J GEBHARDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA L SENERIZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMANDA LUCIA PUNSODA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA LUZ FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA M AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA M COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA M CRUZ LEON / LUMARY LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA M HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA M RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA M RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA N FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA N GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA NAVARRO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA NICOLE CARRERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA ORTIZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA PINTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA R DE JESUS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA S FERRER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA SANTANA SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA VERA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANDA Y MALDONADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANTE GUILLERMO ARREOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMANTINA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAPOLA INC. HOGAR | #2227 PASEO AMAPOLA 2DA SECC.LEVITTOWN | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| AMAPOLA REAL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAPOLA REAL ESTATE INC | PO BOX 9837 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AMAR CASTILLO HERNONDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAR EDUCATIONAL SERV Y BANCO POPULAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAR EDUCATIONAL SERVICE, INC. | P O BOX 476 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| AMAR S BHALLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAR S MYSORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARAL RAMOS MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARAL SERRANO MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARELIS DALIS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARELIS RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARELY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARFI PARTNERS I DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIE FERRER CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIE MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIN VILLANUEVA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS A SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMARILIS ALMESTICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS ALVERIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS AVILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS AYMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS BARRIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS BERRIOS CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS BETANCOURT DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS BUTLER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS C POMALES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS C RIVERA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CABEZUDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CAMACHO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CARRASQUILLO CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CONTRERAS MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CORCHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CORIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CORREA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CRESPO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS CUEVAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS DE LEON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS DOMINGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS FEAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS FELICIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS G MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS HERNANDEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS J SANCHEZ SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LARRIU COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LISOJO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LLANOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMARILIS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS LUGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS MEJIAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS MOJICA / AGUEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS MORA PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS OJEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS PAGAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RAMOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RAMOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RAMOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS REYES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RIOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RIVERA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS ROBLES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS SANTIAGO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS SILVA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS TORRES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS TROCHE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS VARGAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIS VELLON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIZ BONILLA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIZ CRUZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIZ RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILIZ X. DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILLIS RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILLYS ENCARNACION MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILLYS GIERBOLINI CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILLYS MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILY L ESTRADA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYN GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMARILYN SOLARIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS  TORRES  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ALMODOVAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ALVAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS AROCHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ARROYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS AYALA DE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS BAEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS BARRIENTOS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS BUDET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS BURGOS SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CARBO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CASTRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          104.00 |
| AMARILYS COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CONCEPCION SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CORREA MIRANDA/BEAUTIFUL NAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CRUZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS DE LLOVIO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS DIJOLS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS E RIVERA ESTADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ECHEVARRIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ESPINAL PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS GALVAN MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS GUZMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS I NIEVES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS IRIZARRY PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS LAGUNA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS LOPEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MALDONADO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MERCADO HORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MOJICA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMARILYS MORALES DBA TRANSPORTE ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS OLMEDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ORTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ORTIZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS PENA ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS QUINONES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS QUINTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RAMIREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RAMOS DELANNOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RODRIGUEZ  ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS SANTOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS TRUJILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS VALENTIN ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS VARGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   14,526.87 |
| AMARILYS VARGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARILYS VILLAFANE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS ADORNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS E FLORES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS E GOMEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS ESTRELLA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS FLORES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS GALINDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS GOYA SOTO / RADAMES A TIRADO COYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS GREEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS I MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMARIS J FELICIANO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS LIZARDI ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS MILLAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS MONROIG MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS SANCHEZ DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS URBINA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARIS V MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO FRANCO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARO RIVERA ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLIS CINTRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLIS MONTANEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLIS ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLIS QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLIS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLLIS BENEJAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLLIS R MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYLLIS SILVA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMARYS VELLISE BOLORIN SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMATEUR ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMATHOS SECURITY GROUP INC | P O BOX 8700 PMB 205 | | | CAROLINA | PR | 00988-8700 | C | U | | UNDETERMINED |
| AMATISTA FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMATISTA FILMS INC | PO BOX 10013 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AMATROL INC | PO BOX 2697 | | | JEFFERSONVILLE | IN | 47131-2697 | C | U | | UNDETERMINED |
| AMAUDY TORRES JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURI M RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY    COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY A DIAZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY A RIVERA RIOS D/B/A COOL WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY AMARO RIVERA / CARMEN M ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY ANDUJAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY ARVELO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY BADILLO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY BENGOCHEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY BORIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY DELERME SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY E MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY FERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY J MALAVE SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAURY J WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY L PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY LLORENS BALZAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY LLUVERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PACHECO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PARIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PEREZ CLAUDIO MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PEREZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY PUMAREJO CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY R. COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY SAMALOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY SANTOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY SUAREZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY VELASCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY VIERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAURY Y CENTENO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAVELYN CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAYAJOSUNE TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAYRA CALDERON / FRANCO X DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAYRA CASTRO DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAYRANIS TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAZE & STRONG | PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 3 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| AMAZI SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAZI SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAZING CHARACTERS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMAZING GRAPHICS INC | 3-3 BO CANTERA STE 1 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| AMAZING KIDS DAY CARE CORP. | URB. MONTE CASINO 359 CALLE CEDRO | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| AMAZON COM CORPORATE CREDIT | P O BOX 9020 | | | DESMOINES | IA | 50368-9020 | C | U | | UNDETERMINED |
| AMAZON.COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMB INVESTMENT INC | PO BOX 86 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| AMBAR B CABAN URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR CANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR DAVEISY ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMBAR ENCARNACION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR J ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR J BERAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR M GONZALEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR NISSAN INC | P O BOX 366239 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMBAR ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBAR Z CARTAGENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBASHT MD, SAKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBASSADOR V ETERANS SERV ICES OF PR L C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBASSADOR VETERANS SERVICES OF PR LLC | BO AMUELAS CARR 592 115 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| AMBER E RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBER LEE VELEZ BURR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBIDERN OF PUERT RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBIENTALIZ INC | URB BELISA | 1517 CAVALIERI STREET | | SAN JUAN | PR | 00927-6122 | C | U | | UNDETERMINED |
| AMBIENTE ESCOLAR INC | P O BOX 367672 | | | SAN JUAN | PR | 00936-7672 | C | U | $ | 4,000.56 |
| AMBIENTE ESCOLAR, INC. | P O BOX 7480 | | | PONCE | PR | 00732-7480 | C | U | | UNDETERMINED |
| AMBIENTE MODERNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBIENTE MODERNO INC | 245 AVE ROOSEVELT | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AMBILINGUAL ASSOC INC | 900 W 49 ST | | | HIALEAH | FL | 33012 | C | U | | UNDETERMINED |
| AMBIORIX J ORTEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBIORIX S POLANCO PORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBIORY E. CUBILLETTE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBI-TEX DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBLER MEDICAL ASSOCIATES DR GEORGE ROMANZO | 605 N BETHLEHEM PIKE | | | AMBLER | PA | 19002 | C | U | | UNDETERMINED |
| AMBROSE MD , JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBROSIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBROSIANI HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBROSIO CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBROSIO M GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBROSIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMBULATORY MEDICAL SERVICES | 122 CALLE GEORGETTI | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| AMC CONSULTING GROUP LLC | SABANERA DORADO | 308 CAMINO LOS CEDROS | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AMC ENGINEERING INC | PMB 443 | PO BOX 4958 | | CAGUAS | PR | 00726-4906 | C | U | | UNDETERMINED |
| AMCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMCAR INC | PO BOX 72000 | | | SAN JUAN | PR | 00936-7200 | C | U | | UNDETERMINED |
| AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| AMCHAR LAW ENFORCEMENT SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMCOR PACKAGING OF PR INC | 3900 AVE JESUS T PIÑERO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| AMCOR PET PACKING DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMD DEVELOPMENT CORP | P O BOX 8 | | | TRUJILLO ALTO | PR | 00977-0008 | C | U | | UNDETERMINED |
| AMD MARKETING PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMDRES BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEC PUERTO RICO CORP | PO BOX 141087 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AMECA DEVELOPMENT CORP | AVE LOPATEGUI #74,SUITE 200 | | | GUAYNABO | PR | 00969-3845 | C | U | | UNDETERMINED |
| AMECO CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMED JOEL CARABQALLO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMED LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMED M. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMED ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMED RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMED SEGARRA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEDCO SECURITY SYSTEMS INC | PO BOX 361295 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMEDEX INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEGUI G TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEL RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELBA SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA APONTE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA CANCEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA CARDONA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA CARDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA CENTENO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA CONSOLIDATORES INC | PO BOX 366578 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMELIA CRUZADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA DEL C RIVERA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA DEL CARMEN PEREZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA DELGADO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA DONES FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA E VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA FLORES SANTIAGO & LCDO HUMBERTO | RIVERA TORRES | P O BOX 9035 | | PONCE | PR | 00732-9035 | C | U | | UNDETERMINED |
| AMELIA FORTUNO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA HERNANDEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA ISOLDA MORILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA JORDAN DE ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA L AVILES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA LOPEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA LORENZO NAQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA M GARCIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMELIA M. CINTRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA MALARET MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA MONROIG ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA MONTULL BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA MORALES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA MORELLI / JOHN MORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA NIEVES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA OLIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA PARRILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA PEREZ DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA PEREZ PEREZ / POWERCOMM INC | PO BOX 140607 | | | HATILLO | PR | 00614 | C | U | | UNDETERMINED |
| AMELIA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA PIRIS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA ROSADO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA SANTIAGO MAIZONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA T PEREZ / MARCY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA TEDESCHI SANT AGATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA URBAEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA VALENTIN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA VELEZ DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA VILLALOBOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIA VILLALOBOS DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIAS LIVING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELINES SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELINETTE ALAMO ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIO COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIO MANDES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMELIO PASTORIZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMER E MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMER FAM LIFE ASS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMER NAT INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERA CHEIN INC | PO BOX 518 | | | GRAND JUNCTION | CO | 81502 | C | U | | UNDETERMINED |
| AMERA-CHEM,INC | P.O BOX 518 | | | GRAND JUNCTION | CO | | C | U | | UNDETERMINED |
| AMERCHAN LIFE SCIENCE INC | PO BOX 95498 | | | CHICAGO | IL | 60694 | C | U | | UNDETERMINED |
| AMERCIAN CARIBBEAN TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERCIAN CARIBBEAN TRUCKING CO INC | PO BOX 9022391 | | | SAN JUAN | PR | 00902-2391 | C | U | | UNDETERMINED |
| AMERGIE ENID GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA  FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA  MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA A DUCHESNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA ACEVEDO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA ANGUITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA APONTE & ASSOC CORP | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| AMERICA APONTE MOPRENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA ARZUAGA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA ASSOCIATION OF SCHOOL ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA BATISTA ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA BUSO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA CASTRO MORANSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA COUVERTIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA CRUSE FERRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA DENTAL ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA GUZMAN SILVA & LCDO PEDRO SALAMO | P O BOX 9772 | | | SAN JUAN | PR | 00772 | C | U | | UNDETERMINED |
| AMERICA HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA INT  LIFE INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA MATOS HERNANDEZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA MED CORP | PMB 307 CALL BOX 5004 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| AMERICA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA PADILLA Y EFRAIN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA PRIETO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA RODRIGUEZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA RUIZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA SALVAT GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICA VALENTIN CURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA WESTERBAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICA'S LOCKS & KEY CORP. | URB BUENA VISTA 2842 AVE. LAS AMERICAS | | | PONCE | PR | | C | U | | UNDETERMINED |
| AMERICAN ACADEMY OF PEDIATRICO | 141 MORTH WEST POINT BLVD | PO BOX 747 | | ELK GROVE VILLAGE | IL | 60009-0747 | C | U | | UNDETERMINED |
| AMERICAN AGENCIES CO INC | PO BOX 9021216 | | | SAN JUAN | PR | 00902-1216 | C | U | | UNDETERMINED |
| AMERICAN AGENCIES, CO. INC. | PO BOX 1216 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| AMERICAN AIRLINES INC | PO BOX 195435 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AMERICAN ALCOHOL ANALYSER | 1248 FOREST STREET | | | MARSHFIELD | MA | 02050 | C | U | | UNDETERMINED |
| AMERICAN ALL IMPROVEMENT | PO BOX 394 | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| AMERICAN ALLIANCE FOR HEALTH PHYSICAL | 1900 ASSOCIATION DR | | | RESTON | VA | 20191-1502 | C | U | | UNDETERMINED |
| AMERICAN ALTERNATIVE INSURANCE CORP | 555 COLLEGE ROAD EAST PLAZA I | | | PRINCETON | NJ | 08543-5241 | C | U | | UNDETERMINED |
| AMERICAN AMATEUR BASEBALL CONGRES PR INC | URB MONTE | 876 CALLE 10 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AMERICAN ANESTHESIA | PO BOX 2100 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AMERICAN ARBITRATION ASSOC | PO BOX 355 | | | SHIRUB OAK | NY | 10588 | C | U | | UNDETERMINED |
| AMERICAN ART CORPORATION | 905 BRICKELL BAY DRIVE | TOWER 2 SUITE 1021 | | MIAMI | FL | 33131 | C | U | | UNDETERMINED |
| AMERICAN ASSETS ADM & ASSOCIATES | PO BOX 1510 | | | TRUJILLO ALTO | PR | 00977-1510 | C | U | | UNDETERMINED |
| AMERICAN ASSIST INC | 1 EDIF NEW PAT IV | 342 CALLE SAN LUIS SUITE 304 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AMERICAN ASSOC COLLG REGIST ADM OFFICERS | P O BOX 631678 | | | BALTIMORE | MD | 21263-1678 | C | U | | UNDETERMINED |
| AMERICAN ASSOC LAW LIBRARIES | P O BOX 94340 | | | CHICAGO | IL | 60678 | C | U | | UNDETERMINED |
| AMERICAN ASSOC OF DENTAL EXAMINERS | 211 EAST CHICAGO AVENUE | SUITE 760 | | CHICAGO | IL | 60611 | C | U | | UNDETERMINED |
| AMERICAN ASSOC OF MOTOR VEHICLE ADM | 4401 WILSON BOULEVARD | SUITE 700 ARLINGTON | | ARLINGTON | VA | 22203 | C | U | | UNDETERMINED |
| AMERICAN ASSOC OF STATE SERV COMMISSIONS | POINTS OF LIGHT INSTITUTE | 1875 K STREET | | WASHINGTON | DC | 20006 | C | U | | UNDETERMINED |
| AMERICAN ASSOCIATE OF RETIRED PERSONS | 654 MUNOZ RIVERA AVE STE 901 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AMERICAN ASSOCIATION BIOANALYST | 205 WEX LEVEE STREET | | | BROWNSVILLE | TX | 78520-5596 | C | U | | UNDETERMINED |
| AMERICAN ASSOCIATION OF MUSEUM | DEPARTMENT FOR 002-BOAK STORE IN | | | WASHINGTON DC | WA | 2004002 | C | U | | UNDETERMINED |
| AMERICAN ASSOCIATION OF RES MORTGAGE | 1255 TWENTY THIRD STREET NW | | | WASHINGTON | DC | 20037-1174 | C | U | | UNDETERMINED |
| AMERICAN ASSOCIATION OF VETERINARY | STATE BOARDS | P O BOX 413183 | | KANSAS CITY | MO | 64141-3183 | C | U | | UNDETERMINED |
| AMERICAN ASSOCIATION ON INTELECTUAL AND | PO BOX 79134 | | | BALTIMORE | MD | 21279-0134 | C | U | | UNDETERMINED |
| AMERICAN ASSOCIATION ON INTELLECTUAL & | DEVELOPMENTAL DISABILITIES | PO BOX 79134 | | BALTIMORE | MD | 21279-0134 | C | U | | UNDETERMINED |
| AMERICAN AUTO | HC 01 BOX 5053 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| AMERICAN AUTO RADIATOR | PO BOX 10048 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN AUTO SHOP | AIRPORT STATION | P O BOX 38081 | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVENUE NORTHWEST | | | WASHINGTON D C | DC | 20036 | C | U | | UNDETERMINED |
| AMERICAN BANKERS INS CO OF FLORIDA | 260 INTERSTATE NORTH CIRCLE SE | | | ATLANTA | GA | 30339 | C | U | | UNDETERMINED |
| AMERICAN BANKRUPTCY INSTITUTE | 44 CORAL CENTER PLAZA | SUITE 404 | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| AMERICAN BAR ASSOCIATION | 740 15TH STREET NW | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| AMERICAN BATTERY & AUTO PATRS | CALLE PROGRESO NUM 138 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| AMERICAN BATTLE MONUMENTS COMM WW II | NATIONAL WW II MEMORIAL | 2300 CLARENDON BLVD SUITE 501 | | ARLINGTON | VA | 22201 | C | U | | UNDETERMINED |
| AMERICAN BEHAVIORAL CLINICS | 10424 W BLUEMOUND RD | | | MILWAUKEE | WI | 53226-4331 | C | U | | UNDETERMINED |
| AMERICAN BUILDER | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9 TH FLOOR | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AMERICAN BUILDING MAINTENANCE | PO BOX 9563 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AMERICAN BUSINESS COLLEGE | 19 CALLE MARTI | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AMERICAN BUSINESS FORMS INC | PO BOX 11940 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AMERICAN CARIBBEAN TRUCKING | PO BOX 99022391 | | | SAN JUAN | PR | 00902-2341 | C | U | | UNDETERMINED |
| AMERICAN CASTING & MFG | 51 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | C | U | | UNDETERMINED |
| AMERICAN CENTURY ADVISORY SERVICES INC | 4500 MAIN STREET 9TH FLOOR | | | KANSAS CITY | MO | 64111 | C | U | | UNDETERMINED |
| AMERICAN CHECKWRITERS | P.O. BOX 51492 | | | TOA BAJA | PR | 00950-1492 | C | U | | UNDETERMINED |
| AMERICAN CHECKWRITERS & OFFFICE MACHINES | PO BOX 51492 | | | TOA BAJA | PR | 00950-1492 | C | U | | UNDETERMINED |
| AMERICAN CHECKWRITERS & OFFICE MACHINES | PO BOX 51492 | | | TOA BAJA | PR | 00950-1492 | C | U | | UNDETERMINED |
| AMERICAN CHEMICAL SOCIETY | DEPART L 0011 | | | COLUMBUS | OH | 43268 | C | U | | UNDETERMINED |
| AMERICAN CIVIL LIBERTIES UNION PTO RICO | UNION PLAZA | 416 PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AMERICAN COLLEGE OF PHYSICIANS | PO BOX 619911 | | | DALLAS | TX | 75261 | C | U | | UNDETERMINED |
| AMERICAN COLLEGE OF SURGEONS PR CHAPTER | PMB 100 | PO BOX 70344 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMERICAN COLLEGE OF TECHNOLOGY | 1891 PRESTON WHITE DRIVE | | | RESTON | VA | 20191 | C | U | | UNDETERMINED |
| AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | MARRIOTTSVILLE | MD | 21104 | C | U | | UNDETERMINED |
| AMERICAN COMUNCIL ON EDUCATION | SUITE 1B-25 ONE DUPPONT CIRCLE | | | N.W. | WA | 200036 | C | U | | UNDETERMINED |
| AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | NEW YORK | NY | 10010 | C | U | | UNDETERMINED |
| AMERICAN CONSTRUCTION Y/O EUROBANK | PO BOX 1009 | | | SAN JUAN | PR | 00919-1009 | C | U | | UNDETERMINED |
| AMERICAN CONTROL TECHNOLOGIES | P.O. BOX 366775 | | | SAN JUAN | PR | 00936-6775 | C | U | | UNDETERMINED |
| AMERICAN CORRECTIONAL ASSOC | PO BOX 630171 | | | BALTIMORE | MD | 21230171 | C | U | | UNDETERMINED |
| AMERICAN CORRECTIONAL ASSOCIATION | 4380 FORBES BLVD | | | LANHAM | MD | 20706-4322 | C | U | | UNDETERMINED |
| AMERICAN COUNSELING ASSOCIATION | 5999 STEVENSON AVE | | | ALEXANDRIA | VA | 22304-3304 | C | U | | UNDETERMINED |
| AMERICAN CRAFT | PO BOX 300 | | | DENVILLE | NJ | 07834-3000 | C | U | | UNDETERMINED |
| AMERICAN CRAPHIC ARTS INC | 150 BROADWAY | PO BOX 240 | | ELIZABETH | NJ | 07206 | C | U | | UNDETERMINED |
| AMERICAN CYBERNETICS | 1830 WEST UNIVERSITY DRIVE | | | TEMPE | AR | 85281 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN DISPLAY FIXTURES | 1328 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| AMERICAN DIST TELEGRAP NEW YORK | PO BOX 71485 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMERICAN ECOTECH | PO BOX 311 | | | WARREN, | RI | 02885 | C | U | | UNDETERMINED |
| AMERICAN EDUCATION SERVICES | 1200 NORTH SEVENTH STREET | | | HARRISBURG | PA | 17102-1444 | C | U | | UNDETERMINED |
| AMERICAN EDUCATIONAL COLLEGE | PO BOX 62 | | | BAYAMON | PR | 00960 | C | U | | $           548.50 |
| AMERICAN EUROCOPTER | 2701 FORUM DRIVE | | | GRAND PRAIRIE | TX | 75053-4005 | C | U | | UNDETERMINED |
| AMERICAN EVALUATION ASSOCIATION | AEA, #16 SCONTICUT NECK RD #290 | | | FAIRHAVEN | MA | 02719 | C | U | | UNDETERMINED |
| AMERICAN EXPRESS | P O BOX 1270 | | | NEWARK | NJ | 07101-1270 | C | U | | UNDETERMINED |
| AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | PHOENIX | AZ | 85072 | C | U | | UNDETERMINED |
| AMERICAN EXTERMINATING | PMB 1572 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| AMERICAN FAMILY LIFE ASS CO | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 | C | U | | UNDETERMINED |
| AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | ITURREGUI PLAZA SUITE 205A | AVE 65 INFANTERIA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AMERICAN FAMILY LIFE ASS CO. | ITURREGUI PLAZA | SUITE 205-A | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AMERICAN FAMILY LIFE ASS. CO. | AREA DEL TESORO | DIV. PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| AMERICAN FAMILY LIFE ASSURANCE CO | REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | COLUMBUS GEORGIA | GA | 31999-0797 | C | U | | UNDETERMINED |
| AMERICAN FAMILY LIFE ASSURANCE CO. | AVE. 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 205 A | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AMERICAN FAMILY LIFE ASSURANCE COMPANY | WORLDWIDE HEADQUARTERS | 1932 WYNNTON | | COLUMBUS | GA | 31999-001 | C | U | | UNDETERMINED |
| AMERICAN FAMILY MUTUAL INS CO | 6000 AMERICAN PARWAY | | | MADISON | WI | 53783-0001 | C | U | | UNDETERMINED |
| AMERICAN FENCE CO INC | PO BOX 363784 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMERICAN FIDELITY ASSURANCE COMPANY | PO BOX 25523 | | | OKLAHOMA CITY | OK | 73125-0523 | C | U | | UNDETERMINED |
| AMERICAN FILING SYSTEM CABINET | 497 EMILIANO POL SUITE 527 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AMERICAN FINANACIAL GROUP INC | COMPLIANCE ACCOUNTING | PO BOX 38699 | | COLORADO SPRINGS | CO | 80937 | C | U | | UNDETERMINED |
| AMERICAN FINGERLIFT | IC 14 B AVE LOMAS VERDES | SUITE 169 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AMERICAN FISHERIES SOCIETY | 5410 GROSVENOR LANE | SUITE 110 | | BETHESDA | MD | 20814-2199 | C | U | | UNDETERMINED |
| AMERICAN FOREIGN UND CORP | P O BOX S 3992 | | | SAN JUAN | PR | 00909-3992 | C | U | | UNDETERMINED |
| AMERICAN FOREIGN UNDERWRITERS | PO BOX S-3992 | | | SAN JUAN | PR | 00904 | C | U | | UNDETERMINED |
| AMERICAN FORESTS | PO BOX 2000 | | | WASHINGTON | DC | 20013 | C | U | | UNDETERMINED |
| AMERICAN FOUNDATION FOR THE BLIND | PO BOX 1020 | | | SEWICKLEY | PA | 15143-1020 | C | U | | UNDETERMINED |
| AMERICAN GASOLINE CORP | PO BOX 2529 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| AMERICAN GENERAL ANNUITY INS CO | 2929 ALLE PKWY L4-01 | | | HUSTON | TX | 77019 | C | U | | UNDETERMINED |
| AMERICAN GENERAL ASSURANCE CO | 1000 WOODFIELD ROAD | | | SCHAUMBURG | IL | 60173-4793 | C | U | | UNDETERMINED |
| AMERICAN GENERAL INDEMNITY COMPANY | 3600 ROUTE 665 | | | NEPTUNE | NJ | 07754-1580 | C | U | | UNDETERMINED |
| AMERICAN GENERAL LIFE INSURANCE CO | 451N AMERICAN GENERAL CENTER | | | NASHVILLE | TN | 37250 | C | U | | UNDETERMINED |
| AMERICAN GENL LIFE INS/THE FRANKLIN LIFE | THE FRANKLIN PLAZA | 703 VICTOR LOPEZ ST | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| AMERICAN GENTECH | PO BOX 5712 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| AMERICAN HANDGUNNER | PO BOX 16439 | | | SAN DIEGO | CA | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN HEALTH CARE | 100 S SEMORAN BLVD STE A | | | ORLANDO | FL | 32807 | C | U | | UNDETERMINED |
| AMERICAN HEALTH PLAN | AREA DEL TESORO | DIVISION DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| AMERICAN HEALTH, INC | METRO OFFICE  PARK EDIF MICROSOFT | PISO 2 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| AMERICAN HERITAGE INSURANCE | P.O. BOX 650514 | | | DALLAS | TX | 75265-0514 | C | U | | UNDETERMINED |
| AMERICAN HERITAGE INSURANCE CO. | PO BOX 270322 | | | SAN JUAN | PR | 00927-0322 | C | U | | UNDETERMINED |
| AMERICAN HERITAGE LIFE INSURANCE CO | 1776 AHL DR | | | JACKSONVILLE | FL | 32224-6688 | C | U | | UNDETERMINED |
| AMERICAN HOSPITAL ASSOCIATION | PO BOX 933283 | | | ATLANTA | GA | 31193-3283 | C | U | | UNDETERMINED |
| AMERICAN HOTEL SUPPLIES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| AMERICAN HYDRAULICS AND TRUCK | URB PUERTO NUEVO | 724 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1155 F STREET NW | SUITE 1050 | | WASHINGTON | DC | 20004 | C | U | | UNDETERMINED |
| AMERICAN INC LIFE | PO BOX 2608 | | | WACO | TX | 76797 | C | U | | UNDETERMINED |
| AMERICAN INCOME LIFE INS CO | 1200 WOODED ACRESS DR | | | WACO | TX | 76710 | C | U | | UNDETERMINED |
| AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | CUSTOMER SERVICE | 796 DEPARTMENT | | ALEXANDRIA | VA | 22334-0796 | C | U | | UNDETERMINED |
| AMERICAN INDUSTRIAL LAUNDRY | PO BOX 13953 | | | SAN JUAN | PR | 00953 | C | U | | UNDETERMINED |
| AMERICAN INSTITUDE OF CERTIFIED | PUBLICS ACCOUNTANT HARDORSIDE FINANCIAL CENTER 204 | | | JERSEY | NJ | 07311 | C | U | | UNDETERMINED |
| AMERICAN INSTITUTE FOR CPCU | 720 PROVIDENCE ROAD | PO BOX 3016 | | MALVERN | PA | 19355-0716 | C | U | | UNDETERMINED |
| AMERICAN INSTITUTE OF CPA | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8775 | C | U | | UNDETERMINED |
| AMERICAN INSTITUTES FOR RESEARCH | 1000 THOMAS JEFFERSON STREET, NW | | | WASHINGTON | DC | 20007-3835 | C | U | | UNDETERMINED |
| AMERICAN INTERNATIONAL | P O BOX 10181 | | | SAN JUAN | PR | 00908-1181 | C | U | | UNDETERMINED |
| AMERICAN INTERNATIONAL ACADEMY | EIGHT SOUTH | MICHIGAN AVE SUITE 210 | | CHICAGO | IL | 60603-3305 | C | U | | UNDETERMINED |
| AMERICAN INTERNATIONAL GROUP INC | LEGAL COLLECTIONS | PO BOX 4852 | | ALPHARETTA | GA | 30023 | C | U | | UNDETERMINED |
| AMERICAN INTERNATIONAL INS CO | P O BOX 10181 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AMERICAN INTERNATIONAL INS. CO. | P. O.  BOX 1081 | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| AMERICAN INT'L FLORAL DESIGN | 8TH SOUTH MICHIGAN AVE | SUITE 210 | | CHICAGO | PR | 60603-3305 | C | U | | UNDETERMINED |
| AMERICAN INVESTMENT CORP C/O | PO BOX 192336 | | | SAN JUAN | PR | 00919-2366 | C | U | | UNDETERMINED |
| AMERICAN LAB OF PR INC | P O BOX 129 | | | SAINT JUST | PR | 00978-0129 | C | U | | UNDETERMINED |
| AMERICAN LABEL | PO BOX 46402 | | | CHICAGO | PR | 60646 | C | U | | UNDETERMINED |
| AMERICAN LASER PHYSICIAN PARTNERS LLC | 15958 AUGUSTA COURT | | | NORTHVILLE | MI | 48168 | C | U | | UNDETERMINED |
| AMERICAN LAW & ECONOMICS ASSOCIATION | P O BOX 208245 | | | NEW HEAVEN | CT | 06520-8245 | C | U | | UNDETERMINED |
| AMERICAN LAW INSTITUTE AMERICAN BAR | ALI-ABA 4025 CHESTNUT STREET | | | PHILADELPHIA | PR | 19104-3099 | C | U | | UNDETERMINED |
| AMERICAN LAWN MAINTE | CALLE O NEILL G4 | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| AMERICAN LAWN MAINTENANCE INC | URB FLORAL PARK | 18 CALLE GUAYAMA SUITE 5 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| AMERICAN LEGACY PUBLISHING INC | 1922 WEST 200 NORTH | | | SALT LAKE CITY | UT | 84042 | C | U | | UNDETERMINED |
| AMERICAN LEGION PUESTO 6 | PO BOX 2215 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| AMERICAN LIBRARY ASSOC | 50 EAST HURON STREET | | | CHICAGO | IL | 60611-2795 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN LIBRARY ASSOCIATION | 50 E HURON | | | CHICAGO | IL | 60611 | C | U | | UNDETERMINED |
| AMERICAN LOCK | P O BOX 8087 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| AMERICAN LOCK & KEY SHOP | G.P.O BOX 8087 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| AMERICAN LODGING INVESTMENT SUMMIT | 234 EAST 17TH ST | | | COSTA MESA | CA | 92627 | C | U | | UNDETERMINED |
| AMERICAN MANAG& ADMCORP / LIQUID CAPITAL | PO BOX 17000 | | | GREENVILLE | SC | 29606 | C | U | | UNDETERMINED |
| AMERICAN MANAGEMENT ASSOC | PO BOX 169 | | | SARANAC LAKE | NY | 12983 | C | U | | UNDETERMINED |
| AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL (AMA | 1601 BROADWAY NEW YORK | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| AMERICAN MANAGEMENT CORP. | CALLE DOMINGO MARRERO URB.SANTA RITA # 16 | | | SAN JUAN | PR | 00925-0000 | C | U | | UNDETERMINED |
| AMERICAN MED CARE AND REHABILITATION CENTER | MEDICAL RECORDS DEPT | 3200 FOREST HILL BLVD STE 1 | | WEST PALM BEACH | FL | 33406 | C | U | | UNDETERMINED |
| AMERICAN MED SUPPLYS AND SERV | PO BOX 366124 | | | SAN JUAN | PR | 00936-6124 | C | U | | UNDETERMINED |
| AMERICAN MEDIA INCORPORATED | 4900 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266 | C | U | | UNDETERMINED |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 4197 | | | CAROL STREAM | IL | 60197-4197 | C | U | | UNDETERMINED |
| AMERICAN MEDICAL RESPONSE | P O BOX 3429 | | | MODESTO | CA | 95353 | C | U | | UNDETERMINED |
| AMERICAN MEDICALS | 9050 CYPRESS GREEN DRIVE | | | JACKSONVILLE | FL | 32256 | C | U | | UNDETERMINED |
| AMERICAN METAL AND ELECTRICAL CO | PO BOX 141087 | | | ARECIBO | PR | 00614-1087 | C | U | | UNDETERMINED |
| AMERICAN MIDEAST TRADING | PO BOX 8681 | | | SAN JUAN | PR | 00910-0681 | C | U | | UNDETERMINED |
| AMERICAN MILITARY ACADEMY | PO BOX 7884 | | | GUAYNABO | PR | 00970-7884 | C | U | | UNDETERMINED |
| AMERICAN MINT AND METALS | A E 13 JARDINES DE CAPARRA | CALLE 49-A | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| AMERICAN MODERN HOME INSURANCE COMPANY | P O BOX 5323 | | | CINCINNATI | OH | 45201-5323 | C | U | | UNDETERMINED |
| AMERICAN MODULAR CORP | P O BOX 195042 | | | SAN JUAN | PR | 00919-5042 | C | U | | UNDETERMINED |
| AMERICAN MOVILE | 10802 PARKRIDGE BOULEVARD | | | RESTON | VA | 20191-5419 | C | U | | UNDETERMINED |
| AMERICAN NATIONAL INSURANCE CO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | C | U | | UNDETERMINED |
| AMERICAN NATIONAL INSURANCE COMPANY | COBIANS PLAZA | 1607 AVE PONCE DE LEON SUITE 410 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| AMERICAN NATIONAL INSURANCE LIFE SERVICE | ONE MOODY PLAZA | | | GALVESTON | TX | 77550-7999 | C | U | | UNDETERMINED |
| AMERICAN NATIONAL STANDARDS INSTITUTE | 25 WEST 43RD STRRET | | | NEW YORK | NY | 10036 | C | U | | UNDETERMINED |
| AMERICAN NURSEYMAN PUBLISHING COMP | 77 W WASHINGTON ST SUITE 2100 | | | CHICAGO | IL | 60602-2904 | C | U | | UNDETERMINED |
| AMERICAN OFFICE FURNITURE CORP | PO BOX 101 | | | GUAYNABO | PR | 00970-0101 | C | U | | UNDETERMINED |
| AMERICAN OIL CHEMICSTS SOCIETY | PO BOX 3489 | | | CHAMPAIGN | IL | 61826-3489 | C | U | | UNDETERMINED |
| AMERICAN OPTOMETRIC | 11-2 AVE COLON | | | MANATI | PR | 00674-4928 | C | U | | UNDETERMINED |
| AMERICAN OPTOMETRIC CENTER | PO BOX 141168 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AMERICAN OPTOMOTRIZ CENTER | PO BOX 141168 | AVE MIRAMAR | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AMERICAN OSORIO QUINONEZ | P O BOX 9454 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AMERICAN PACKAGING OF PR INC | ROYAL INDUSTRIAL PARK BLDG | D 4 BO  PALMAS | | CATA¨O | PR | 00962 | C | U | | UNDETERMINED |
| AMERICAN PAPER | AMELIA IND. PARK, 26 B C/EMMA. STE. 1 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968-8007 | C | U | | $ 95.00 |
| AMERICAN PAPER CORP. | 26B CALLE EMMA STE 1 | | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| AMERICAN PARKING | PO BOX 192239 | | | SAN JUAN | PR | 00919-2239 | C | U | | UNDETERMINED |
| AMERICAN PARKING SYSTEM INC | P O BOX 192239 | | | SAN JUAN | PR | 00919-2239 | C | U | | UNDETERMINED |
| AMERICAN PAVILION | 1107 1/2 GLENDON AVENUE | | | LOS ANGELES | CA | 90024 | C | U | | UNDETERMINED |
| AMERICAN PET INSURANCE COMPANY | 907 NW BALLARD WAY | | | SEATTLE | WA | 98107 | C | U | | UNDETERMINED |
| AMERICAN PETROLEUM | CARR. 865 K.M. 2 | BO. CANDELARIA | | TOA BAJA | PR | 00951-0000 | C | U | | UNDETERMINED |
| AMERICAN PETROLEUM CO INC | PO BOX 2529 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| AMERICAN PLANNING ASSOCIATION | 205 NORTH MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60601 | C | U | | UNDETERMINED |
| AMERICAN PLASTIC | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AMERICAN PLASTIC & FABRICS | CARR 189 KM 2.8 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AMERICAN PLASTIC AND FABRICS | CARR 189 KM 2 8 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AMERICAN PLASTICS & FABRIC | CAPARRA TERRACE | 714 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AMERICAN PLASTICS & FABRICS | 30 CALLE HECTOR R BUNKER | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| AMERICAN POLIGRAPH ASSOCIATION | 30555 SOUTHFIELD ROAD SUITE 410 | | | SOUTHFIELD | MI | 48076-7753 | C | U | | UNDETERMINED |
| AMERICAN POSTAL WORKERS UNION | PO BOX 366047 | | | SAN JUAN | PR | 00936-6047 | C | U | | UNDETERMINED |
| AMERICAN PRINTING | 28 CALLE VIRTUD | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AMERICAN PRINTING HOUSE FOR THE BLIND | PO BOX 6085 | | | LOUISVILLE | KY | 40206 | C | U | | UNDETERMINED |
| AMERICAN PROBATION AND PAROLE ASSOCIATIO | P O BOX 11910 | | | LEXINGTON | KY | 40578 1910 | C | U | | UNDETERMINED |
| AMERICAN PROFICIENCY | PARK DRIVE | 1159 BUSINESS | | TRAVERSE CITY | MI | 49686 | C | U | | UNDETERMINED |
| AMERICAN PSYCHIATRIC ASSOCIATE | 1400 K ST NW | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| AMERICAN PSYCHIATRIC SYSTEMS | 6705 ROCKLEDGE DR STE 900 | | | BETHESDA | MD | 20817-7828 | C | U | | UNDETERMINED |
| AMERICAN PSYCHOLOGICAL ASSOC. | PO BOX 2710 | | | HYATTSVILLE | MD | 20784 | C | U | | UNDETERMINED |
| AMERICAN PSYCHOLOGICAL ASSOCIATION | APA SERVICE CENTER | 750 FIRST STREET, NE | | WASHINGTON | DC | 20002-4242 | C | U | | UNDETERMINED |
| AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 810 FIRST STREET SUITE 500 | | | WASHINGTON | DC | 2000024267 | C | U | | UNDETERMINED |
| AMERICAN RACK | PO BOX 29141 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| AMERICAN RADIO | P O BOX 61 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| AMERICAN RADIO SERVICES | PO BOX 61 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| AMERICAN RED CROSS | PO BOX 902-1067 | | | SAN JUAN | PR | 00902-1067 | C | U | | $ 64,483.43 |
| AMERICAN REGISTRY OF INTERNET NUMBERS | PO BOX 759477 | | | BALTIMORE | MD | 21275-9477 | C | U | | UNDETERMINED |
| AMERICAN REHABACTION NETWORK | P O BOX 25380 | | | WASHINGTON | PR | 20007 8253 | C | U | | UNDETERMINED |
| AMERICAN RENTAL TOOLS | URB EL VEDADO | 231 CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| AMERICAN RESOURCE MANAGEMENT, INC | PO BOX 617 | | | CHELSEA | AL | 35043 | C | U | | UNDETERMINED |
| AMERICAN RIBBON & TONER CO | 2895 W PROSPECT RD | | | FT LAUDERDALE | FL | 33309 | C | U | | UNDETERMINED |
| AMERICAN RIBBON AND TONER CO | 2895 WEST PROSPECT RD | | | FT LAUDERDALE | FL | 33309 | C | U | | UNDETERMINED |
| AMERICAN ROOFING OF P. R., INC. | P. O. BOX 6040 MARINA STATION | | | MAYAGUEZ | PR | 00681-6040 | C | U | | UNDETERMINED |
| AMERICAN ROOFING OF PUERTO RICO INC | PO BOX 6040 MARINA STATION | | | MAYAGUEZ | PR | 00681-6040 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN SCHOOL | URB HERMANAS DAVILA | C 1 CALLE 9 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| AMERICAN SCHOOL FOOD SERV ASSOCIATION | PUERTO RICO SFSA PROCESSOR | PO BOX 791004 | | BALTIMORE | MD | 21279-1004 | C | U | | UNDETERMINED |
| AMERICAN SCIENCE & ENGINEERING INC | 829 MIDDLESEX TUMPIKE | | | BILLERICA | MA | 01821 | C | U | | UNDETERMINED |
| AMERICAN SCIENCE & SURPLUS | P O BOX 1030 | | | SKOKIE | IL | 60076 | C | U | | UNDETERMINED |
| AMERICAN SECONDARY EDUCATION | ROOM 531 EDUCATION BLDG. | BOWLING GREEN STATE UNIV | | BOWLING GREEN | OH | 43403 | C | U | | UNDETERMINED |
| AMERICAN SECURITY DOOR | PARK INDUSTRIAL GUANAJIBO | 1100 CALLE WILLIAM BRENAND | | MAYAGUEZ | PR | 00682-1364 | C | U | | UNDETERMINED |
| AMERICAN SECURITY DOORS | 257 ADUANA ST SUITE 352 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| AMERICAN SECURITY GUARDS | 65TH INFANTRY STATION | PO BOX 29633 | | SAN JUAN | PR | 00929-9633 | C | U | | UNDETERMINED |
| AMERICAN SECURITY GUARDS SERVS, INC. | 65TH INF. STATION | PO BOX 29633 | | RIO PIEDRAS | PR | 00929 | C | U | | UNDETERMINED |
| AMERICAN SECURITY INSURANCE CO | 260 INTERSTATE NORTH CIRCLE | | | ATLANTA | GA | 30339 | C | U | | UNDETERMINED |
| AMERICAN SECURITY PRODUCTS,INC | 7 HYDE STREET | | | STAMFORD | CT | 06907 | C | U | | UNDETERMINED |
| AMERICAN SIGN ENGINEERING | PO BOX 30471 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| AMERICAN SIGN LANGUAGE SERVICE LATINO | PO BOX 11465 | | | SAN JUAN | PR | 00922-1465 | C | U | | UNDETERMINED |
| AMERICAN SIGN LANGUAGE SERVICES LATINO | PO BOX 11465 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AMERICAN SIGN LANGUAGE SERVICES LATINO , | CAPARRA GALLERY BLDG 107 AVE. ORTEGON SUITE 310 | | | GUAYNABO | PR | 00966-0000 | C | U | | UNDETERMINED |
| AMERICAN SIGNS CO | P O BOX 3259 | AMELIA CONTRACT STATION | | CATANO | PR | 00936-3529 | C | U | | UNDETERMINED |
| AMERICAN SLEEP CENTERS , INC. | PMB 353 SUITE 102 , 405 ESMERALDA | | | GUAYNABO | PR | 00969-0000 | C | U | | UNDETERMINED |
| AMERICAN SOC OF RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE SE | | | ALBUQUERQUE | NM | 87123 | C | U | | UNDETERMINED |
| AMERICAN SOC. FOR TRAINING DEVELOPMENT - CAPITULO | 623 AVE PONCE DE LEON BANCO COOPERATIVO PLAZA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY ABUSE | 407 SOUTH DEDARBORN SUITE 1300 | | | CHICAGO | PR | 60605 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY FOR INDUSTRIAL SECURITY | PMB 97 400 KALAF | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | MILWAUKEE | WI | 53201-3033 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT | 1640 KING STREET | BOX 1443 | | ALEXANDRIA | VA | 22313-1443 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY OF CIVIL ENGINEERS | 1801 ALEXANDER BELL DRIVE | | | RESTON | VA | 20191-4400 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY OF CLINICAL P | 325 WAUKEGAN ROAD | | | NORTHFIELD | IL | | C | U | | UNDETERMINED |
| AMERICAN SOCIETY OF CRIME | 139 J TECHNOLOGY DRIVE | | | GARNER | NC | | C | U | | UNDETERMINED |
| AMERICAN SOCIETY OF HEALTH SYSTEM PHARM | SYSTEM PHARMACISTS | 7272 WISCONSIN AVENUE | | BETHESDA | MD | 20814-4820 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY ON AGING | 833 MARKET STREET STE 511 | | | SAN FRANCISCO | CA | 94103-1824 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY PUBLIC ADM | 1120 G ST NW STE 700 | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE. SE | | | ALBUQUERQUE | NM | 87123 | C | U | | UNDETERMINED |
| AMERICAN SOCIETY,OFHEATING,REFRIGERATING | AND CONDITIONING ENGINEERS INC | 172 MANS DEL MAR PELICANO ST | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| AMERICAN SPEAKER | 1101 30TH ST NW STE 130 | | | WASHINGTON | DC | 20007 | C | U | | UNDETERMINED |
| AMERICAN STORAGE & DIST INC | PO BOX 361304 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMERICAN TALENT CORP | PO BOX 195422 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TECHNICAL INSTITUTE | P O BOX 6901 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AMERICAN TELEMEDICINE CENTER CORP | URB FLORAL PARK 62 | CALLE JOSE MARTI | | SAN JUAN | PR | 00917-3104 | C | U | | UNDETERMINED |
| AMERICAN TEST AND BALANCE INC | PO BOX 366584 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AMERICAN TOOLS | P.O. BOX 2379 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| AMERICAN TRANSMISSION INC | URB FLORAL PARK | 153 CALLE GUAYAMA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| AMERICAN TV SERVICES | 2091 AVE PUERTO RICO | VILLA PALMERAS | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| AMERICAN TYPE CULTURE COLLECTION | 12301 PARKLAWN DRIVE | | | ROCKVILLE | MD | 20852 | C | U | | UNDETERMINED |
| AMERICAN UNITED LIFE INSURANCE COMPANY | ONE AMERICAN SQUARE PO BOX 368 | | | INDIANAPOLIS | IN | 46206-0368 | C | U | | UNDETERMINED |
| AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 602037 | | | BAYAMON | PR | 960 | C | U | | $ 840.00 |
| AMERICAN UNIVERSITY MANATI | CARR 2 KM 48.1 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 1082 | | | MANATÍ | PR | 00674-1082 | C | U | | UNDETERMINED |
| AMERICAN VEGETABLE | 176 CALLE DOS HERMANOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AMERICAN VILLARAN SANTIAGO | RES LUIS LLORENS TORRES | EDIF 42 APT 853 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| AMERICAN VOCATIONAL ASSO | 505 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AMERICAN VOCATIONAL ASSOCIATION | 1410 KING STREET | | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| AMERICAN WATER RESOURCES ASSOC. | 950 HERNON PWKY SUITE 300 | | | HERNDON | VA | 22070-5528 | C | U | | UNDETERMINED |
| AMERICAN WATER TECH | 24 CALLE MARIANO MARTORELL | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| AMERICAN WATER WORKS ASSOCIATION | 666 W QUINCY AVENUE | | | DENVER | CO | 80235 | C | U | | UNDETERMINED |
| AMERICAN WEDDING C/O ALEJO DONES | 119 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| AMERICAN WEDDING DBA GILBERTO RAMOS | SANTA RITA | 119 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| AMERICAN WINDOW COVERINGS | PO BOX 52001 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| AMERICAN YOUTH POLICY FO | 1200 18TH ST NW STE 1200 | | | WASHINGTON | DC | 20036-2560 | C | U | | UNDETERMINED |
| AMERICAS CONGRESS DE PUERTO RICO INC | PO BOX 50890 | | | LEVITTOWN | PR | 00950 | C | U | | UNDETERMINED |
| AMERICAS FRESH FOODS INC | PO BOX 372080 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| AMERICA'S LOCK & KEYS | URB BUENA VISTA | C-17 EXT AVE LAS AMERICAS | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AMERICAS LOCK & KEYS CORP | URB. BUENA VISTA | 2842 EXT AVE LAS AMERICAS | | PONCE | PR | 00717-0000 | C | U | | $ 706.91 |
| AMERICA'S LOCK & KEYS, CORP. | 2842 BLVD LUIS A FERRER STE 2 URB BUENA VISTA PONCE 007172103 | | | PONCE | PR | 00717-2100 | C | U | | UNDETERMINED |
| AMERICAS LOCKS & KEY CORP. | URB. BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 | | | PONCE | PR | 00717-2103 | C | U | | UNDETERMINED |
| AMERICA'S LOCK'S & KEYS | URB. BUENA VISTA | 2842 EXT. AVE LAS AMERICAS | | PONCE | PR | 00717-2100 | C | U | | UNDETERMINED |
| AMERICO  BAEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO ANGLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO ARZOLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO CARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO CASTRO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICO D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO FINANCIAL LIFE & ANNUITY INS | PO BOX 13487 | | | KANSAS CITY | MO | 64199-3487 | C | U | | UNDETERMINED |
| AMERICO GARCIA SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO GONZALEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO GONZALEZ AQUINO & ASSOCIATES ASC | PO BOX 9023444 | | | SAN JUAN | PR | 00902-3444 | C | U | | UNDETERMINED |
| AMERICO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO HIDALGO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO J DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,270.00 |
| AMERICO J MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO MARTINEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO MARTINEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO MENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO SANABRIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO SANCHEZ/MULTI BATTERIES & | URB SAN RAMON | 1972 CALLE SANDALO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| AMERICO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO SUAREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO TORRES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERICO VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERIDO BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERIMET CORP | 9711 NW 91 COURT | | | MIAMI | FL | 33178 | C | U | | UNDETERMINED |
| AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AMERIPHONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERIPLAST INC | P O BOX 1529 | | | VEGA BAJA | PR | 00693-1529 | C | U | | UNDETERMINED |
| AMERIPRIDE SERV INC D/B/A | PO BOX 2850 | | | CAROLINA | PR | 00984-2850 | C | U | | UNDETERMINED |
| AMERISOURCE BERGEN DRUG CORP | 1300 MORRIS DRIVE | | | CHESTERBROOK | PA | 19087-5594 | C | U | | UNDETERMINED |
| AMERISURE PARTNERS INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERIVAP SYSTE MS, INC. | TORRIMAR B-4 #17 RAMIREZ DE ARELLANO | | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| AMERIVAP SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERIVAP SYSTEM INC | CAPARRA TERRACE | 720 AVE ESCORIAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AMERIVAP SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERIVAP SYSTEMS INC | AVE. ESCORIAL NUM. 720 | CAPARRA TERRACE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AMERIVAP SYSTEMS, INC | TORRIMAR B-4 # 17 RAMIREZ DE ARELLANO AVE | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| AMERLINDA SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMERSHAM ALQUISITION CORP | WA 15 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| AMERVIN BONANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMESTRY DOMINGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMET PENALBERT BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMETEK PROCESS INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMETZAID BRITO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEXIS BONILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMEZAGA GOMEZ MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMF BOWLING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMGEL M. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMGEN MANUFACTURING LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMGEN PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMGRAF INC | 1501 OAK STREET | | | KANSAS CITY | MI | 64108-1424 | C | U | | UNDETERMINED |
| AMH REALTY PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMHERST SECURITIES GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMI CENTRO REFIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMID A RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMID J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMID MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGO FINANCIAL CORP | COND STELLA MARIS | 1 AVE CONDADO APT 9 A | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AMIGO LAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGO PLOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGO SUPERMERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGOLAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGOS ATLETISMO LUIS ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGOS DE AMONA INC | PO BOX 1759 BOQUERON | | | CABO ROJO | PR | 00622-1759 | C | U | | UNDETERMINED |
| AMIGOS DE CANTANTES JOVENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGOS DE CULEBRA INC | URB SANTA MARIA | 1940 CALLE SAUCO | | SAN JUAN | PR | 00927-6718 | C | U | | UNDETERMINED |
| AMIGOS DE LAS TORTUGAS MARINAS,INC | HC 01 BOX 2027 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| AMIGOS DE LOS ANIMALES INC | PO BOX 79169 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| AMIGOS DE RENE & RENE CATERING | 6 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| AMIGOS DE TRES PALMAS INC | PO BOX 71 | | | RINCON | PR | 00677-0071 | C | U | | UNDETERMINED |
| AMIGOS DE YASAPITA E BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGOS ESCUELA DE DERECHO UPR INC | PO BOX 23349 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| AMIGOS PRO DEPORTE ANTILLANAS INC | URB VILLA DEL CARMEN | B15 CALLE JOSE R LACOMBA | | HATILLA | PR | 00659 | C | U | | UNDETERMINED |
| AMIGOS PRO DEPORTE HATILLANO INC | PO BOX 271 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| AMIGOS PRO RESTAURACION MONUMENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGOS PUERTORRIQUENOS DE VOLEIBOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIGOS TOURS & TRAVEL INC | P O BOX 2143 | | | ANASCO | PR | 00610-2143 | C | U | | UNDETERMINED |
| AMIGOS UNIDOS DE AIBONITO INC | BO LA SIERRA | KM 2 5 CARR 722 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| AMIGUET BROTHERS INC | PO BOX 2345 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AMIL A ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIL MD, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIL W TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMIL Y ORTIZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIL YAXIEL LEBRON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR MERCADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR R ALMODOVAR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR ADORNO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR BATALLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR CARABALLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR CINTRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR COLON PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR D COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR GUTIERREZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR L CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR LINARES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR M ZAPATA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR MARCANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR MELINA MILETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR RIVERA QUILES\MARGARITA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR ROBLES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR RODRIGUEZ ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR S VELEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR TIRADO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR TIRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR VEGA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCAR ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILCO INC | PO BOX 366207 | | | SAN JUAN | PR | 00936-6207 | C | U | | UNDETERMINED |
| AMILDA CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILDA ESPIET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILDA P ACEVEDO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILDALBERTO E RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILIAR RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILKA  TORRES LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILKA GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMILMAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMILTON AMILL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMINADAD NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMINDA COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMINTA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMINTA OCHOA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMINTA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMINTA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIR CRISTINA NIEVES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIR E SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIRCAL CARDOZA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIRCAL GERENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIRCAL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIRKAL NIEVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMIRO A  CORDERO SALDIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMISAEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMLED PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMLED Y.STEVENS BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMLEZ A DIAZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMLEZ A. DIAZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMN BUSINESS FORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNELIS M MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNELIS MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNELIS VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNENS ACEVEDO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS A ELIAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS AMEZAGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS BERRIOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS BRAVO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS CORDOVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS DAVILA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS GONZALEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS GONZALEZ NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS J COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS MATOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS OMS / ADALBERTO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS PAGAN BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS ROLDAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS ROMAN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMNERIS SCOTT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERIS V ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERYS A ALVARADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMNERYS ACUNA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOR A LA FAMILIA INC | PO BOX 6932 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AMOR A PUERTAS ABIERTAS INC | PO BOX 59 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| AMOREILY ROSA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOS JOEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOS LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOS N RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOS PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMOTEX CARIBE INC | P O BOX 147 | T C MADURO S T | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| AMP SERVICES | URB CIUDAD JARDIN SUR | 91 CALLE VILLA TRANCA | | CAGUAS | PR | 00727-1339 | C | U | | $ 11,031.00 |
| AMP SERVICES INC. | URB CIUDAD JARDIN SUR | 91 CALLE VILLA TRANCA | | CAGUAS | PR | 00727-1339 | C | U | | $ 31,369.00 |
| AMP SERVICES INCORPORATED | CIUDAD JARDIN SUR 91 C/VILLA FRANCA | | | CAGUAS | PR | 727 | C | U | | $ 54,648.00 |
| AMPARITO TORRES BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO  CANDELARIA  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ACEVEDO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ALBINO RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ALVAREZ CANTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO AVILES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO CARRERO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO CHAVEZ QUIROGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO CURRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ECHAVARRIA LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ECHEANDIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO FLORES MD, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO GARCIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO GARCIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO GONZALEZ CELADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO GONZALEZ FELICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO IRIZARRY DE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO LEON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO M GAVIDIA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO MANSO LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO MORALES FILIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO MORALES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO NUÑEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMPARO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO PASTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO PELLOT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO PORCELAIN INN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RALDIRIS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RAMIREZ ( CENTRO SANACION PRANA ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RAMIREZ SELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO REYES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RIOS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RIVERA / CAFETERIA LA CANASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ROJAS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO ROSARIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO T PEREZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPARO VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMPERES CO CORP | P O BOX 6341 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AMPS COMPRESOR BEBUILDERS MATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMQ MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMR TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMRC LLC | 1225 PONCE DE LEON AVE | SUITE 1001 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AMREL TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMS CERTIFICATION SERVICE | PO BOX 190661 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AMS CONSTRUCTION INC | HC 01 BOX 11640 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| AMSOIL INC | P O BOX 3297 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| AMSTRONG PAINT OF PR INC | PO BOX 1923 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| AMTEL DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMTER INC. DBA FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| AMTRUST NORTH AMERICA INC | 800 SUPERIOR AVE | E 21 ST FLOOR | | CLEVELAND | OH | 44114 | C | U | | UNDETERMINED |
| AMUNDARAY- CASTILLO VETERINARY SERVICES | P O BOX 371659 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| AMVOLT COMTRACTORS INC | P O BOX 32 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| AMVOLT CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AMWAY CORPORATION | 33 A IL 7575 FULTON ST EASTE | | | FULTON | MI | 49355-0001 | C | U | | UNDETERMINED |
| AMY & SONS, INC. | PO BOX 1909991 | | | SAN JUAN | PR | 00919-0991 | C | U | | UNDETERMINED |
| AMY A. ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY ALMODOVAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY ALMODOVAR QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY BEDNARCZYK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY CHRISTINE PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY CRESPO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY DENISE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY E BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY E MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY E RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY E SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY E. SAMALOT GIOVANNETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY F ORTIZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY J PACHECO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY K SPANGLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY KARIM OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY L APONTE PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY L CLANCY VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY L FONTENOT MALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY LOESERMAN KLEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY LOU TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY M ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY M ARAMBURU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY M RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY MARTINEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY SAMALOT GIOVANNETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY SANCHEZ MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY TORRES MD, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMY VAZQUEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMYBELLYS VEGA MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AMYL M HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AN JOLET TORRES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AN OFFICE DESIGN LLC | URB LAS VERDES | 121 LAS PALMAS | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ANA GARCIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MOLINARI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 283.60 |
| ANA BAIROSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA RIVERA ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RIOS MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F ORTIZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DIAZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LOPEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MORELL AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROMERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ALLENDE TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA FIGUEROA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MUNTANER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA O GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA WARRINGTON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A ADAMES PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A BAEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A BONET CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A CAMACHO LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A CORDERO CIRCUNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A COSME BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A DE JESUS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A DIEPPA RICARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A DIFFO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A FELIX DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A FERRER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A IRIZARRY ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A JEREZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A NIEVES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A ORTIZ NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A PEREZ TEJERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A PORTALATIN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A SILVA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A SOTO DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA A. DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A. DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A. ORTIZ NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A. QUINTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A. SAITER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A. TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A. TIBURCIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA A.CANALES CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ACEVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ADORNO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AILEEN TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALEJANDRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALEJANDRO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALICEA DE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALICEA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALVARADO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ALVAREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AMALBERT COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AMALIA SANTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ANDINO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ANGELES TORRES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AANGELICA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ANTONIA RIVERA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA APONTE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA APONTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AQUINO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ARNALDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AROCHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ARROYO DE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ARROYO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ATANACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AVILES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AWILDA LOZADA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B ALICEA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B BORGES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B CASTILLO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B DEL VALLE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B DI CIACCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B FRIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA B GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B PINO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B ROLON GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B ROMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B RUBERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA B. QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BAEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BARBOSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BARRERAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BARROSO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BAUZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BEATRIZ BAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BEATRIZ CASTILLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BEATRIZ GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BELKA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BERRIOS DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BERTA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BETANCOURT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BIRRIEL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BOBONIS ZEQUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BONET ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BOURDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BRANDES BLANCO & ROBERTO FEBRY MARTZ | PMB 184 P O BOX 1940000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| ANA BRILLON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BRUNILDA VAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BUITRAGO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BURGOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C  ARRIAGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C  GONZALEZ CONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C  LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C ALAMEDA ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C ALEMANY CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C ALMEYDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C ANDINO SABATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C APONTE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA C BENITEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C BONET ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C BUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C BURGOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C CAMACHO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C CARO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C CEDENO / DOMINGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C CORDOVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C CRESPO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C DIAZ VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C EGIPCIACO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C FELICIANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C FERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C FUENTES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C GARCIA CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C JUARIDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C LAGUNA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C LEON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C LOPEZ BONAPARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C LOPEZ GAMBARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MARCELINO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MARTINEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MELENDEZ CARRAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MERCADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MIRANDA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA C MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C OCASIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C PADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C PUIG VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C REVERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 331.30 |
| ANA C REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RIVERA TORRES / WALESKA BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ CLADELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C ROMERO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C SOLDEVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C SOSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C TELLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C TORRES CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C TRINIDAD OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C VILLAFANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C VIZCARRONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C. CANDELARIO CORTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C. GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C. LATORRE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA C. RIUS ARMENDARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA C. SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CABASSA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CABEZAS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CALDERON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CANCEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CARABALLO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CARABALLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CAROLINA MICHELLE DE LA ROSA MACAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CARRASQUILLO LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CASTELLANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CECILIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA JIMENEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA ORSINI CABASQUINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIS MARRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIS NIEVES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELIS SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CELYS AVILES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CENTENO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CENTENO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COCKRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLLAZO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLON CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLON LORENZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLON MORERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA CONTRERAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CORCHADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CRESPO LATINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CRISTINA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CRUZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CRUZADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA CUEBAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D . ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D AVILES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D CASIANO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D CORDOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D CORSINO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D CRESPO GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D DIAZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D DIAZ MOCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ESPINOSA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D FERNANDEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D FLORENCIANI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D FORTY MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D FRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D HERNANDEZ DE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D HIRALDO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D JIMENEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D LAINO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D LOZADA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D MALDONADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA D MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D MORA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D NAZARIO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| ANA D NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ORTEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D OTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D PERAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D PIZARRO AN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D PLAZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RAMOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RODRIGUEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RODRIGUEZ SORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D ROZADA SEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D RUIZ CORAZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SANTOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SOSA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SOTO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SOTO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D SUAREZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D TAPIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D TAVERAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA D VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D VIDAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D VIERA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D. DÍAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D. MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D. ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D. PADILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA D. RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DAISY TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DAVID PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE ARCE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE HOYOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE LEON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE LOS SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DE LOURDES GELABERT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL C PUJOL BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL C TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL CASTILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL HOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL L NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL P LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL PILAR HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL PILAR HIDALGO A I A ARQUITECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL RIO VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELGADO MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA ALEMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA GUERRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA DELIA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA RODRIGUEZ OCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIA TUFINO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DELIAS GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DESJARDIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DIAZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DILIA GONZALEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DOMINGUEZ BALESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA DUVER DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ALVAREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E AYALA CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E BETANCOURT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E BURGOS ROMULO GARCIA & | ZORAIDA LANAUSSE | P O BOX 434 | | AGUIRRE | PR | 00714 | C | U | | UNDETERMINED |
| ANA E BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CABEZUDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CAMACHO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CANDELARIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CARO SEFGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CARRION VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CASTILLO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CIRILO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CONCEPCION VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CONNER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CORDERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CRESPO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CRUZ BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E CUEVAS VELASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E DAVILA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E DELGADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E DIAZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E DOMINGUEZ DE CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E FELIX CEBRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA E FIGUEROA DE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GARCIA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GARCIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GERENA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E LABOY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E LEBRON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E LLANOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MADERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MARRERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MARRERO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MORALES DE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MORELL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E MUNOZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E NANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E NOLASCO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 446.00 |
| ANA E OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E PEREZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E QUIÐONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E QUINTANA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RIVERA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RIVERA CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RIVERA DE MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RODRIGUEZ GRANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ROLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ROSA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E SANCHEZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E SUAREZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E TORRES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E VALENCIA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E VELAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E VILLANUEVA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E Y ANGEL J CIORDIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. BELTRAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. CORTES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. CRUZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. SANTOS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. SEPULVEDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E. VELAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA E.CASILLAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ECHEANDIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ECHEVARRIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA EILEEN MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,262.31 |
| ANA ELBA SANTOS LACEND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ELIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ELSA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ELSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ELSIE ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ELSIE RODRIGUEZ SEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ENID SOSTRE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ESCALERA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ESTRELLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA EVA GOMEZ MATEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F APONTE LOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA F CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F DIAZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F HERNANDEZ FOOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F MASSANET VOLLRATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA F TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FATIMA PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FEBUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FERNADEZ COLVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FIGUEROA DIAZ Y ANGEL RIVERA FIGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FIGUEROA FILGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FISCHBACH NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FLORENZAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FONTANA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FRANCES MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FRED QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA FUENTES LUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G ABREU PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G BEAUCHAMP IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G BERRIOS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G CONCEPCION RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G DUARTE URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G FONTANEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G LLERA FABREGAS A/C RAFAEL A LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G OSORIO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G RIVERA GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G SANCHEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G ZAMORA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G. BEAUSHAMP IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G. DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G. MENDEZ UNIVERSITY SYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G. RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA G. RIVERA GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA GALARZA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARAYALDE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA DE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GERENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GLORIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GOMEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GOMEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GORBEA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GRECIA MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GUDELIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GUISAO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GUTIERREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H ADARMES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H AGUILU ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H ALAMO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H ALICEA ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H ANGULO PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H BARRERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H BUTLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H CARDONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H CASILLAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H CASILLAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H CORNIER ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA H CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H ECHEVARRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H FERREIRA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H FERRER CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H HERNANDEZ DE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H JOURDAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H LATORRE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H MALAVE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H MARIN JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H MARTINEZ CAZORLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H MATOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H MUNIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H OLMEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H ORTIZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H PINELA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H PINERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H RAMIREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H RAMIREZ DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H RIVERA SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.80 |
| ANA H VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H. ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA H. TRINIDAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HADDOCK RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HAYDEE VIDAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HENRIQUE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HERNANDEZ Y MARIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA HILDA  NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA CRUZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA FONSECA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA NEGRON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA RAMIREZ ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA SERRANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HILDA TOLEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA HURTADO DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I AGOSTO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ALVAREZ & ANTONIO RODRIGUEZ | FRATICELLI | HOME MORTGAGE PLAZA SUITE 1005 | | SAN JUAN | PR | 00918-2006 | C | U | | UNDETERMINED |
| ANA I ANZALOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ARCE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ARCHEVAL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ASTACIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I BEJARANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I BIRRIEL CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CAMACHO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CANALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CARRION LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CASTANON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 60.00 |
| ANA I CHAMORRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CHARDON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CONCEPCION CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CRUZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I CURET AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA I CURET OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I DEL MORAL VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GARCIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GARCIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GOMEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GOMEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GONZALEZ NUNCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GRANIELAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GUERRIDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I JAMES AUDAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LANDRAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LASALLE CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LEBRON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LOPEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MALDONADO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MANON PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MARIN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MATEO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MATIAS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MATIAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I NATER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ORENGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ORTEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ORTIZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PADILLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PADUA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PEREZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I PINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I QUILES LOUCIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RAMOS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I REYES ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I REYES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RODRIGUEZ CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RODRIGUEZ CASTAXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ROJAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ROLON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ROSADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ROSARIO CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SANCHEZ Y/O JULIO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SANTIAGO ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SANTIAGO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SANTIAGO GOZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SANTIAGO TOSADO DBA LERELE MUSIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SANTOS BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SEPULVEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I SUERO OGANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I TREVINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I ZAVALA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA I. ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. BERMUDEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. FLORES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. HERRERO AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. LINARES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. LOZADA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. MALDONADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. PELLOT REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. TIRADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA I. VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IDA PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA INES CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA INES SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIS COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIS DENIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIS FLORES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIS RIVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIS SANCHEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIS SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIS VECCHINI ORZONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRIZARRY / FELIX IRIZARRY / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRMA RIVERA LASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IRMA VILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ISABEL BOURASSEAU ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ISABEL LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ISABEL SILVA BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ISACHA MARIN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVELISSE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVELISSE MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVETTE CARMONA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVETTE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVETTE MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVETTE MUNIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVETTE RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IVETTE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA IXA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J COLON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J COLON SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J DESPIAU CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J FERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA J LEON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J MARIANI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J MEJIAS CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J MOLINA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J MONTALVO BURKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J MORALES TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J OTERO FORTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J SANCHEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J SANTIAGO GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J SOTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J. AGOSTO DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J. GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J. HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J. TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA J. VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JOSEFINA BERNIER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JOSEFINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JOSEFINA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JUARBE POL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JUDITH INSERON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JULIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JULIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JULIA ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JULIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA JULIA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA KATTY LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ACEVEDO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L AGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ALAMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ALEJANDRO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ALEJANDRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L AMARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L AMARO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ARANAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ARROYO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA L AVILES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BADILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BAEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BAEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BALAGUER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BARBOSA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BATIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BELLIDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BERRIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L BRAVO VICK & LCDO HOWARDCHARLES | P O BOX 21448 | | | SAN JUAN | PR | 00931-1448 | C | U | | UNDETERMINED |
| ANA L CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CANCEL LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CARABALLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CASADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CATALAN LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L COLLINS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L COLON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CORDERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           125.00 |
| ANA L CORREA RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L COTTO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CRESPO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CRISPIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CRUZ ENCINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DE JESUS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DE LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DEL RIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DONES PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DORTA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DUQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L DURAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L EMMANUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FALCON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FEBRES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA L FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FONSECA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FREIRE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GARCIA ERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GARCIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GUADALUPE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L HERRERA BERBERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ILLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L IRIZARRY MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L JANER IDOLWATT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L LLANN SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L LLERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L LORNAD IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L LUZUNARIS VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MACHADO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MANSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MARTI SAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MC DOUGAL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MENDEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MUDOZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L MUNOZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA L NAVARRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L NEGRON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L NICOLAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L NIEVES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L OLAVARRIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L OTERO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L OTERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PACHECO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PACHECO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PENA PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PEREZ ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L PEREZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L POVENTUD SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L QUINONEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L QUINONEZ SUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L QUINTANA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L QUINTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RAMOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RAMOS PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIERA BUSIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIOS /OMARYS ZAYAS/ BRYAN ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA LUPIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA L RIVERA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RIVERO ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROBLES ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ GEORGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ PARADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROMAN DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROSA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROSADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L RVIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SAEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SALAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANTANA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANTIAGI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANTIAGO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SANTOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SEGARRA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TOLEDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRES BOUGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L TORRUELLAS ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L UBILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VALENTIN PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA L VAZQUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VELLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L VIENTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L WILSON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L ZAVALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. AMADOR VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. AYALA LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. BELTRAN CRISOSTOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. DONES PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. MANSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. PRIETO REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. QUINONEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA L. TORRES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LANZOT NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LASA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LAURA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LAZU TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LEE TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LETICIA MULERO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LIDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LISSETTE MONTERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LIZ DE ALBA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LIZETTE AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOGRONO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOGRONO Y ACADEMIA DEL PARQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOSADA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOURDES PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOZADA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LOZADA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA ALVARADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA CASTRODAD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA ORTIZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA PAGAN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA PENA PAYAMPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUISA PINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUNA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUZ COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUZ GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUZ MORENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUZ RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LUZ ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA BLAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA RIVERA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA LYDIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MORALES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ABREU DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M AGOSTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M AGOSTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ALICEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ALVARADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ALVAREZ MURTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ALVAREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M ALVAREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M AMADOR MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M AMARO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ANDINO ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M APONTE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M APONTE SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ARILL CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M AVILES TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BAEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BALBI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BARCELO SURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BARLOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BASORA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BAUZA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BENEJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BENITEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BENITEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BIRD PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BORGES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M BORRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CABALLERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CABAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CAMACHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CAMPOS GAVITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CANCEL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CARMONA JIEMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CARRION GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CASILLAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CASTRO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CASTRO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CASTRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CEDANO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CINTRON POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M COLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CORTES CABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRISTOBAL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CROSBY FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CUADRADO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M CUADRADO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DAIVLA DE LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DE JESUS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DE JUSUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DE LA ROSA COSTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DE PEDRO MIRELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DIAZ  ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DIAZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DOMACASSE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DUELOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DUENO JONDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M DUENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ENRIQUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ESPADA BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ESQUILIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FANTAUZZI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FELICIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         462.00 |
| ANA M FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FERNANDEZ CUENCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FIGUEROA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FIGUEROA LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FLORES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FONTANEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FORTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FRAGUADA VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FRANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FRESE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M FUENTES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GARCIA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GARCIA NOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GOMEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GONZALEZ/ GLENN O GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GREEN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GUEONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GUZMAN ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GUZMAN CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ CARIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ PANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ SOUFFRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M INDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M IRIZARRY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M JIMENEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LAFONTAINE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M LAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LATORRE ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LEAL GAMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LEON BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LLORENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LOPEZ AYOROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LOPEZ DE LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LOPEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LUGO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M LUQUIS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MADRIGAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MAIER DE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MAISONET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MALDONADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARGARIDA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARQUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARRERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTINEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTINEZ ARMANDO R SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTINEZ GONZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTINEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MEDINA GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MEDINA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MEDINA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MELENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MELENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MELLONES FREIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MENDEZ /LUIS G GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MERCADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M MOJENA ZAPICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MOJICA PEDRASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MOLINA JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MOLINARI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MONGE DE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MONTALVO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MONTIJO VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MONZON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MOUX ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MUNET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M MUNIZ / RAMON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NAREDO Y FABIO M PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NAVARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NEGRON CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NEGRON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M OLMEDA SENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ONETH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7.00 |
| ANA M ONETH RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M OSTOLAZA OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M OTERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M OYOLA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PABON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PADILLA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PANELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PENIZA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PEREZ HARTMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PEREZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PINTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PRIETO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M PUENTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M QUINONES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M QUINONEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M QUINONEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RAMOS BRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RECCI FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M REILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RESTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M REYES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M REYES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M REYES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIOS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RIVERA VINCENTI | COND GARDEN VALLEY | 98 CLUB CARR 176 | | SAN JUAN | PR | 00926-6614 | C | U | | UNDETERMINED |
| ANA M RIVERA WOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROBLES JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROBLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROCA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ E ISABEL CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RODRIGUEZ Y JOSE A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROJAS SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROMAN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROMAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROMERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROMERO DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ROSARIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M RUIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SABO MARCHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANCHEZ LLORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANCHEZ PLACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANFIORENZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SASSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SOLIVAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SOTO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M SOUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TEJADA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TEJADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TIRADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRA SARMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M TRIGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M ULLOA ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VALLS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VARGAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VARGAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VAZQUEZ AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VAZQUEZ GUILFU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VEGA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VIDAL CERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VIEJO MERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VILA SURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VILLALI BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M VILLANUEVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M WALTER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M WILTZ GENOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M YANES BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. ADORNO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. ALLENDE TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. ANDRADES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. BRACERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. FACHADO CARVAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA M. FERNANDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. GONZALEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. LOZADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. LOZADA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. MADRIGAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. MARTINEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. MATOS RODRUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. MORALES MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. NIEVES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. ORTA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. OTERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. PACHECO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. REILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. RIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. ROCA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. SALICHS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. SOTO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA M. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MACHUCA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MADERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MADRUGER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MAGALY ARCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARCANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARGARITA MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARGARITA MIRANDA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARGARITA MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARGARITA NADAL QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARGARITA VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA AMARAT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA BARRIENTOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA BIGAS KENNERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA BUSTILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA CASTRO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA MARIA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA DE JESUS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA DE LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA DELGADO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA DIAZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        180.19 |
| ANA MARIA DIAZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ERAZO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ESPINOSA DE ABILLEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA FUSTER LAVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA GARCIA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA GIUSTI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA LANDRON CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA LEON HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA LOPEZ ERQUICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MAYSONET RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MERCADO - CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA NATALI FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ORLANDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ORTEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ORTIZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA PAGAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA PAGAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA PLATET TORRESOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA PORTUGAL SPEEDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA PURCELL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA RIGAU ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA RODRIGUEZ CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA MARIA SANTALIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA SANTIAGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA SEMIDEY / VALERIA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA THEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA TOSCA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIA ZAMORA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIBEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIE RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIE ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARIELA VELEZ DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARISOL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARRERO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTA BAHAMONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTA BIRD PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTA SANCHEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTINA SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTINEZ TATA'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTINEZ Y JUSTINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MARTIR PALLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MATILDE NIN TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MATILDE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MAYSONET BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MELENDEZ & CARLOS RIVERA ORTIZ | 83 CALLE BALDORIOTY W | | | GUAYAMA | PR | 00784-5139 | C | U | | UNDETERMINED |
| ANA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MELENDEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MELISA MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MENDOZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCADER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA MERCADER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCED ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES  ROMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES MATTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES PALES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES RIVERA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MERCEDES RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MICHELLE BATISTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MILAGROS ANDINO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MILAGROS BORRERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MIRANDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MIRIAM VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MIRTA CUEVAS CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MONTALVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MONTERO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORALES DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MORAZA FERRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA MYRIAM CONTES BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N BRAVO PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N IRIZARRY VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N. ORTIZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA N. PADILLA MARTÍNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA NAPOLI ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA NATER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA NIEVES GOLLENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA NIEVES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA NORIEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA NUNEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA O  NEGRON  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA O COLLAZO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA OFARRIL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA OLIVERAS DBA PAPIRO LEGAL ADVISORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA OLIVERAS LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA OLMEDO CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA OQUENDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA OQUENDO LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORSINI CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ORTIZ ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA P CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA P MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA P NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA P RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA P. LUCIANO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PACHECO ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PACHECO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PAGAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PAGAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PAGAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PALOU BALSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PANTOJAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PARIS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PATRICIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PEDROSA CARCADOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PENALO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PENALO/ DOMINGO PENALO/ RODNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PERALTA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PERALTA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PEREIRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA PEREIRA SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PEREZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PIZARRO AN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PORFIL ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PORRATA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PRVACKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA PUIG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA QUIJANO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA QUILES VDA DE CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA QUINONES HIGALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA QUISQUEYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA AGUIDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ALVELO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R BAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R BENCOSME CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R BETANCOURT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R BIASCOECHEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R BONILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R CENTENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R CESARI MACCHIARELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R CORDERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R DIAZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R DOMINICCI DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R FIGUEROA COLON/ALBACEA SUCN ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R GARCES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R GARCIA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R GUADALUPE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R GUTIERREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R IRIZARRY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R IRLANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R JOHNSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R JULIA SAVARIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R LARRAURI CANSOBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R LAVANDIER POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R LOPEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MALDONADO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA R MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MATOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MELLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MONTANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R MULERO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R NAVARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R OJEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ORTEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R PINILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R QUILES BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R QUINONES RUTINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R QUINTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R RIVERA DE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R RIVERA MARTINEZ / EQUIP PLAYEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ROLDAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ROLON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R SERRANO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TAVAREZ GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TORIBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TORRES NOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R VIVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R ZABALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R. DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R. PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R. RUBERT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA R. SOSA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RAMIREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RAMOS DELFAUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RAMOS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA REPOLLET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RITA CRUZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RITA GRACIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA / KARINA RIOS / CARLOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RIVERA Y ELMER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROBLES JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ CARABALLO & | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE SUITE 108 | | SAN GERMAN | PR | 00683-4163 | C | U | | UNDETERMINED |
| ANA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ LEON/EP ENERGY LLC | PO BOX 191702 | | | SAN JUAN | PR | 00919-1702 | C | U | | UNDETERMINED |
| ANA RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA RODRIGUEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RODRIGUEZ Y BLANCA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROMAN ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROMERO BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA CORDERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA MALERET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA MONTES ARRAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA RIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA ROLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSADO OTERO/ ONIX QUINTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSARIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RUANO FAYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RUBIO BRANCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RUPERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RUTH ALMA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA RUTH GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S CATERING SERVICE | HC 03 BOX 33608 | | | HATILLO | PR | 659 | C | U | | $ 1,563.75 |
| ANA S COLLAZO / AUDY G ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S GARCIA DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA S GUMA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S MAISONET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S SOBA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S TORO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S. RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA S. ROGRIGUZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SALERNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SALGADO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SALICRUP MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANCHEZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANCHEZ MERLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANCHEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANCHEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTOS DBA OFFICE SCHOOL SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SEDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SERRANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SERRANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SERRANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SERRANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SERRANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SOFIA RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SONIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA SOSTRE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SUAREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SUAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SUBIRA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA SYLVIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T AFANADOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T CORDERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T DAVILA LAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T DUPREY DE HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T ONEILL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T RODRIGUEZ TOSSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T ROLENSON BALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA T. MUNOZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TALAVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TEJADA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TERESA ALEMANY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TERESA BARRETO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TERESA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TERESA HERNANDEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TERESA RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TERESA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TOLOSA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORREGROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORRES DE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORRES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA TOSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA UMPIERRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V ALVAREZ Y BARBARA V GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V BIER ARCEQUIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V CANCEL OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V CARDONA LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA V CORRADA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V DIAZ REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V FERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V FIGUEROA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V FRIDMAN RUTZEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V JIMENEZ PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V OSUBA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V OTERO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V PERAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V PEREZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V PINEIRO PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V RAMOS LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V VILLARONGA / FRANCES D PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V. ROSA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA V. VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VALLADARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VALPAIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VARONA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VAZQUEZ AGUILITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VAZQUEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VEGA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VEGA MESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VEGA VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VELAZQUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VELAZQUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VICTORIA DE JESUS MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VILLANUEVA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA VILLANUEVA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VILLEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VIOLETA CIANCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VIOLETA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA VIVIAN PEREZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA W RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA W ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Y GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Y HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Y LOPEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Y PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Y SANTALIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Y TIRADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Y. ANGUITA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA YAILYN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA YOLANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA YOLANDA HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Z GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Z OSORIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Z PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA Z QUILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA, DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA'S CATERING SERVICE | HC-03 BOX 33608 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ANABAL SANTIAGO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ALVAREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL APONTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ARCE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL AVILES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL BARRETO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL CARRASQUILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL FLORES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL JAIME CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL NAVAS SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL PIZARRO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANABEL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ROLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ROMERO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ROSARIO CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL SANTIAGO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL SANTIAGO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL SEVILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL SOSA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL SOTO CARDALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL TORRES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VARGAS AQUIRRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VARGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VILLEGAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL VOGT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABEL ZAPATA ZAPATA H/N/C NIYAMA HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELA C CALDERON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELIS DE JESUS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELIZ RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELL BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELL MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELL MORENO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELL ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE BARRANCO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE BATISTA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE CARRASQUILLO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE CENTENO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE COLL BORGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE DEL RIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE ENAMORADO WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE FLECHA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE GRACIANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE LEON LICIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANABELLE LEON UCIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE LIPSETT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE NIEVES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE PARES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE RIVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE SILVA CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE VELAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE VELEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLE VERGEZ SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABELLIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABETH MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANABYS BAUTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACELI GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACELIA GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACELIS CARRION CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACELIS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACELIS DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACELYS RUIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACELYS VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACIETO GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACLETO GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANACO EDUCATIONAL SERV INC H/N/C | COLEGIO LAICO DE LEVITTOWN | P O BOX 50044 | | LEVITTOWN | PR | 00950-0044 | C | U | | UNDETERMINED |
| ANADELIA AGOSTO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANADELIA RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANADELYS COTTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANADINA YULFO DE MORGANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANADORIS ESTRADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAELI BARRETO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAELIS ALVAREZ BORONAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.80 |
| ANAELY RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAGON INC | 3564 SAHARA SPRING BLVD | | | POMPANO BEACH | FL | 33069 | C | U | | UNDETERMINED |
| ANAHI LAZATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAHI RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAHILDA SOTO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAHIRE SOTO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAID M CABRERA QUIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDA LUGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDA MARTIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDA MARTINEZ FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDA PEREZ ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANAIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDA RODRIGUEZ VILLOTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDA ZAMBRANA TAMARINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIDEL FERNANDEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIKA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAILY M OCASIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS ALVELO AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS CALERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS CALLEJAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS FLORES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS GALAN ROSA / ISRAEL GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS I BAEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS J NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS LACLAUSTRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS LOPEZ MASIH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS M VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS NADAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAIS TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAISA RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAISE ROMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAITSI HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAITTE VACCARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALEXIS SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALI ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIE CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALINA M PENA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIS TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALITICAL TECNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIZ ALFARO PIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIZ HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIZ MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIZ MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIZ MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALIZ VERGARA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALOG DIGITAL COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALUZ BERRIOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALYIS DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALYTICAL ENVIROMENTAL SERVICE | CALLLE MONSERRATE 611 2DO PISO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ANALYTICAL ENVIRONMENTAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALYTICAL GEN TRATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANALYTICAL PRODUCTS CORP | 2730 WASHINGTON BLVD | | | BELPRE | OH | 45714 | C | U | | UNDETERMINED |
| ANALYTICAL SERVICES | PO BOX 7895 | | | THE WOODLAND | TX | 77387 | C | U | | UNDETERMINED |
| ANALYTICAL TECHNOLOGIES INC | PO BOX 366950 | | | SAN JUAN | PR | 00936-6950 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANAMAE PAMIES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMAR GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMAR MENENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMAR CARATINI GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARI HUERTAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARI IRIZARRY QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARI MELECIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARI RIVERA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARI SEIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIE LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIE PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS  GOMEZ  CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS CANALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS CARABALLO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARIS VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARY BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARY LIBREROS BAGU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARYS JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARYS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARYS ROSRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMARYS VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAMIN SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANANDA MARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANANIAS RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANARDI A AGOSTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANARDI AUGUSTO AGOSTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANARDIS Y RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANARDY A MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANARIS GARCIA SANTIAGO / PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANA'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASCO AUTO PAINTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASCO BASKET INC | RR 2 BOX 6525 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ANASCO PLAZA LLC | PO BOX 2399 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ANASCO PRESICION MANUFACTURING INC | P O BOX 1409 | | | ANASCO | PR | 00610-1409 | C | U | | UNDETERMINED |
| ANASCO REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASCO REFRIGERATION & ELECT. CONT. INC. | CALLE 65 DE INFANTERIA #40 | | | ANASCO | PR | 00610-0000 | C | U | | UNDETERMINED |
| ANASCO REFRIGERATION SERVICE | 40  65 INFANTERIA | | | ADASCO | PR | 00610 | C | U | | UNDETERMINED |
| ANASCO REFRIGERATION,ELECTRICAL CONT INC | 40  65 INFANTERIA | | | AÑASCO | PR | 00610 | C | U | $ | 17,545.00 |
| ANASCO SERVICE STATION TEXACO | PO BOX 694 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANASQUENOS EN DEFENSA DE ANIMALES INC | RR 04 BOX 13632 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ANASTACIA ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIA ALEMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIA BELTRAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIA CRUZ / HECTOR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO ALICEA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO CONIER FIGUROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO DELGADO ARROYO/JESUS M DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO ESTEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO ESTRELLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO FALCON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO GARCIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO HERNANDEZ MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO HUERTAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO MANSO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO OSORIO / CARMEN A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO PEREZ COLON Y/O DOMINGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO ROMERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO SALTAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTACIO SILVA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTASIA K FUCHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTASIA TRIHAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTASIO AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTASIO MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTASIO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTASIO RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANASTASIO SANES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANATALIA TOLEDO / ANA D VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANATILDE CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANATILDE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANATILDE RUBERT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANATILDE SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANATOLIA PADILLA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANATOLIA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAUSSHKA M MARQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANAVIS MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAVITATE QUINTA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAVYS FREYTES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAY PUNTONET VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYA AMALBERT MD, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYA LUNA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYA ROJAS, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYARI FERNANDEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYDA ANDUJAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYDEE DELGADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYENSI RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYMA OFARRIL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYMI MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYPI LEBRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYRA BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYRA LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYRA TUA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYS A SANTALI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANAYS A SANTALIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANCHOR FUNDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANCHORAGE CORP | PO BOX 190-404 | | | SAN JUAN | PR | 00919-0404 | C | U | | UNDETERMINED |
| ANCIMEL OTERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANCRUSA CONTRACTORS INC | URB ADOQUINES | 61 CALLE SAN JOSE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ANCRUSA CONTRACTORS, INC. | RR 9 BOX 1390 MCS 173 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ANCRUSPE INC | PO BOX 908 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| ANDA HOJALATERIA Y PINTURA CORP | URB CAPARRA TERRACE 912 | AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ANDALUCIA CAR SERVICE | URB PAR GARDEN | M 5 CALLE 15 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ANDAMIOS DE P R INC | PO BOX 8 | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| ANDANZA INC | 657 CALLE CONDADO STE 200 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ANDARINES DAY CARE INC | PO BOX 367479 | | | SAN JUAN | PR | 00936-7479 | C | U | | $ 16,338.88 |
| ANDERSON A MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON CABRERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON DE JESUS ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON LAUREANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON PAGAN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON PUBLISHING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON R FELIZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON SANCHEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDERSON SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDFRAN INC | ASHFORD MEDICAL CENTER | 29 WASHINGTON ST STE 409 | | SAN JUAN | PR | 00907-1503 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDINA CAMACHO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO ANDINO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO BAEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO COLON NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO FELIX, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO GOTAY, IRVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO OLGUIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO RIVERA, SAURIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO VAZQUEZ, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDINO-GARCIA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDISHALLY CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDONY NASOPULOS DIAZ / NAPOLES AIR COND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDOVER SURGICAL ASSOCIATES INC | 140 HAVERHILL STREET | | | ANDOVER | MA | 01810 | C | U | | UNDETERMINED |
| ANDRADE MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRADES RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRALIS FUENTES VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRAUNICK A SIMOUNET ARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE ANDREA INC | 1110 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2215 | C | U | | UNDETERMINED |
| ANDRE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE DU TOIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE H PADOVANI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE J PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE LAMOUTTE INCLAN | PARQUE DE SAN IGNACIO | E 19 CALLE 5 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ANDRE MESA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE R SANFIORENZO GIL DE LA MADRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE VIDAL CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRE WHITTENBURG GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA  CARDONA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA  HERNANDEZ  NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ADAMES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA AGOSTO & JESUS RIVERA | U P STATION | PO BOX 22518 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ANDREA ALVARADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ALVAREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ARZOLA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA AYALA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA BOU ALDOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA BURGOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA BURGOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA C RUIZ COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CABRERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CABRERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CAJIGAS DE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CAMARENA SAINZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA CARDOZA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CAROLINA RODRIGUEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA COLON BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CORDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CRISPIN LUYANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA CRISTINA TORRES ROSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA DAFFRA SONCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA E MAYSONET/ LIZA E ROMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA E MONTES ENGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ESCALERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ESCRIBANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ESPADA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA FERRER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA FIGUEROA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA G DELGADO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA GARCIA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA HERNANDEZ BERCEDONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA HERNANDEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA I NOA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA I OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA J FUENTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA JUAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA K LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA LITTLEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA LYNN PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA M AYALA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA M MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA M MENDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA M MORENO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MALDONADO Y/O BARTOLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA MERCEDES MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MONROY TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MONTALVO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA NICOLE RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ORTIZ BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA P SERRA ROSA / NANETTE M ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA P SERRA ROSA/ NANETTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA PABON PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA PAOLA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA PIZARRO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA QUIJADA AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA REMIGIO / PERFECTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RINGDAL JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ROSA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA S GIOVANNI MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SANABRIA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SANTANA SABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SANTOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SOLIS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SOSA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA SUREN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA TEMPESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA TESTANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA TORRES ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA TORRES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA V CABRERA BOITEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VEGA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA VILLARRAGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA WALKER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREA ZAMBRANA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREALIS M CORREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREI ALEJANDRO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREINA SALGADO MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREINA VILLAFANE SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREITA DAVID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREITA DAVID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREITA MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREITA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREL NEMCIK TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES HEREDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J LARA DIDIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SUAREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A ALFONSO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A BAREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A BUENO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A ESCOBAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A FUENTES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A GONZALEZ / HIRAM A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A JIMENEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A MUNOZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES A RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ABREU RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ACEVEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ACEVEDO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ACOSTA ORRACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES AGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ALBERTO PARADA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES ALGARIN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ALVARADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ALVARADO TULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ALVAREZ QUIROGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES AQUINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES AQUINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES AUTO IMPORTS INC | 327 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ANDRES BAEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BATISTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BAYREX JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BELLO RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BENITEZ FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BETANCES ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BONILLA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BORGES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES BRITT LAREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES C CLADIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CAMACHO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CARABALLO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CARTAGENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CASIANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CASTRO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CERMENO CLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CHINEA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CINTRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CLARKE VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLON BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES COLONDRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CONCEPCION LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CONCEPCION OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CORA CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CORA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CORDERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CORDERO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CORDOBA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CRUZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES D BERMUDEZ CABA MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES D FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES D PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DAMIANI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DE LEON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DIAZ MARELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES DOMINICC RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E BORRERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E NARVAEZ RAPALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E ORSINI ROLDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E RUIZ GODEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E SUSTACHE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES E. BORRERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ESPINOSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ESPINOSA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ESQUILIN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES F MARQUEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES F SANFELIU VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FALCON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FLORES PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FORERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FORTUNA EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FORTUNA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES FRANCISCO FERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES G AVILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES G MARTINEZ LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES G OCASIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES G RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES G. EISELE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GALARZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GALINDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GANCITANO ASARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GARCIA INC | AVE JOSE DE DIEGO 225 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ANDRES GASTON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONGON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ GALLEGA/CRISTINA GONZALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GORGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GOTAY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GUADALUPE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GUERRA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GUERRA MONDRAGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GUILLEN MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES HERANANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES HERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES HICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES I RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES I RAMOS/ GWENDOLYN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J BEAUCHAMP SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J COLBERG TRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J CURRAS PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J DELGADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J GARCIA ARREGUI FULLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J NARVAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J RAMOS CAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J SOLIVAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES J. ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES JEFFS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES JOEL MONTANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES JULIA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES JUSINO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES JUSTO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES L RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LAUREANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LEDESMA PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LEON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LEONARDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LEWOWICZ DOBSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LOPEZ CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LOPEZ CUMPIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LOPEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| ANDRES LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LOPEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LOPEZ Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LUCIANO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LUNA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES LUZUNARIS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES M ANDINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES M HERNANDEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES M LA TORRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES M NEGRON LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MALAVE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MALAVE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MALDONADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARCELINA Y RAMON CORREA HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARGARITO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARTE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MATIAS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES MATOS CID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MAYMI GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MERCADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MIGNUCCI GIANNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MIGNUCCI GIANNONI ARQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MIRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MOLINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MONTALVO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MONTANEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES MORET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES N FLORES / HNC/ DON PEPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NEGRON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NEGRON RIVERA / NEGRON BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NIEVES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NOEL OTERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NUNEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NUNEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES NUNEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES O VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES OJEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORONA ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORTIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORTIZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORTIZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PADILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES PADILLA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PAGAN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ PADIN Y LISSEIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PINO CRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PIRIS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES PIZARRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES QUINONES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES R ANDINO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES R CESPEDES MORETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES R LORAN BUTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES R OLIVERAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES R SOLIVAN CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES R ZAMBRANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES R. ARGUINZONI ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RAMOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RAMOS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES REYES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES REYES BURGOS INC | PO BOX 1055 | | | CATADO , | PR | 00963-1055 | C | U | | UNDETERMINED |
| ANDRES REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RIVERA VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES ROBLES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROBLES RODRIGUEZ/TRANSPORTE ROBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ GAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ MOREJON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ PHD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RUIZ / ASOC CAP ARECIBO VOLEIBOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RUIZ ARIZMENDI RUIZ SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RUIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES RUIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES S PAGAN BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SALAS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SALCEDO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANABRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANCHEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,350.00 |
| ANDRES SANCHEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANCHEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANCHEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRÉS SÁNCHEZ Y ANA E SÁNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTANA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES SOTOMAYOR TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES T ALEJANDRO BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TIRADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TIRADO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TORRES ELEUTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES UCROS FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VALCARCEL GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VALENTIN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VARGAS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VARGAS WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VAZQUEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VAZQUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELAZQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELAZQUEZ Y/O MATEO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VIERA FIGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VILLALOBOS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDRES VILLANUBIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VILLANUEVA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES VILLANUEVA LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES W LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES W VOLMAR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRES ZAYAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREU SAGARDIA LEGAL PROFESSIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW CAMPOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW E PRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW G BONILLA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW G GALLOZA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW G REVERE HALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW GREGORY DC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW HALKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW HOLTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW HURLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW J CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW KIRSCH MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW LEIBOWITZ MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW LIVINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW MASKREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW MCKIRAHAN / SUPERIOR ACCESS INC | 6500 RIVER PLACE BLVA | BLQ 5 STE 100 | | AUSTIN | NY | 78730 | C | U | | UNDETERMINED |
| ANDREW MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW RAMIREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW RAMOS MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW ROJAS CURVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW ROJAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW RUIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREW SMOLEN STEFANIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREWS MARINE SERVICES | PO BOX 321 | | | CATA`O | PR | 00963-0297 | C | U | | UNDETERMINED |
| ANDREWS MD , FAITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREWS UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREY DEE CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDREZ COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRIA C. SILVESTRY LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRIBETH RIVERA BELLIARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRILIZ VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDROMEDA TRANSCULTURAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDROS A FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDRY I ACOSTA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUJAR CONSTRUCTION, INC. | HC 20 BOX 28739 | | | SAN LORENZO | PR | 00754-0000 | C | U | | UNDETERMINED |
| ANDUJAR SANTOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDUZE MD, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDY A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY ACEVEDO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY CUEVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY D POLANCO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY DIAZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY DOMENECH ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY GAS Y MUEBLERIA & NOVEDADES | 40 CALLE RAFAEL LASA | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| ANDY GAS Y MUEBLERIA LAS 7 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY J CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY J HERNANDERZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY J LASALLE LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY J POLANCO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY JOEL GONZLAEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY LOPEZ GATOR BASEBALL COMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY LUIS RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY MONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY MONTANEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY MONTANEZ Y SU ORQUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY MUFFLERS SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY NATAL ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY R COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY R MATOS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY SEGARRA SAMOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY SUAREZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDY W GARRASTEGUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANDYS ESSO SERVICE STATION | BO LAS FLORES | 18 CALLE PIMENTEL | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ANEC I MEDINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANED CRUZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANED L MORI SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEDDA G FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEIDA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEIDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEIDA TOSADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANEL D RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEL DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEL GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEL J ESPADA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEL M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEL MARTINEZ FERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEL N RAMOS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEL W VARGAS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELA LLC | QUINTA BALDWIN AVE A APTO 101 | | | BAYAMON | PR | 00959 | C | U | | $ 31,843.84 |
| ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ANELBA GONZALEZ ONGAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELBA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELDA J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELEY DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELIDA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELIS HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELIS M SOTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELIS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELIS VELAZQUEZ ARROYO/MAXIMO SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELISA LEBRON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELISA SOTO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELISE PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELYN E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANELYS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANER COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANER ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANER G RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESERTHY MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESTESIA DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 307,611.50 |
| ANESTESIOLOGIA RCM 01 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESTESIOLOGOS DEL SUR INC | AVE TITO CASTRO 609 SUIT 102 PMB368 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ANESTESIOLOGOS SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESTHESIA ASSOCIATES | PO BOX 331910 | | | PONCE | PR | 00733 1910 | C | U | | UNDETERMINED |
| ANESTHESIA CONSULT. DALLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESTHESIA MEDICAL CONSULT ANESTHESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESTHESIA SERVICES MANAGEMENT INC | PO BOX 10541 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ANESTHESIOLOGY ASSOC OF MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANESTHESIOLOGY SUCS DEPT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE  A PIXEIRO PIXEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE CONDE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE GARCIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE LEBRON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANETTE M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE QUINONES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE TEJEDA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANETTE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDI ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDI SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDI VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDY COLON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDY GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDY J CORREA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDY NAVARRO PIZZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDY NUNEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEUDY SOTO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEURY DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEURY J VAZQUEZ FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEWDDY GOMEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEX COLON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEXIE PORTALATIN AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEXO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEXO GROUP INC | PMB 171 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| ANEXO PEDRO C TIMOTHEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANEXY REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANFITRION CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANFORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANG CONSTRUCTION, INC. | PMB 275-200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ANG SOLUTIONS CORP | COND SAN ALBERTO | 605 CONDADO ST SUITE 703 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ANG SOLUTIONS CORP. | 605 CONDADO ST | 703 COND. SAN ALBERTO | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ANG SOLUTIONS, CORP | 605 CALLE CONDADO, SUITE 703 | COND SAN ALBERTO, | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ANGEANETT MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEIRA T QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ARROYO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LANDRAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARCHEVAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL B RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DANIEL FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E NIEVES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F CUEVAS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FONT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L ARROYO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FELICIANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COSME FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OSORIO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MOLINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NOEL MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O MERCADO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OQUENDO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ACEVEDO TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ALBINO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ANDINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A AQUINO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ARCE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ARCE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A AREIZAGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A AYALA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A BAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A BURGOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CENTENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CINTRON LAURENAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A COLON SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A COURET ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CRUZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CUEVAS CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A CUEVAS ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A DIAZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A DOMENECH PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ESCOBAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A FOURQUET BARNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A GODEN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A GUZMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A HEREDIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A JOVANIS AMARO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LACOT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LAFONTAINE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LANDRAU DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LIZARDI MATANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LOPEZ DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LOPEZ RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LOZADA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MALAVE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MARCANO FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MARERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL A MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MATEO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MATIAS CARDEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MATOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MEDINA HENRICY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MEDINA VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MELENDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MONTALVO NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A MOREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NEGRON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NEGRON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NEGRON/ CASA DON FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NEVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NICOLAS UBRI C/O JOAQUIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A NIGAGLIONI ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A OCASIO Y/O ANGELOS CATERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A OJEDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A OLIVERI OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ORTIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ORTIZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ORTIZ SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A PEREZ SORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A PORTALATIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A PORTILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RAMIREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RAMOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RENTAS SAMPOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA TORRALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL A RIVERA/ MAYRA E NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RODRIGUEZ DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ROMAN DBA G & A ADVERTISING | SPECIALTIES | P O BOX 51676 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ANGEL A ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ROMAN OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ROMERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ROSADO VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A RUBAYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A SANTANA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A SANTIAGO BADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A SOTO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TIRADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TIRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TOLEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TORRES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TORRES VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A TRINIDAD SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VALLE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VALLE BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A VIVES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A ZAVALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. CARILLO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. CATALA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. CIVIDANES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL A. MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. OJEDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. PEREZ SORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. PIAZZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL A. RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ABAD PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACABA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO CORNIER / MAYRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACOSTA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ACOSTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ADORNO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ADORNO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AGOSTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALBELA BOULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALEMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALEMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALERS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALERS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALICEA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALICEA CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALICEA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALMODOVAR ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALMODOVAR CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALONSO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVADALEJO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVARADO /D/B/A GRUPO ECENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVARADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVAREZ BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVAREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVAREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL ALVAREZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVAREZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ALVAREZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AMADOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AMARO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANAYA BONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANDERSON POOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANDRES MELENDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANDUJAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO PAGAN IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO RIVERA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ANTONIO TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL APONTE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AQUINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARIEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARNILLAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARROYO  MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARROYO ISALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARROYO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ARZOLA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ASENCIO GUISHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AVILES TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL B CLEMENTE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL B LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL B RIVERA RIVERA / ANGEL M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL B VANDESSPPOOLL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BADILLO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BAEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BAEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BAEZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BALLESTER NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BARBOSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BAYON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BEAUCHAMP LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BELLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BENABE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BENITEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BERMUDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BERNARD APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BERRIOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BERRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BERRIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BETANCES LAGUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BIRIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BOCCOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BONET CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BONILLA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BORIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BORRERO COFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BORROTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BOSQUE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BRUNO MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BRUNO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BRUNO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BULERIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BULTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BURGOS ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL BURGOS TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C AVILES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C BENITEZ / CARIB RENEWABLE TECHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C CONETTY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C FORTIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C HERNANDEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| ANGEL C OLMO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL C ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C OTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C OTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C QUIROGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL C TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CABAN MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CABASSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CABEZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CABRERA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CACHO Y MIRIAM REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CALDERON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CALDERON VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CALENDARIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CALIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CAMACHO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CANCEL QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CANDELARIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CANDELARIO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARDONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRASQUILLO ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRERAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRION ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARRION SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASABLANCA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASAS BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASASNOVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASASUS Y LUZ M AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASILLAS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CASTRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CATALAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CEDENO CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CENTENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CINTRON CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CINTRON LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL CLAUDIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COCERO CORDERO & ASSOC | FIRST BANK TOWER | 1519 AVE PONCE DE LEON SUITE 711 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ANGEL COLLADO SCHWARZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLLADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLLAZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COLON VELAZQUEZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CONDE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CONNER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CONTY CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CORREA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CORREA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COSME VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COSS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COTTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL COTTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRESPO GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ MORFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CUEVAS CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CUEVAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CUEVAS GUASH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL CUVAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D ADAMES TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D AGOSTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D ARAUJO CUICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D BARREIRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D BAYRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CARDONA Y/O CARMEN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CENTENO / ANA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CLIVILLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D COLLADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D COLON SUPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D COSME RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CRUZ MARTINEZ/ ITRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D DETRS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D FIGUEROA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D GABRIEL DBA ADG PROFESSIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D GONZALEZ VILLALONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D INGLES PALAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D IRIZARRY ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D IRIZARRY CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MARTINEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL D MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MATEO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MELENDEZ VELAZUQEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MENDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MENDOZA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MILLAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MIRANDA BOCHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MOLINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MORALES VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D MORANDEIRA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D NEGRONI PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D NORIEGA HAIFFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D NUNEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D OCANA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D ORTEGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D ORTIZ ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D OYOLA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D PAGAN CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D PEDROZA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D REYES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RIVERA FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D ROBLES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RODRIGUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D RUBERT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SALAZAR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SANTANA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SANTINI AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SOLANO DIAZ,VILMARY DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SOTO IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SOTO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL D SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D TORRES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D VALLE CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D VEGA BOUSONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D. CLAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D. COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D. FUENTES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D. RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D. SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL D. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID ACOSTA CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID LAHOZ  ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID MALDONADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID MARTINEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID MUNOZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID RIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVID VALENTIN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVILA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DAVILA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE JESUS IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE JESUS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE JESUS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE LA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE LA GUARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE LA GUARDA, INC | ADM FAMILIAS Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00902-5091 | C | U | | UNDETERMINED |
| ANGEL DE LEON BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE LEON CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DE LOS SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DEL VALLE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL DELGADO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DELGADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DELGADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DELGADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ MILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DIEPPA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DOMINGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL DONES PELLICIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ASTOR NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ATIENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ATIENZA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E BETANCOURT DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E COLLAZO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E CONDE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ESCRIBANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ESPINET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E GUZMAN & GBS RENTAL CATERING | 6 CALLE SANTIAGO R PALMER OESTE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ANGEL E LOYOLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MARTINEZ GODINEAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MARTINEZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MATIAS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MERCADO Y MASSIEL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MONTANEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E NUNEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E PEREZ / JANICE OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E PICHARDO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E PONS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL E QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E REVILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E ROSADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E SIMONETTI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E SOSTRE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E SOTO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E SUAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E TORRES GARAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E VIDRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E. DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E. DOMENECH ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E. LAMBOY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E. MARTINEZ HERIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E. MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL E. ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL EFRAIN ROSADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ELECTRIC SERVICES | 2340 PRIMAVERA EL CONDOMINIO | CARR 2 APT 30 | | BAYAMON | PR | 00961-4802 | C | U | | UNDETERMINED |
| ANGEL ENCARNACION C/O LCDO MANUEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESCOBAR ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESCUDERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESCUDERO GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESPADA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESPADA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESPADA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESTRADA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ESTRADA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F  CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F ACEVEDO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F AGOSTO VIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL F AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F BARZANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F BAUZA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F BULA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F CLAVELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F DELUCCA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F DIAZ BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F GUZMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F IRRIZARY GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F LAUREANO Y ELBA I ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F MANGUAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F MERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F MONTANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F OLMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F PAGAN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F PEREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F QUESADA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F QUILES/ EDGAR G QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F ROJAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F ROSA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F ROSSY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F SALGADO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F SANTIGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F SEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F TALAVERA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F VALLS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F VELAZQUEZ FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F VIERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F ZENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F. CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL F. SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FALCON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FEBLES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELICIANO  DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELICIANO ACOMULADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL FELICIANO CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELICIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELICIANO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELIX ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FELIX GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FERES BAEZ Y SABRINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FERMAINT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FERNANDEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FERNANDEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FERNANDEZ Y AIDALI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FIGUEROA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FLORES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FLORES LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FLORES Y MARISE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FONSECA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FONTAN CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FONTANET SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FOURQUET CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FRANCESCHI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FUENTES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FUENTES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FUMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL FUSTER ORTIZ INC | URB ESTANCIA | D 36 CALLE VIA SAN JUAN PLAZA 5 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ANGEL G ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G AVILES SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G BAEZ LABARCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G BLAS HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G BURGOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G CALDERON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G CARABALLO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL G CASTRO ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G CASTRO RESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G COIRA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G CORNIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G COSME COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G DE RUBIO FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G DIAZ CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G ESPADA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G ESPINOSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G FELICIANO ALEGUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G GARCIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G HERMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G JUAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G LEON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MELENDEZ POLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MONTALVO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MORENO COLLADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G MUNIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G NARVAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G NAVARRO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G NIEVES CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G OCASIO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G OTERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G PANTOJAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G PEREZ / ANGELA I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G QUINONES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RAMIREZ MORAGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL G RAMOS IRLANDA DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G REYES / ZULINDA REYES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RIVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RIVERA RUANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RODRIGUEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G SANCHEZ RIVERA/ANGEL R SANCHEZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G SANTOS BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G SEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G VALENTIN GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G. ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL G. RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GABRIEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GABRIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GABRIEL HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GABRIEL ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GADDIEL RESTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GALERA Y HAYDEE AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GINES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GOMEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL GONZALEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           400.00 |
| ANGEL GONZALEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GRAU QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GRAULAU BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUARD PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUASH GORDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUILLERMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUITIERREZ PIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUTIERREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUZMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL GUZMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL H ALGARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL H COSME CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL H GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL H SHARON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HAMBURGO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ DATA VOICE & FIBER OPTIC | WIRING SPECIALTIES | SANTA JUANITA C/ 39 UU 1 PND 249 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ QUIDGLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HERPIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL HERRERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HOYOS MD, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL HUERTAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I CABALLERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I CORTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I ESPINOSA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I FONT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I MALDONADO CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I MALDONADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I MEDINA MOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I SANTIAGO JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I. ESCALERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I. MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL I. RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL IBARRONDO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL IRIZARRY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL IVAN DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ALONSO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ARROYO ROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J BAERGA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J BERMUDEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J BORGES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J CALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J CEPEDA / ANGEL M CEPEDA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J CUEVAS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J DE LA CUESTA REDONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J DE LEON / YOLANDA ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J DEFENDINI CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J FELICIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J FLORES COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL J GARCIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J GUERRA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MARCANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MEDINA MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MEDINA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MONTIJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MORALES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J NAVARRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J OQUENDO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ORTIZ TORRRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J PRATTS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J RAMOS ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J REYES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J RIVERA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J RIVERA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J ROSSY CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J SIERRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.00 |
| ANGEL J SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J TORRES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J TORRES CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J TORRES NOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J VALDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J VALENCIA GATELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL J VARGAS CARCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J. DEFENDINI CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL J. ONDINA CORDOVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JANER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JAVIER PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JAVIER RAMOS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JESUS FERNANDEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JESUS HERRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JESUS RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JESUS SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JIMENEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JIMINEZ OVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JOEL RUIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JOSE CUSTODIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JOSE JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JOSUE OTERO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JOSUE ROMAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JUARBE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JUARBE ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JUARBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JUSINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL JUSTINIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL KRINGDOM MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL KUILAND ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L  DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L  LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L  NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L  RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ACOSTA GOMEZ/ MARIA DEL C GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AGOSTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AGUIAR PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AGUILA GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALEMAN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L ALICEA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALMEDINA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALMODOVAR DONATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALVARADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALVAREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALVAREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ALVERIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AMARO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ANDUJAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARBELO GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARBOLAY LIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARIZMENDI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARIZMENDI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARROYO GAJATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARZOLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARZON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ARZUAGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AVILES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BADILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAEHIER SERANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAERGA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAEZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAEZ/ NELSON BAEZ/ DANNY E BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BARRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAUZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BAUZO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BENITEZ VASALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BERNARD PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BERNARDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BERRIOS / ESC INT JOSE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BERRIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BERRIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BERRIOS SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BONET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BONILLA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BORDELIES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BORRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BRUNO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BURGOS BENEZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CADIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CAEZ MATEO Y JULIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CALDERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CALDERON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CALERO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CAMUY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CANALES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CANCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CANDELARIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CANETTY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARABALLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARABALLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARDENALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARDONA RIVERA Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARDONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARRASCO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARRION AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARRION ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARTAGENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CARTAGENA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| ANGEL L CASTILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CASTRO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CASTRO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CEBOLLERO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CINTRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CINTRON OJEDA& LUZ CRUZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CINTRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CLAUDIO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CLAUDIO Y MODESTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CLEMENTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLLADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CORIANO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CORTEGUERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CORTEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COSS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L COTTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRESPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| ANGEL L CRUZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ PRIETO/OMAR J CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CRUZ ZAYAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CUADRA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CUBANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CUBERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CUEVAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CUEVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L CURBELO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DAVILA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DE JESUS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DE JESUS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DE LEON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DEL VALLE PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DELGADO / MAMBICHE CATERING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ PALENQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ECHEVARRIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ENRIQUE CIORDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ESPADA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ESPADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ESPARRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ESQUILIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FALCON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FEBUS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FELICIANO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FELIX VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| ANGEL L FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERNANDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERNANDEZ/DBA/ALFA SYSTEM INTEGR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERREIRA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERRER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FIGUEROA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FIGUEROA ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FIGUEROA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FIGUEROA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FIGUEROA/AURA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FLORES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FLORES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FLORES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FONSECA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FRAGOSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FRANCO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,208.00 |
| ANGEL L FUENTES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L FUENTES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GALARZA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GALARZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GELPI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GERENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GOMEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GRATACOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GUERRIERI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GUIBAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GUZMAN RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L GUZMAN Y ONEIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ ORIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ RAMOS/ NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L HERNANDEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 568.00 |
| ANGEL L HIDALGO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L IRIZARRY CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L IRIZARRY SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L IRIZARRY TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L JIMENEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L JIMENEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L JIMENEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L JUARBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L KUILAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LABOY CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LABOY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L LEBRON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LEBRON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LEON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LINERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LLANOS PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LLAVONA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ MESONERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOPEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LORENZO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LORENZO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOUBNEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LOZADA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LUCIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LUGO FELICIANO/ GREEN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LUGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LUNA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L LUNA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MACHADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO GORDILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MANGUAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARIN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ MARRERO & OLGA SOTO | PO BOX 239 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MATOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MAYMI SUGRANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MEDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MEDINA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MEDINA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MELENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENDEZ KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MENEDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MERCADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MERCADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MERCED DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MOCTEZUMA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MOJICA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L MONET BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MONTALVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MONTALVO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MONTANEZ GUTIERRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MONTELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORALES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MORENO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MOROT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MOYENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MULERO BEAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MUNDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MURPHY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L MUSSENDEN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NEGRON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NIEVES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OCASIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OCOSTA SOEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OQUENDO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OQUENDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ LAFUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OSORIO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OSORIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OTERO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L OTERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PABON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PABON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PACHECO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PACHECO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PADRO MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PAGAN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PAGAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PALACIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PANTOJA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PARRILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PARRILLA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PASTRANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEDRAZA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEDROZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PELLOT Y NILDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PENA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ MORRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ VARGAS/ JOMA DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PINEIRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| ANGEL L PLACERES MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PLAZA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L POLACO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L POLANCO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L POMALES SUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PORRATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L PRIETO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONES SENQUIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONEZ REICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINONEZ SENGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINTANA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUINTANA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L QUIRINDONGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMIREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS GAZTAMBIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RAMOS VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REXACH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L REYES VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIOS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIOS CERVANTES Y MYRNA J PELATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIOS/ASOC RECR. ALMIRANTE SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA / LA LOMA DEL VIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA AGOSTO Y JOAN A FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA DE LOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA RENTAS / JOSE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L RIVERA VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA Y LILLIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RIVERA YON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROBLES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROBLES SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRÍGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ LICIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROLDAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROMAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSA FERNANDEZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSADO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L ROSADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSARIO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSARIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L ROSAS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L RUSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SALDANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SALGADO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ DBA CENTRO PIEZAS Y SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ DEKONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ SANTOS / ANGEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTANA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTIAGO Y JOHANNA ALICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SEMIDEY SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SENQUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SERRANO EBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SERRANO LORENZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SERRANO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SERRANO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SITIRICHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOSA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTO Y NELSON SOTO CARDONA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SOTOMAYOR FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SUAREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L SUAREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TOLEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L TORRADO SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES / DBA/ EVANGELISTA ELECTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TORRES TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TRINIDAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L TRINIDAD OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L URBINA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VALENTIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VALENTIN OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VALLE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VALLE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VARGAS / EMP CAMILA CONSTRUCCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VARGAS BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VARGAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L VAZQUEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELAZQUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ JACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VELLON GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VENDRELL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VENTURA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VERGARA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VIDAL FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VILLEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L VIVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L YAMBO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. ANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. ARENAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. AVILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. BELLAFLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. CALCANO DBA CHAIRS DESIGN OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. CANALES ROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. CRESPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. DIAZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. DUARTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. GINES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L. GONZALEZ  ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 850.00 |
| ANGEL L. IRIZARRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. LUCIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. MALARET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. MARTINEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. NAZARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. NEVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. ORTIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. ORTIZ MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. RAMOS COLLAZO DBA EBANISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. RAMOS RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. RIOS AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. RIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. RUPERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. SANTOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. VARGAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L. VICENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL L.LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LABRADA CENTURION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LAGUERRE/ CONSEJ COM SEG 777 LOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LAPONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LEBRON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LEON Y RITA M RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LIFE AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LIRIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LMALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ ALDAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ VANGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOYOLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOZADA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LOZADA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LPEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUGO VELAZQUEZ / RANCHO LURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS  ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS  DIAZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS  VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS APONTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS AQUINO CAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS ARROYO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS AVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS BENITEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CABASSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CAPIELO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CARABALLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CARRILLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CLEMENTE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CRUZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS DIAZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS FIGUEROA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL LUIS FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS GONZALEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS GUEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS HANCE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS HUERTAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS JIMENEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS LORENZO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MALARET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MARCANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MARTÍNE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MASS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MEDINA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MEDINA FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MELENDEZ MARMOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MENENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS OSORIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS PEREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS REYES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS REYNOSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RIVERA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RODRIGUEZ REINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS RUBERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL LUIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS TOLEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS VALLE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS VAZQUEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL LUIS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ADORNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ADORNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ADROVER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AGOSTO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AGUILAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ALBINO TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ALICEA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ALMODOVAR CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AVILA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AYALA HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AYALA LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AYALA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M AYALA PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 928.00 |
| ANGEL M BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BARRETO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BARRIENTOS ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BATIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BELTRAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BENABE MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BENITEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BERIOS HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BONET AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BONNET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BURGOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CABANAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CARDONA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CARMONA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CARRASQUILLO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CASANOVA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CASILLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CASTRO SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CIORDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLLAZO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CONCEPCION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CONCEPCION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CORCHADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CORTES CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CORTES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ OCASIO Y LOURDES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ PORFIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M CUADRADO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DAVILA ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M DAVILA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DAVILA MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DE JESUS BROCCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DEL VALLE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DELGADO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DELIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DIAZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DOMENECH SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DONATE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M DUMONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ELIAS CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FALU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FEBLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FEBUS GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FELICIANO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FIGUEROA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FIGUEROA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GALINANES LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GALINDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GARCIA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GOITIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M GONZALEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ GIRANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ MUNICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,224.00 |
| ANGEL M GONZALEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GUTIERREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M GUTIERREZ TORRENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M JIMENEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LABOY PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LANDRON SANDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LAUREANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LAUREANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LLAVONA FOLGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LUGO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M LUGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MACHUCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MALAVE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MALDONADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARCANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTIN LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MARZAN RIVERA Y HILDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M MAYSONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MELENDEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MERCED SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MOLINA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MONTANEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MORALES LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NARVAEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NAVARRO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NAVEDO FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NAVEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NAVEIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NAZARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NEVAREZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NEVAREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NIEVES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NIEVES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NOLASCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M NUNEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OJEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OJEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OLIVERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OQUENDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OQUENDO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORSINI CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ MONCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OSORIO SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M OTERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OTERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OTERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PAGAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PAGAN CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PAGAN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PASCUAL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEDRAZA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEDRAZA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PINEIRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M PLANAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M QUESADA PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $  416.00 |
| ANGEL M RAMOS HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M REYES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RICHART RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIOS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIOS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA & WANDA VALDEZ | P O BOX 23030 | | | SAN JUAN | PR | 00931-3030 | C | U | | UNDETERMINED |
| ANGEL M RIVERA AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA BONILLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.20 |
| ANGEL M RIVERA MUNICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROBLES CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROBLES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ RIVERA DBA LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.00 |
| ANGEL M RODRIGUEZ RIVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROJAS Y LILLIAM ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROLON RIVERA Y TERESA CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROMAN DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROMAN BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROMAN INOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROMAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROMERO AYALA / EQ LOS VILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROQUE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROSARIO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROSARIO DBA ROSARIO DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RUBIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M RUIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M RUIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SAEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SALDADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SALGADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANABRIA / CARMEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANCHEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANCHEZ PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANCHEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTIAGO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SANYET CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SEPULVEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SERRA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SIERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOSA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M SOTOMAYOR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TABARO O'FERRALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES GONZALEZ /DBA HNOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL M TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M UBARRI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VEGA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VELAQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VELEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VELEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VIERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M VIZCARRONDO THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M YAMBO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. ALEJANDRO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ÁNGEL M. BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. MARTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. ORTIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. PEDRAZA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. RODRIGUEZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M. SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL M.MATOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MADERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MAISONAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MAISONET ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALAVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL ARROYO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL MANUEL BARRIENTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL SANTIAGO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANUEL VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARCANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARIN BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARRERO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARRERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARRERO FIGARELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARRERO HUECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARRERO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTELL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ / DBA ALM MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MASS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MATIAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MATIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MATIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MATOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MAYSONET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL MEDINA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA NATAL DBA SANTITOS BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MEJIAS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ KITCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDEZ BERNABI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MENDOZA CHAPARRO/LA BELLA UNION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MERCADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MERLY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MIGUEL PELLOT VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MM BONILLA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MOLINA CARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MOLINA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MOLINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MOLINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MONTALVAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MONTALVO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MONTANEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MONTANEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MONTERO HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MONTERO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL MONTES ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MONTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES VADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MORERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MOTTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MULERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MUNIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MUNIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MUNOZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL MVALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N MONTAVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N PABON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            539.00 |
| ANGEL N RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL N VEGA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NARVAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NAVARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NAZARIO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NAZARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NEGRON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NEGRON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NEGRON MORGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NEGRON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NEGRON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NIEVES SOTO/CARMEN MENDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NOLASCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NORAT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL NUNEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O BERRIOS SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O CARRERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O CINTRON OPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O GUTIERREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O LOPEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O MARCANOVAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O OLIVO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,480.00 |
| ANGEL O ORTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O POMALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O SERRANO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O VALENTIN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O VAZQUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O VAZQUEZ PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O. CIRILO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OCASIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OCASIO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OJEDA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OLIVER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OLIVO VINALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OMAR ARCE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL OMAR REBOLLAR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OMY REY SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ONEIL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL O'NEILL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ONEILL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ONEILL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORAMA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORENGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORENGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OROZCO CHANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTEGA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTEGA REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ  MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTÍZ DÍAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ QUIҲONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OSORIO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OSORIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OSTOLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OTANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OTERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OTERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL OTERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL P LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL P MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL P VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PABON MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PACHECO GUZMAN / JASON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PACHECO MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PACHECO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PADILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PAGAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL PAGAN DBA PAGAN CONST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PAGAN/DBA/PAGAN AIR CONDITIONING S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PANIAGUA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PARIS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PENA BERDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PENA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PENA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PENA QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PERALES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ BARRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ MUXOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PESQUERA DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PIETRANGELO ZAMPICININI TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL POMALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PONT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PRATTS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PRATTS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL PUIG DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL QUINTANA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL QUINTANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL QUINTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R /RAFAEL BETANCOURT Y DORA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ALFONZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ALVARADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R AMEZAGA MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R AMEZQUITA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R APONTE / CANDIDA R GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R AQUINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R BENITEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R BETANCOURT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R CAMACHO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R CARDENALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R CARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R CINTRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R CRESPO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R CRUZ COLON Y ANA LIGIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DAVILA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DE JESUS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DECASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DELGADO POL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DIAZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R EGOZCUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ESTRADA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ESTRELLA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FELIBERTY SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FELICIAMNO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FERNANDEZ BERDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FIGUEROA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL R FIGUEROA PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FONTANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FRAGUADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FRANCESCHI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FRANCO DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FRET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R GARCIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R GARCIA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R GINAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R GONZALEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R GRAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R GUZMAN CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R HAMBURGO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R IGLESIAS TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R JUSINO BAEZ/RAFYS SOUND TEAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LAJARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LAUREANO / AIDA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LAZU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LOPEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MALDONADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MALDONADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARRERO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARRERO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MARZAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MELENDEZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL R MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MIRANDA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MONTES CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R MUNOZ MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R NIEVES VEINTIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R NORMANDIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R NUNEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R OCASIO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R OCASIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R OLIVERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PAGAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PEÑA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PERAZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PEREZ CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PEREZ MOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R PEROZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RAPOSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROBLES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ AJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ BEABRAUTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL R RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROSA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R ROVIRA ABARCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R RUIZ ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SAEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SANTIAGO BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SANTIAGO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R TRINIDAD ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R TRUJILLO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VALLENILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VAZQUEZ BASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VEGA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VELEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R VIVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. ALBIZU MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. ALVAREZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. AMEZQUITA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. MARTINEZ DAUBON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. MUNOZ MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. PUENTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. RIVERA DBA OFFICE CHOICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL R. RODRIGUEZ PERAZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. ROMERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. VELEZ DBA ARV CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R. VELEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL R.ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL ELECTRIC SERVICE INC | PO BOX 3681 | | | BAYAMON | PR | 00960-5381 | C | U | | UNDETERMINED |
| ANGEL RAFAEL FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL III ROQUE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL PENA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL PINELA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAFAEL RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMIREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMIREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMIREZ/ BEATRIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAMOS/ JUANITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RANGEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAOL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RAUL COIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REMIGIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES CORREDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL REYES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RICARDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIOS CASTILLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIOS PINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIQUELME MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVAS CONSTRUCTION INC | BO CUCHILLAS | CARR 617 KM 2 4 INT | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| ANGEL RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA & CO | PO BOX 21263 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| ANGEL RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROBERTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROBLES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ ALDEBOL/ HOGAR DEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ GONZALEZ / GLENDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ HYMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ TARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROIG SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROJAS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROJAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROJAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL ROLDAN JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROLITOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROMERO TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSA BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO ITURINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSARIO DURAN & LUZ GONZALEZ | PO BOX 401 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| ANGEL ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| ANGEL RUBAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RUBEN DECASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RUIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL RUIZ,HECTOR RUIZ Y CARMEN GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S CASANOVA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S CONDE PLERQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S FEBRES FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL S HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S MONTANEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S OSORIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S PAULINO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S RODRIGUEZ  Y ELIZABETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S SANTOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S SERRANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL S TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SABABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SALAMO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SALAS MOREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SALGADO / RENE B B Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SALGADO TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANABRIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ / SARA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ ACABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANDOVAL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANJURJO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTANA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTANA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO BOURDOIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO GUZMAN [EQUIPO ANGELS] | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SCHELMETY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SENA DBA CAROLINA PAINTING CONTRAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SENQUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SEPULVEDA / COPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SEPULVEDA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SEPULVEDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SERRANO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SERRANO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SERVICE CENTER | CARR. 342 BUZON 451 | PARCELAS SOLEDAD | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ANGEL SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SILVA MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOLER ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO SAN INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SOTOMAYOR OCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SPORT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL STUART ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SUAREZ DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SUAREZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SUAREZ RIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SUD PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL SURIEL REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T AGUIAR LEGUILLOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T CORIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T DELGADO INOZTROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T IZQUIERDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T LABOY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL T LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 400.00 |
| ANGEL T NOLASCO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T PEREZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T SEISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL T. OSORIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TALAVERA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL THERAPY CENTER, INC. | 430 URB. LOS MONTES | CALLE AGUILA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ANGEL TIRADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TIRADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TIRADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TOMAS DIAZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TOMAS FONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES ALFONZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TRIANA MERLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TROCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL TRUJILLO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL U BATALLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL UMPIERRE GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL UMPIERRE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL URELLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V ALVAREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 408.00 |
| ANGEL V MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL V MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V OLIVERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V PAGAN NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL V RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VALDES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ÁNGEL VALENTIN COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VALENTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VALENTIN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VALENTIN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VARGAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VARGAS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VARGAS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |
| ANGEL VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VAZQUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VEGA / DBA HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VEGUILLA KUILAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELAZQUEZ VEGA DBA P R PROF PAINTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VERGUILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VICENTY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VIERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VIERA VILLENEUVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VIGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VILA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VILLEGAS / EVELYN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VILLEGAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VILLEGAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VILLEGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL VINCENTY VALAZUEZ | VISTAMAR | K17 CALLE MARGINAL | | CAROLINA | PR | 00983-1512 | C | U | | UNDETERMINED |
| ANGEL W ACOSTA POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL W BRIOSO TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 16.00 |
| ANGEL W ESQUIBEL PAMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL W PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL W SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL WHATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL WHATTS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL WONG CHONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL X DOMENECH ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL X MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL X VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL Y ANA CORTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL Y CAMACHO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL Y NEGRON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL Y NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL Y VELLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ZABALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL ZENO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA A GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA A MORALES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA A RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ACEVEDO NEGRÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA AGUIRRE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ALBERT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ALEJANDRO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ALMONTE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ALVARADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ANGULO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ARIZMENDI ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA AROCHO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ARREDONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA B DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA B RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA B RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA BATANCOURT ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA BELLAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA BERRIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA BORIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA C ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA C RODRIGUEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CANDELARIO JANEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CAPELLAN PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CARBUSSIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CONTRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CORA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA COSME HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CRESPO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CRESPO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CRUZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA CUEVAS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DE LA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DEL MURO IRIZARRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DEL MURO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA DOMINGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA E BLASINI VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA E VALENCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,827.18 |
| ANGELA E. VALENCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ESTRADA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA FAMILY CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA FIGUEROA LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA FIGUEROA YI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA FRANCES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GARCIA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA GARCIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GARCIA SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GONZALEZ SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA GUERRA AYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA I LLORET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA I MARENGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA I ROBLES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA I. GONZALEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ISAAC GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ISABEL GAMARRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA J ASCENCIO MANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA J ZARAGOZA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA JIMENEZ / DEMETRIO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L BIGIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L PESANTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L VELLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L. FONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L. MALDONADO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA L. RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LABOY MONTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LAUREANO MARTIENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LLOPIZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LLORET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LUISA ANTONINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA LUISA CANALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M ADAMS AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M AGOSTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M BALBI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M BELGIOVANE OLLOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M BONET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M COTTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M DAVID SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M ESTADES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M FEBLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M GERMOSAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M GOMEZ DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA M GONZALEZ MEDEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M HERNANDEZ MANCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M MOJICA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M MORALES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M OTERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M PEREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M PINZON BANOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M SUAU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M TORO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M TORRES WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M WILLIG FRIEDRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M. BELGUIOVANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA M. ORTIZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MACHIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MADERA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MARIA CASTRO SARMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MARIE TAPIA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MASINI SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MATTHEW WITH ELLEEN S CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MAURANO DEBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MERINO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MIRANDA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MOLINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MONTALVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MONTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MOTA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA MURPHY / FRANCISCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA N GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA N GREER CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA NELSON NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA NIEVES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA NOGUERAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA OPIO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA OQUENDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ORTIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA P FERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA PICON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA QUINTERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R ALAMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R BIRRIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R CHAMORRO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R GAINES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R IDRACH ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R LOPEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA R RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RAMOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA REYES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RIVERA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ROSA NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ROSARIO UBALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA RUBERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA S DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA S VARONA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SANDOVAL QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SANTINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SEPULVEDA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SERRANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SERRANO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SIGURANI PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA SOTO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA T IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA V WARNER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA VALENTIN MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA VAZQUEZ MOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA VAZQUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA VELA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA VICENTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA WEYNE ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELA ZAPATA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELE PENCHI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES ARCE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES A SOLIS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES A. RIVERA BOIRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES AMBROSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES BALLESTER AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES BARROSO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES BATISTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES CARRION BALDONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES CASES HODGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES CENTENO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES CEPEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES D ESCALERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES DE JESUS GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES DE LEON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES ELEMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES GILIBERTYS DE TARTAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES GUERRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES GUERRIDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES HEAVENLY IDEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES J LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES J. LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES JUDITH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES KRIZIA GONZALEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELES M CLAUDIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M GIMENEZ / CARLOS A BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M NUNEZ DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M SANABRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M TORO OJIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES M. FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES MARTINEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES MARTINEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES MENDOZA TIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES MOLINA ITURRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES MUNOZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES NOGUERAS LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES P MARQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES QUIJANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES QUINONES PERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES REYES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES RODRIGUEZ/ MADRE DELEGADA AVOID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES RODRÓGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES ROMPIENDO BARRERAS INC | P M B 204, PO BOX 4960 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ANGELES RUIZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES S VALENTIN GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES SANTANA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELES VIZCARRONDO VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELI GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELI OFFICE FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELI PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELI VELAZQUEZ MD, ROBEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ALBIZU CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ALVIRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ALVIRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA B CORREA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA BERNARD MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA BURGOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CALZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CANINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELICA CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CARDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CINTRON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA COLON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA COTTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA CUEVAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA DAVILA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA DECOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA DONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA E DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA FERRER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA FONSECA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA FONT DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA GONZALEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA GONZALEZ Y NILDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA J AVILES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA L TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LEBRON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LEON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LLORET ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LOPEZ / LEILA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LOPEZ PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LOPEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M ALICEA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M CARTAGENA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M CISNEROS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M DURAND COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELICA M FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M GUZMAN FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M JUSINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M LAUREANO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M LIZARDI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M MOLINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M MONTEMOINO VIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M MORI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M NARVAEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M NIEVES CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M PELLOT ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M QUINONES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M QUINONEZ NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M QUINTANA SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M ROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M ROJAS PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M ROSARIO ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M SANTOS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M VAZQUEZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M. CASTILLO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M. DOMINGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M. MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M. MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M. PINOTT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M. SANTIAGO CHEVEUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA M. VELEZ LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELICA MARIA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MARQUEZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MARTINEZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MATIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 195.40 |
| ANGELICA MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MERCADO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MOLINA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MOLINA IBINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MONTALBAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MORA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA MORENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA NIEVES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA OLIVERA / EVELYN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ORTIZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PADILLA ZELDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PLANELL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PLAUD ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PONCE CASTAING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA PORTOCARRERO / EDDIE O CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA SALAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELICA SANES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA SANTIAGO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA SANTOS TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA SOBERAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA TEJADA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA TIRADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA V MOTTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VALENTIN MOURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VENTURA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA VILLODAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA Y TIRADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICA ZAYAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICO VALLE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,394.87 |
| ANGELICO MOYA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELICO ROSARIO Y DAMIANA CEREZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIE ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIE CRUZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIE DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIE E FIGUEROA SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIE M MARTIN HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIE M QUINONES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIE QUILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIGUE MELENDEZ BLANCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELILAH ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIMAR M TORRES ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIMAR PAYERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA A RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ACEVEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA AGOSTO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ALLENDE SIARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA CALDERON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA COLLADO ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA COLLAZO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA COTTO DIAZ * | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA CRESPO ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA CRUZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELINA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA DIAZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA DIAZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA GIL GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA JIMENEZ CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA L. GIUSTI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA LOZADA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA LOZADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MARCANO/JONATHAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MARQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MAYMI OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MOJICA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MOLINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MORALES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA NAVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA NUNEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA OJEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ORTIZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ORTIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA P PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA PAGAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA PEREIRA COLAVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA QUINONEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA RAMOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELINA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA ROSARIO SOTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA SIERRA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA VEQUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINA VERA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE GARCIA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE I COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE M LIZARDI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE MARIE COLLAZO NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINE REYES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINO LOPEZ ARROYO Y EDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELINO OTONO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIQUE MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIQUE RADINSON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIQUE RODRIGUEZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIS ANDINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIS CAPPIELLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIS M MATEO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIS M. RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIS MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELISE FIGUEROA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELISSE GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELISSE N GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELISSE ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA CARLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA ACOSTA Y/O PEDRO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA ALLENDE PENALOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA ALMONTE POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA ALONSO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA BERRIOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA CARLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELITA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA COLON CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA CORDOVA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA DELGADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA DELGADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA FONSECA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA FOURNIER / ILEANA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA GASCOT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA GOMEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA GOYTIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA JUARBE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA MOTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA OSTOLAZA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA PENA DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA PENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RIECKHOFF GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RIVERA FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RIVERA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA S LUQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA SANDOVAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITOS ENTERTAIMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELITOS PIZZA PALACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELIZZA M SAAVEDRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELLI BETANCOURT RPM CLERICAL ASSISTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELLY RODRIGUEZ BARBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELLY RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELMANUEL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO AGOSTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO AVILES CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO COPPOLA MUNUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO E GARCIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO G BERRIOS III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO G. DI ZIOABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO GONZALEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO J DEL VALLE OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO J MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO JUSTINIANO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO L CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO L ROSARIO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $      208.00 |
| ANGELO M HERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO M SANABRIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO MATTEI MASSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO MERCADO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO RAVELO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO S RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO SANFILIPPO/DYNAMIC SOLAR SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO TORRES ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELOS P R DRAPERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELO'S TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL'S BAKERY / ANGEL ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELS CLEANING AND MAINTENANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $     58,431.90 |
| ANGEL'S CLEANING AND MANTENANCE SERVICES | PO BOX 6634 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ANGELS FOR BABIES DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELS LITTLE LAND LEARNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELS OF CITY FOR CHILDRENS INC | ROYAL TOWN | A BLOQ 7 CALLE 50 | | BAYAMON | PR | 00956 | C | U | | $     70,823.79 |
| ANGELS PROMOTIONAL & MORE | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH H | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ANGELS SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGEL'S STEPS CENTRO DE TERAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $     29,046.76 |
| ANGEL'S THERAPY AND REHABILITATION CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELS WOOD INC | PO BOX 597 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| ANGELY CARTAGENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELY DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY M BARBOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY M CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY M OCASIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY M RIVERA GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY M VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY N GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELY, NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELYMARIE HERNANDEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELYN REBOLLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELYS ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGELYS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGGIE M CASIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE & MARIMAR | Z 8 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ANGIE ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE ACOSTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE ALVARADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE ARROYO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE BARBOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE CAMACHO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE CARDOZA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE DOMENECH LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE FERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE HERNANDEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE HERNANDEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE I LEBRON MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE J VAZQUEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE L FRIAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE LASTRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE M PINEIRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE MULIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE OTERO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE P CABAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGIE ROMERO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIE VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.20 |
| ANGIE ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIECER CARDONA ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIEMER VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGILEE MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGILEKE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGIM E SEMIDEY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLE FELICIE MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLES SHELF OF P R INC | P O BOX 362442 | | | SAN JUAN | PR | 00936 2442 | C | U | | UNDETERMINED |
| ANGLESHELF  OF PR INC | P O BOX 362442 | | | SAN JUAN | PR | 00936-2442 | C | U | | UNDETERMINED |
| ANGLESHELF DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLESHELF OF PR INC | P O BOX 362442 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ANGLIMAR NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGLO PUERTO RICAN INSURANCE CORP | P O BOX 9023752 | | | SAN JUAN | PR | 00902-3752 | C | U | | UNDETERMINED |
| ANGNERYS VEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGNS MD, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGORA CONVENTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGORA CONVENTION CENTER CORP | P O BOX 4985 PMB 182 | | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |
| ANGORA SERVICE CORPORATION | HC 06 BOX 72502 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| ANGORA SERVICES CORP | HC 06 BOX 72502 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ANGRAND SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGRES ORENGO / JOSE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGRETTE MERCED CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGUITA ALVARADO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGULAR STONE INC | PO BOX 2202 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ANGULO JOHNSON MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANGULO MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANH HUYNH NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANHEUSER BUSH INC | 250 MUNOZ RIVERA AVE SUITE 1 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ANI M. PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIA AROCHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIANA D LANDETA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIANA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIANO MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIAT LUNA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL  BELTRAN   RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL  GIERBOLINI  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL  LOPEZ  DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL  SOTO  PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL  VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL A BETANCOURT GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL A CARTAGENA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL A HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL A ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIBAL A SOTO YUNQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL A. SOTO YUNQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ACOSTA RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ADAMES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ADAMES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 544.00 |
| ANIBAL ALAMO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ALAMO ROMAN /HOGAR ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ALAMO ROMAN/ HOGAR ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ALBINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ALMODOVAR FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ALVAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ARCELAY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL AROCHO VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ARROYO BOLERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ASTACIO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL B TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| ANIBAL BETANCOURT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BONILLA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BONILLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BONILLA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BONILLA MOLINA DBA ANAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BRUNO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL BURGOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CABRERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CARABALLO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CHICLANA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL COLLAZO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL COLON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL COLON SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CONCEPCION FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CORDERO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CRUZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIBAL CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CRUZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DAVILA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DEL TORO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DENIZARD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DIAZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DIAZ CONSTRUCTION | RR 09 BOX 1766 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ANIBAL DIAZ CONSTRUCTION , INC. | RR 2 BOX 1766 | | | SAN JUAN | PR | 00000-0000 | C | U | | UNDETERMINED |
| ANIBAL DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DIAZ OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DIAZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL E ALBINO TOPRRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL E SANTIAGO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ENCHAUTEGUI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ERAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ESCANELLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ESMURRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL FELICIANO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL G LUGO TOPP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GARCIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GARCIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GAUD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GAUD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GERENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GIERBOLINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GINES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GOMEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ / CARMEN M FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ RIIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIBAL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GONZALEZ Y/O EL RINCON AUTO | BARRIO PALMA BAJO | HC 02 BOX 13912 | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ANIBAL GRACIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL HENRIQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL HEREDIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL IRIZARRY GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J ALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J ARROYO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J CUEVAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J MENDIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL J ZAMBRANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL JIMENEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL JOSUE MENDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL JOVER PAGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL JURADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL L ARSUAGA INC | PO BOX 71326 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ANIBAL L ROSARIO SCHELMETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LAGUNA UDEMBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LAGUNA UDEMBERGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LOPEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LOPEZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LUGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MANGUAL SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARIN CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIBAL MARTINEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MATTEI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MAYSONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MENDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MILLAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MIRANDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MONTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MUNOZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NEGRON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NEGRON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NIEVES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NIEVES ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL OMAR COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTIZ CABOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIBAL OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PACHECO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PADIN COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PADUA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PAGAN VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PEREZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PEREZ CONST INC | PO BOX 11283 | | | SAINT JUST | PR | 00978-1183 | C | U | | UNDETERMINED |
| ANIBAL PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PESANTE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PICON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PILIER CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PINTADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL PITRE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL QUILES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL QUINONES MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL QUINONEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL R AMADOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL R ANGULO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL R HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL R PEXA PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RAMOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| ANIBAL RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIOS CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVAS LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA ALBAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA DBA RIVERA CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RIVERA Y ADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIBAL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ Y MARIA DEL C BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROJAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROMAN HOMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROMAN VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROMERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROSADO BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROSADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROSARIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL ROSARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL S VIDAL QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO - ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO VERGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SANTIAGO Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANIBAL SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SERRANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SERVICE STATION | P O BOX 445 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| ANIBAL SERVICE STATION- | HC 01 BOX 4263 | | | SANTA ISABEL | PR | 00757-9211 | C | U | | UNDETERMINED |
| ANIBAL SOTO / ALEXANDRA DOMINGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SOTO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SOTO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SOTO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL STEEL WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TERRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL TORRES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VALENTIN VARGAS/ CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VARGAS DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VAZQUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VAZQUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VEGA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VEGA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VEGA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VELAZQUEZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VELEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBAL VERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBALCARRASQUILLO,ANGELINA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBALL ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBALQUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBALS SCREENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBEL COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBELLE PETERSON PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBERKIS RODRIGUEZ  CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIBETH F QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANICACIO MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANICET RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANICETO ALMODOVAR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANICETO FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANICETO ROLDAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANICIA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANICK CONWAY CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIDEL MONDESI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIDEM CONSTRUCTION INC | PO BOX 2133 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ANIEL LOZADA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIFMA B SANTIAGO COX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIGER M FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIIIECINTRON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIL WAGLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANILBAL R TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANILDA C FERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANILDA CABRERA & FRANCISCO VICENTY | COND LAS TORRES NORTE OFIC 1 A | | | BAYAMON | PR | 00959-5925 | C | U | | UNDETERMINED |
| ANILDA RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANILDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANILDA SANABRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANILIZ RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANILOM INC | R 14 JESUS M LAGO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ANILOM, INC. | R 14 JESUS M LAGO | | | UTUADO | PR | 00641 | C | U | | $ 9,549.00 |
| ANILOU ORTIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIMACION BORICUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIMAKER, INC | 187 E WARM SPRINGS RD | SUITE B 192 LAS VEGAS | | LAS VEGAS | NV | 89119 | C | U | | UNDETERMINED |
| ANIMAL CONTROL SOLUTIONS INC | URB LA MERCED | 573 EDDIE GRACIA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ANIMAL EMERGENCY INC | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | C | U | | UNDETERMINED |
| ANIR DE JESUS LLOVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIRAM DEL VALLE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIRDNAJELA CORTES ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIRIS J SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISA INC | HC 1 BOX 6098 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| ANISA M AYALA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISABEL RIUTORT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISIA PALM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISSA LUCIANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISSA M BONILLA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISSA M ORTEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANISSA V HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA CARRASQUILLO DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA CERAMIC INC | URB VILLA DEL REY | CC 3 CC 4 4TA SECCION 11 CALLE | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ANITA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA DIAZ VAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA ECHEVARRIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANITA GARRIDO MANCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA HILL ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA KATHLEEN KING WARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA M ST ONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA M. GONZALEZ LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA MARIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA NIEVES JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA ORENGO ESTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA PACHECO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA RIVERA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA UGARTE LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITA VIZCARRONDO WOLFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITZA GONZALEZ CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITZA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITZA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITZA URQUIA ARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITZA VILLALOBOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANITZALIS MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIVAL AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIVAL RIVERA FORESTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIXA RICHARD ALTURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIXA RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIXA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIXEL M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIXTER BROS., INC. | P O BOX 98908 | | | CHICAGO | IL | 60693-8908 | C | U | | UNDETERMINED |
| ANIXTER DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANIXTER DISTRIBUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANJELICA ROLON ALINDATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANLE DISTRIBUTING CORP REP | P O BOX 10089 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ANLLY LEO BABADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANLY MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANLYNN CRUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANMAR GAS STATION | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANMAR INC | RR 9 BOX 1784 | | | SAN JUAN | PR | 00926-9714 | C | U | | UNDETERMINED |
| ANMERIS MENDIZABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN C PHILLIPS LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN GRANGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN HNAT MD, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN J BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN L MILLER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN L PENA CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN LOUISE DUFORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANN M BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 284.80 |
| ANN M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M HINTZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M PORRELLO PASTRANA DBA ANN MARIE TR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M PORRELLO PASTRANA DBA ANNMARIE TRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M PORRELLO PASTRANA DBA NAIM MERHERM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M RUIZ CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M. BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M. MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN M. PORRELLO PASTRANA DBA NAIM MERHEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MACPHERSON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARGARET MOCKFORD NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARIE COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARIE DONAWALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARIE MARTINEZ CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARIE RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARIE TROFEO PLACAS ROTULOS Y PROMOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARIE TROFEO ROTULOS Y PROMOCIONES LLC | PO BOX 9549 | | | CAROLINA | PR | 00988-9549 | C | U | | UNDETERMINED |
| ANN MARIE TROFEOS,PLACAS, ROTULOS, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MARIS DELAROSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MILAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN MONLLOR CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN N COPPIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN PORRELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN RODRIGUEZ JUARBE MD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANN Z LEBRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA A FELSI TANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA C ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA G ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA GARCIA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA I GUZMAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA I. CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA K FLECHA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA K. FLECHA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA L CRESPO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA L CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNA LEYTE VIDAL AUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA M CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA M CORTES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA M HUERTA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA M LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA M PAGAN TANZOSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA M ROMAN ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA MARIA DI MARCO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA MARIA SABASTRO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA NICHOLSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA O TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA OJEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA PAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA PLAZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA R MADERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA S TOLEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA T ORTIZ ROEPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA T PLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA WALESKA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNA Y VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABEL MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELL ANDUJAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLA DEBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE IGARTUA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE M NUNEZ UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE M. NUNEZ-UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE NUNEZ BRIGANTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE PEREZ CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE RODRIGUEZ LLAUGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNABELLE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNADELLE CRUZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNADELLE SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNAHARA O RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNAIS GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNALYN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNAMARIE LAJARA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNATTE RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNAYS J ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNDY A TORRES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNE BATES LECH HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNE CATESBY JONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNE MARIE GILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNE MARIE KLEIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNE MARIE KLEIS WEDDING & PARTIES | 1468 AVE ASHFORD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ANNE MARIE ZWERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNE MOSCONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNEDA G FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNELIESE MELENDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNELIESSE SANCHEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNELIS FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNELISE DELGADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNELISE ORTIZ MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNELISE RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNELISSE CRUZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNER J BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNERIS ALBIZU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNERIS PADILLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNERIS RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNERYS TEJEDA GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNESLEY FLANAGAN FISCHER STEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETE ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETE M PRATS PALERM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETT SANABRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE A GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ADORNO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ALDARONDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ALDEA GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ALFONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ALVARADO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE B ARROYO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE BADILLO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE BELTRAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE BERRIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE BOU RIVERA DBA VILLA CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE CANCEL GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE CANCEL LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE CARRION MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE CORREA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE COTTO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE CRUZ ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE D TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DAVILA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNETTE DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DE L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DE PAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DEL C PEREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DEL MORAL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DIAZ URIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE DIODONET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE E CONCEPCION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE E PIETRI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE E ROLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE E. PIETRI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE F ESTRADA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE FERNANDEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE FILIBERTY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE G CARRUCINI ARTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE G DEGUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE G KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE GARCIA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE HATTON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE HERNANDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE I LOTTI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE I.BUSCAMPER CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE IRIZARRY SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE J CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE J GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE J RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE J SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE JIMENEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE LACOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE LAO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE LAVERGNE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE LOPEZ DE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M ALFARO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M BARBOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M GUEVAREZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M HERNAN DEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNETTE M RAMOS CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M REYES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M SOLLA TAULE DBA SAN JUAN DOORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M. DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE M. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE MACHUCA & ASSOCIATES INC | PO BOX 360351 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ANNETTE MARTINEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE MATOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE MOLLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE NEGRONI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE NIGAGLIONI IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE NORAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE OCASIO ELLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE OCASIO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE OLIVERO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ORTIZ LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE ORTIZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE P DIAZ JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE PADRO GABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE PIETRI POLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE R BRAVO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RABSAFF ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RAMIREZ ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RAMIREZ LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RAMOS PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIOS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA REBOYRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNETTE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RIVERO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 142.50 |
| ANNETTE S TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE SALDAGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE SANTANA CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE SERRANO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE SILVA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE TOLENTINO REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE TOSSAS CAVALLIERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE UBINAS EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VAILLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VARELA ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VARGAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VELAZQUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE VIERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE W ROBLES RAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTE Y JIMENEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNETTEZY REBOLLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNEUDY CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNEX BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNEXY FRAITES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNEXY FRAYTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNEXY FREITES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNEXY LOPEZ MD, MAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE L SANTOS TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE B HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE BRAEGGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE CAISTAING BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE CHARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE D MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE E ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE I LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE I PEREIRA LAFORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE L PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE LOPEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE LUGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE M PLAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNIE MARIBEL MINGUELA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE MARILIA SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE MARTINEZ GAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE MAYOL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE MUSTAFA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE OCHOA VILLAVISANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE OLIVIERI LARREGOITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE QUINTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE RODRIGUEZ & ASOC | 19 CALLE RAMOS ANTONINI W | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ANNIE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE S ORTIOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE SANCHEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIE Z FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIEAS, LARCHEVEAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIEL L BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIES UNIFORMS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNIEVETTE LOYSELLE Y CESAR A BORGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNJANNETTE ROSADO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNJOLLY FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNOUSKA N GUASP RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNSONIA COLON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNY S PARTY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNYA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNYS PARTY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANNYVETTE RIVERA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANOL D MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANON GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANOVIS CORP | PO BOX 9858 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ANPHENIE JAPHETTE ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSA VILA MD, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSCI PRODUCTS INC | PO BOX 5196 | OR6380W10TH ST. A18 | | GREELEY | CO | 80631-0196 | C | U | | UNDETERMINED |
| ANSEL ARIZMENDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMI MD, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO ALLENDE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO BENITEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO BURGOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO CABRERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO CASIANO RIVERA / CARMEN ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO COLON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANSELMO E GRAFALS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO J RIVERA AGOSTO / IDA L AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO MORALES FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO PAGAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSELMO SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSI-ASQ NATIONAL ACCREDITATION BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSOEL AGOSTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSON REYES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSONNY HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANSTRONG FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANT SIGNS INC | PO BOX 361666 | | | SAN JUAN | PR | 00936-1666 | C | U | | UNDETERMINED |
| ANTALUBE MANAGEMENT S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTARES ENTERPRICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTARES INC | 4 SAMS SAUCI | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ANTENAS SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTERO ORTIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTERO RIVERA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTERO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONETTY AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONNY H MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONNY MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY D WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L FONSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ALERS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ALVELO AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY AUBAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY BURGOS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY C CRUZADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY C MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY C. BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CALERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CAPESTANY SOTO & IRIS M ALAGO | 369 WINKLER AVE EXT APT 814 | BEACH CLUB | | APT FORT MYERS | FL | 33916 | C | U | | UNDETERMINED |
| ANTHONY CAPPAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CARDONA DE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CARMEN TIRRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CARTAGENA MONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY CASIANO MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CESAREO COHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CHACON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CIRINO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CONCEPCION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CORTES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY COVEDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CRUZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY D'ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY DE LA PAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY DEL TUFO PAPERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY E JONH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY E KUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ESTEVES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY FELICIANO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY FELICIANO GEORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY FERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY FRATICELLI DATIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY FUENTES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY G  CANDELARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY GOMEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY GONZALEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY GRANERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY HUERTAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY IRIZARRY MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J CAMPOS VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J ELIZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J GONZALEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J LLANOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J MOURE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J SARAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY J SILVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY JOEL ESCALERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY JOEL SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY JOSE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L BINI DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L CASTANERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L JORDAN HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L LAPORTE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L LUGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L ZAMBRANA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY L. LOMBARDI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LAGUER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LAMANNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LAMBOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LATALLADI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LEVIZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LLANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LOZADA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY LUCIANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY M SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY M TUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MARTINEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MATEO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MELENDEZ A/C JUDITH NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MIKASOBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MIRABEL ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MUÐOZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY MUNOZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY NOEL BURGOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY NORAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY O MECEIRA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY O SOLARES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY OYOLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY P MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY P RODRIGUEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PABON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PADILLA QUITANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PAGAN ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PAGANO MIGLIORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PARILLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PEREIRA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PISACANO Y MARY COMITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY PORTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY QUINONES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY QUINONES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY R BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY REYES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA PFEIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ROMAN FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RUBERTE LASPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY RUIZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY S PAGON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY S REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY SANTIAGO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SANTIAGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SEIJO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SERRANO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SEVERINO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SILVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SOTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY SUAREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY TORO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY TORRES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY TORRES SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY TRINIDAD KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY TUBENS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY U. OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VARELA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VEGA VON NESSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VELEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY VILLOT REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY W SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY W SLAUGHTER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY WILLIAM PINEIRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY Y NUNEZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY Y YRIMIA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONYS WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTI FIRE CONTROL OF P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTI FIRE OF PR INC | PO BOX 140219 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ANTI FIRE OF PR, INC. | CARR. #2 KM. 62.8 BO. CANDELARIA | | | ARECIBO | PR | 00612-0000 | C | U | | UNDETERMINED |
| ANTIFIRE OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTIGUA BAEZ SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTIGUEDADES CARMEN A TOLEDO/TEX VILL PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTIL SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLAS BEARINGS INC | PO BOX 364074 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ANTILLAS DISCOUNT CENTER, INC. | AVE MIRAMAR 523 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ANTILLAS ELECTRIC CORP | PO BOX 1698 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ANTILLAS EXTERMINATING SERVICE | G 4 CALLE O NEILL | | | SAN JUAN | PR | 00918-2301 | C | U | | $ 8,113.79 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTILLAS EXTERMINATING SERVICES INC. | CALLE ONEILL G-4 | | | SAN JUAN | PR | 00918-2301 | C | U | | UNDETERMINED |
| ANTILLAS FURNITURE MFG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES AUXILIARY POWER INC | P O BOX 810190 AMF STA | | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| ANTILLES BEARINGS INC | PO BOX1220 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ANTILLES BRANDS INC | P O BOX 4829 | | | CAROLINA | PR | 00984-4829 | C | U | | UNDETERMINED |
| ANTILLES CARPET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES CARPET INC | PO BOX 366228 | | | SAN JUAN | PR | 00936-6228 | C | U | | UNDETERMINED |
| ANTILLES CEMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES CLEANING SERVICE, INC | P.O. BOX 362617 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ANTILLES CLEANING SERVICES | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | C | U | | UNDETERMINED |
| ANTILLES CLEANING SERVICES INC | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | C | U | | UNDETERMINED |
| ANTILLES CONSOLIDATED SCHOOL SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES ELECTRIC AND ILLUMINATION EXP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES ELECTRIC ILLUMINATION EXPERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES ENTERTAIMENT GROUP CORP | JARDINES DE ESCORIAL | 311 CALLE GARCIA LORCA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ANTILLES FIREWORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES MILITARY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES OFFICE & SCHOOL SUPPLY | PO BOX 3474 | | | MANATI | PR | 674 | C | U | $ 94,610.80 |
| ANTILLES OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES POWER DEPOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES POWER DEPOT INC | P O BOX 810190 | | | CAROLINA | PR | 00981-0190 | C | U | $ 96,930.74 |
| ANTILLES PUMPS MFG INC | PO BOX 10600 | | | SAN JUAN | PR | 00922-0600 | C | U | | UNDETERMINED |
| ANTILLES ROOFING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES SCHOOL OF TECH CAREERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTILLES SIGNS INC | PO BOX 813 | | | BAYAMON | PR | 00960-0813 | C | U | | UNDETERMINED |
| ANTINIO PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTIOQUINO HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTIQUE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTHONY ROMAN RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOINE DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOINE TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOINETTE CORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOINETTE H SHERMAN GUAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOINETTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOINETTE TORRES CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOJITOS CAFE / ROSA MARIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIANO GARCIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIANO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN ALBINO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTOLIN ALVAREZ PONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN J. ALVAREZ PONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN LANDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN LUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN M ALVAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN PINEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLIN VELAZCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOLINO VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOMANET VERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOMAR GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTOMMATTEI TORRES MD, EDWIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTON E ABERER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTON INC. | PO BOX 487 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ANTONETTY DIAMANTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MENDEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PIZARRO LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA A FIGUEIRAS REVUELTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA A PADILLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ACOSTA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ACOSTA SANTAPAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ADORNO SANYET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA AGOSTO D/B/A CYBERTECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ALFONSO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ALLENDE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ALVIRA DE AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ARIAS GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ARZOLA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA AVILES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA AYALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA BARRERAS ROJAS & MANUEL DURAN | RODRIGUEZ | 1139 AMERICO MIRANDA AVE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ANTONIA BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA BARRIS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA BURGOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CALDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CAMACHO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CANDELARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIA CARRUCCINI / ANTOINNETTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CENTENO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CORTIJO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA COTTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ PITRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA CRUZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA D CARMONA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DE JESUS CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DE JESUS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DE PAULA ROLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DIAZ OBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DOMINGUEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA DONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA FELICIANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA FERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA FIGUEROA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GONZALEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GONZALEZ TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GONZALEZ VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GUILLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA HERNANDEZ  YEIDI M ROMAN HERNAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA HERNANDEZ BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA HERNANDEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIA I MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA I NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA J TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LLANERAS ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LLANOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LOPEZ BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LUGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA LUSSUS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA M APONTE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA M ARROYO PERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA M ARROYO/ELAINE PAGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA M DURAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA M VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA M VARGAS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA M. RIVERA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MARQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MEDINA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MEDINA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MENDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MESIAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MONGE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MUNOZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA MUNOZ VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA NAVAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA NAVEDO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIA NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA O MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA OLIVERAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA OQUENDO BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ORENGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 258.38 |
| ANTONIA ORTEGA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ORTIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ORTIZ ROMAN Y JORGE ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ORTIZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA P ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA P DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PABON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PACHECO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PACHECO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PAGAN SALOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PANTOJA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PEREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PIZARRO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA PONCE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA R QUIROS GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMIREZ FIERRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RESTO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSADO MARQUÉZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSARIO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SACCHETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SALAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SANTIAGO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SANTIN  WHATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SMAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TAPIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TERESA PINO MARINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TIRADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TOLEDO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TOLEDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA V ADROVER MUNTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VALENTIN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIA VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VELEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VELEZ CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VILARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIA VILLAFANE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIE DALY FERRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIE H ANTOMATTEY DIETRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIE JEAN DE MARSILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIIO A. HERNANDEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIN T COUFAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONINO PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONINOS PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONINO'S PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO APONTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CABALLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FLORES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J AMADEO MURGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARICHAL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SILVA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO UMPIERRE AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VILLODAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A ADORNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A MATEO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A MILLAND TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A ORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A ORTIZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A ORTIZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO A TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ABREU FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ACEVEDO ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ACEVEDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ACOSTA MEDINA / ANA R FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ADROVER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AGOSTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AGUILAR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALBERT ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALBITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALCOVER ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALDARONDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALEMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALFINES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALGARIN ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALMEIDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALMODOVAR MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALMONTE HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALTAGRACIA TARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALTRUZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALVAREZ GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ANGLADA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ANTONMATTEY CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO APONTE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO APONTE NUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO APONTE/ WANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ARCE Y/O BLANCA I ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ARIAS ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AROCHO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ARRENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ARROYO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ATILES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AVILES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AVILES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AVILES NIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AYALA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO B GUERNICA OYARZUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO B VELAZQUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BAEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BARRETO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BATISTA GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BAUZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BEAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BENVENNUTTI TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BERDECIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BERIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BERRIOS LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BETANCOURT CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BETANCOURT CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BETANCOURT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BETANCOURT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BISONO / CARMEN L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BONILLA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BONILLA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BONNET VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BONOME PROENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BORGES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BORRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BOSQUES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BOU CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BURGOS DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BUSQUETS LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO BUSTILLO FORMOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO C CAMUNAS AXTMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO C REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CABAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CABRERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CALDERON CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CALIXTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CAMACHO GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CANALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CANDELARIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO CAPELLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CAPO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARIRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARREJER PIQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARRERAS SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARRERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,392.00 |
| ANTONIO CARRERO VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARRION SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARRION VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CASTILLO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CASTRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CATALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CATALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CEDENO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CHARRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CHEVERE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CIRILO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COLON PRINCE | BOX 1441 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ANTONIO CONCEPCION PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CORDERO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CORDERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CORDOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CORTES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CORTES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COSME ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COTTO AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COTTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRESPO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRESPO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRESPO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZ Y MARTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CRUZADO GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CUEBAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CUEVAS DELGAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO CUO VEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO D CORDERO ANGLERAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO D FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO D IMFELD GUSTOVSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DAVILA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DAVILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE J GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE LA FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE LA FUENTES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DE LA TORRE INC | PO BOX 1450 | | | CAGUAS | PR | 00726-1450 | C | U | | UNDETERMINED |
| ANTONIO DE VERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DEL RIO CARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DEL TORO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DELEO STUBBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DELGADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DIAZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DOMINICCI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO DUARTE PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E AVILES HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E CANEVARO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E DEL VALLE ZURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E GONZALEZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E LARROCA SARMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E PAGAN VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E RIVERA ARRIBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E ROMERO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E SOSTRE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO E VILLANUEVA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ECHEVARRIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO EGEA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESCALERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESCRIBA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESCUDERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESMURRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESPINOSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESQUILIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESTEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ESTRADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO F GARCIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO F GRANADOS NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO F HERNANDEZ CRUZ/ HG ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO F LAZAGA Y MILAGROS S GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO F RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO F SANTOS BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO F SERBIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FALCON Y/O HIPOLITA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FANTAUZZI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FANTAUZZI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FARIA BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO FARIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FELIBERTY PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FELICIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FELICIANO RODRIOGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FERNANDEZ / CAROLINA BOLIBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FERRER PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA REY / EDISON ENERGY ENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FLORES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FONSECA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FONSECA Y ALBERTA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FONTAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FONTANEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FRANCO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FRANQUI MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FUENTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FUENTES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G ORTIZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO G TRINIDAD WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCED NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA MOYET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GERARDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GERENA CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GIRAU JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GNOCCHI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GOMEZ Y/O VICTORIA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GONZALEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GRILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUADALUPE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUARDIOLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUZMAN CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUZMAN LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUZMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO H CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO H GOICOCHEA GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HEREDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNADEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ / JUANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ MOREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HERNANDEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO HIDALGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO I ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO I DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO I RAMIREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ISAAC MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ISOLINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J AMADEO MURGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J BARCELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J BENNAZAR ZEQUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J BLANCO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J BUSTILLO FORMOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J CABAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J CABRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J CUNARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J DE HARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J FAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63,670.00 |
| ANTONIO J FERNOS SAGEBIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J GIL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J GONZALEZ / DBA MARTONITOS BBQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J GONZALEZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ANTONIO J LOPEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J MARQUES HNC GUSTOS BAR & GRILL | EST DE JUANA DIAZ | 124 CALLE SANDALO | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ANTONIO J MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J MUNOZ OLMU INC | PO BOX 192 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ANTONIO J NEGRONI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J RAMOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO J RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J RODAS VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J ROSARIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J SANTOS PRATS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J SIFRE SEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J. APONTE SANDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J. CECILIO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J. GALLARDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J. GONZALEZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO J. SISCO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JIMENEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JIMENEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JOSE BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JOSE CASTRO URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JOSE JELU CHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JOVER HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JR SERRANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JUAN LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JUAN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO JUSINO BOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L ALVARADO /DBA RAINBOW DEL CTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L ANDUJAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L AYALA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L BENIQUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L BENITEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L BURGOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L CASES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L CASTRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L CORRETJER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L COSTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L CRUZ PATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L DE LEON TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L EMANUELLI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L FRANCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L GOMEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L JIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L MENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L NEGRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L OLAZABAL BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L PEDRAZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L RAMIREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L ROIG LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L TELLADO MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L. GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L. MERLOS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LANZAR YURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           60.60 |
| ANTONIO LEBRON HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LEBRON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LEON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LLANOS CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LLONA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LLORENS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPERENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ / ANUNCIACION GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ AMIERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ JORGE A/C RAINDROP OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ VILLANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOPEZ Y ANA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LORENZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LORENZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOZADA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOZADA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LOZADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO LOZADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LUCENA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LUGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LUINA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO LUIS PABON BATLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M BAEZ MOYENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M BENITEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M CABEZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M CALZADA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M CINTRON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M DEL TORO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M MOLINA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M MOLINARI PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M MORALES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M PADUA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M PORTILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M RODAS PALOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M RODRIGUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M VILLAFANE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO M. SAGARDIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MACHADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MAFUZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MAISONET RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALDONADO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MANUEL PORTILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARCANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARCHANY FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARICHAL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARIN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARQUEZ / EQUIPO BASEBALL GIGANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARRERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARRERO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTELL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO MARTINEZ COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ GASTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MATEO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MATOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MEDINA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MEDINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MEDINA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MENA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MENA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MENENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MENENDEZ ZULUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MERCADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MERCADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MERCED / CARMEN D MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MILLAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MIRANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MIRO MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MOLINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MONLLOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MONROIG LIBURD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MONROIG P.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO MONTALVO / EQUIP BEISBOL CLASE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MONTALVO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MONTALVO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MONTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MORALES RODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MOREDA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MOUNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MUNIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MUNOZ LOIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MUNOZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO MUNTADAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO N DAJER ABOHASEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NAVARRO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NEGRON DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NEGRON VILLARDEFRANCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NELSON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NIEVES ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NOVOA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO O MONSERRATE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OCASIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OLAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OLIVERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTEGA DARDET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTEGA DBA ADV CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO ORTIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ORTIZ/ JUAN M ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OTANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OTERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OTERO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OTERO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO OTERO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO P SANTIAGO AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PABON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PACHECO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PACHECO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PADILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PAGAN CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PALAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PARDO VEGA Y SUCESION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PAUNETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PAVIA VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PERAZA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ HILDALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ PAGAN, GLORIA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ SANTIAGO (DR.) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PERIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO PI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PIEVE BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PINTO LLANUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PITA / PAOLA PITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PIZARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PIZARRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PIZARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PLANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PLAZA / CLASE GRAD PATRIOTA 2002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PLUMEY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PRADA MESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PRADA MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PRESTAMO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO PUJOLS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUEIPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUIĐONEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUILES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUILES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUILICHINI ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUINONES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUINONES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO QUINONEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R ALLENDE COLMENERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R ALVAREZ IRIARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R BARCELO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R BAZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R CHARNECO ANNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R CONCEPCION VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R FIGUEROA GAMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO L LANZAR YURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R MARTINEZ GAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R MATTA MURIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R MIRANDA COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R PRATS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO R RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R SANTIAGO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R SILVA IGLECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R VALENTIN GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R. FONTANELLA LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO R. MOCZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAFAEL JIMENEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMIREZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMIREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMIREZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RAMOS TRUJILLO & HECTOR ALGARIN | RIVERA | HC 01 BOX 6113 | | JUNCOS | PR | 00777-9710 | C | U | | UNDETERMINED |
| ANTONIO RAMOS Y MARTHA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RENT A CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REQUENA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RESTO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES PROF FINGERLIFT SERV INC | URB COUNTRY CLUB | QD 7 CALLE 521 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| ANTONIO REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES CABAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES HERNANDEZ /EQUIP CLASE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES LEMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO REYNOSO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIOLLANOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO RIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVAS OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA  CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA / MARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA TADON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,135.38 |
| ANTONIO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RIVERA Y LYDIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROBLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROBLES LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ NASSAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ POSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RODRIGUEZ ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROIG SUCESORES INC | PO BOX 458 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ANTONIO ROJAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROJAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROJAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROJAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROMAN GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROMERO QUITANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSA ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROSARIO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ROVIRA TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RUIZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO RULLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO S ALEGRIA AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO S BORES SALELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SAAD MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SAAP NACER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SALCEDO CARPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SALGADO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ  MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ BENETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANCHEZ SIACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTANA / EQUIPO DOBLE AA VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTANA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO SERANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTOS BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTOS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SANZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SEGARRA CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SEPULVEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SEPULVEDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SERRA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SIERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SILVA PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOLA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOLARES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOLER CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOSTRE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO / AURELIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SOTOMAYOR SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SUAREZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SUAREZ ARCHITECTS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SUAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO T IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO T MARTINEZ LUENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO T MEDINA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO T VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORO CARMENATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES / TC SECURITY SERVICES | P O BOX 10604 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ANTONIO TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES NEGRON A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO UMPIERRE MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO V OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO V PIMENTEL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO V PORTILLA TEJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO V SANTIAGO DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VALLE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VALLEJO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VALLES HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VANTAGGIATO PIERINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VARGAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VARGAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VARGAS Y ANA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VARONA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VAZQUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VAZQUEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VAZQUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VAZQUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VAZQUEZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VEGA ABELANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VEGA VÉLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELEZ / ROBERTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VELEZ MONTANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VIDAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VIERA ABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VILLANUEVA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VIVALDI PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO VODROP ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO WHATTS TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO X SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO YANGUAS ITUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO YORDAN NONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ZAPATER CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ZAVALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIO ZENO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIOGOMEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONIOLY RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONMATTEI DIETRICH MD, ANTONIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONSANTI COLON MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONY GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONY GRULLON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONY J VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONY SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTONY YADIEL LABOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTORCHA MUSIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTROPO CORP | COND SAGRADO CORAZON APT 702 | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ANTTONETTI AGUILAR, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTUAN F LAZAGA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTUANEZ PEREZ MD, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTUANNETTE PAGAN FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTULIO COSME MURRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTULIO MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTULIO OCASIO TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTULIO SANTAROSA E IRIS M SANTAROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTUNA CINTRON MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANTUNEZ GONZALEZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANUIKA M ARROYO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANY KIND ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANY KIND ADVERTISING INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ANY KIND ADVERTISING SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANY KIND ADVERTISING, INC | SANTIAGO IGLESIAS | 1387 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ANY KIND ADVERTISING, INC. | STGO. IGLESIA, 1387 AVE. PAZ GRANELA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ANY PARTS CORP | RR 4 BOX 3480 | | | BAYAMON | PR | 00956-9416 | C | U | | UNDETERMINED |
| ANYANI TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANYELA L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANYELINA J. GRULLON ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANYELLY D CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANYRA I PENA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANZALOTA AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANZLIS BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ANZUETA REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AOAC INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AOG PROFESSIONAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AOH CONTRACTORS INC | EXT ONEILL | GG 165 CALLE 1 | | MANATI | PR | 00919-5604 | C | U | | UNDETERMINED |
| AOLBERTO GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AON CORPORATION | 4 OVERLOOK POINT SOUTH 40A-3S-1 | | | LINCOLNSHIRE | IL | 60069 | C | U | | UNDETERMINED |
| AON RISK SERVICES OF PUERTO RICO INC | AON CENTER | 304 AVE PONCE DE LEON SUITE 1000 | | SAN JUAN | PR | 00918-2123 | C | U | | UNDETERMINED |
| AONEN CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AOS TECHNOLOGIES AMERICA INC | 21550 OXNARD STREET 3RD FLOOR | | | WOODLAND HILLS | CA | 91367 | C | U | | UNDETERMINED |
| AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | C | U | | UNDETERMINED |
| AOVT DIGITAL AUDIOVISUAL, INC | 168 WINSTON CHUCHILL AVE EL SENORIAL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AP COMPUTER | PO BOX 29563 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| APACHE MASTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APARICIO DISTRIBUTORS INC | PMB 269 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| APARICIO QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APARTAMENTOS NOTRE DAME LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APCACM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APCO INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APDG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APELIO E CABIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APEROS DEL SUR INC | 69 CALLE H W SANTAELLA | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| APERTURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APEX CONSULTING SERV INC | WINSTON CHURCHILL | 251 BOX 24 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| APEX GENERAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 414,346.00 |
| APEX GENERAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APEX TITLE INSURANCE CORP | 54 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| APHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| API INTERNATIONAL INVESTMENT CORP | PO BOX 1805 | | | JUNCOS | PR | 00777-1805 | C | U | | UNDETERMINED |
| API TRANSPORT INC | PO BOX 11018 | | | SAN JUAN | PR | 00922-1018 | C | U | | UNDETERMINED |
| APIARIOS CARABALLO CORP | BOX 16 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| APIARIOS DE BORINQUEN INC | HC 01 BOX 7276 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| APILIO TRENCHE ECHAZABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APIR ABOUKHEIR ATRACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APM HOMES INC | PO BOX 361833 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| APNI INC | PO BOX 21280 | | | SAN JUAN | PR | 00928-1280 | C | U | | $ 1,770.00 |
| APOLANIO MUNIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINAR AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINAR BENJAMIN DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINAR CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINAR PAREDES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINAR RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINAR ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINAR SCROGGINS VILORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINARIO CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINARIO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLINIA GOMEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLLO HATO REY LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLLO MAGAZINE LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLO IMPORTS INC | PMB 405 | AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| APOLO OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLO TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLONIA KLOE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLONIA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLONIO RAMON PEREZ DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOLOVISION INC | URB VILLA CLEMENTINA | B 7 CARR ALEJANDRINO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| APONTE ACOSTA NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE BERDEGUEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE BERMUDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE BERMUDEZ, LISMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CARRASCO MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE COLLISION CENTER/JOMA DESING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE COLON LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE COLON, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE CONSULTING INC | G 1 100 PAISAJES DEL LAGO | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| APONTE CUADRADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ELECTRIC SERVICES | PO BOX 51 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| APONTE GONZALEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE GUZMAN MD, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE LABOY, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE LOPEZ MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE LOPEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MARRERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MUÑIZ MD, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MUNIZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE MUÑIZ MD, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE NATAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ORTIZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APONTE PAGAN MD, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE PARES MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE REYES MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE RODRIGUEZ MD, ELBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE ROSA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APONTE SERVICE STATION | 28 CALLE BALDORIOTY | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| APONTE SERVICE STATION TEXACO | 28 CALLE BALDORIOTY | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| APONTE VARGAS, SANTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOYO EMPRESARIAL PARA LA PENINSULA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APOYO EMPRESARIAL PARA LA PENINSULA DE CANTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,191.88 |
| APP PHARMACEUTICAS MFG LLC | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 | C | U | | UNDETERMINED |
| APPAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APPLE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APPLEWOOD CENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APPLIANCE PARTS CORP | 291 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| APPLICA, INC. | AVENIDA ESCORIAL | 621 CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| APPLIED BIOMATHEMATICS | 100 NORTH COUNTRY ROAD | | | SATAUKET | NY | 11733-1345 | C | U | | UNDETERMINED |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR | | | PLANO | TX | 75074 | C | U | | UNDETERMINED |
| APPLIED ENVIRONMENTAL SERVICE | AVE PONCE DE LEON | EDIF METMOR NUM 802 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| APPLIED ENVOROMENTAL TESTING | 2900 CHAMBLEE TUCKER RD STE 14 | | | ATLANTA | GA | 30341 | C | U | | UNDETERMINED |
| APPLIED FOUNDATION TESTING | 1060 ROLAND AVENUE | | | GREEN COVE SPRING | FL | 32043-0000 | C | U | | UNDETERMINED |
| APPLIED GEOSCIENCES AND ENVIROMENTAL SER | ZMS SUITE 225 PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3100 | C | U | | UNDETERMINED |
| APPLIED MATHS INC | 512 EAST 11TH STREET SUITE 207 | | | AUSTIN | TX | 78701 | C | U | | UNDETERMINED |
| APPLIED MEDICAL SUPPLY | P O BOX 70250 SUITE 132 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| APPLIED POWER CORPORATION | 1210 HOMANN DRIVE SE | | | LACEY | WA | 98503 | C | U | | UNDETERMINED |
| APPLIED RESEARCH INC | PO BOX 360287 | | | SAN JUAN | PR | 00936-0287 | C | U | | UNDETERMINED |
| APPLIED RESEARCH INTITUTE | P O BOX 810 | | | NEWTON | CT | 06470-0810 | C | U | | UNDETERMINED |
| APPLIED SCIENTIFIC PRODUCTS | PO BOX 1837 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| APPLIED SYMBOLIX | 800 N WELLS STREET STE 200 | | | CHICAGO | IL | 60610 | C | U | | UNDETERMINED |
| APPLIED SYSTEMS INC | 200 APPLIED PARKWAY | | | UNIVERSITY PARK | IL | 60411 | C | U | | UNDETERMINED |
| APPLIGENT INC | 22 EAST BALTIMORE AVE | | | LANSDOWNE | PA | 19050 | C | U | | UNDETERMINED |
| APPRAISAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APPRAISAL SUBCOMMITTEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APPTEKS, INC | P.O. BOX 194000 | PMB 330 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| APR BAYAMON SERVICE STATION | PO BOX 51241 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| APRENDE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| APRENDIENDO CON AMOR, LLC | 402 CALLE ENSENADA | CAPARRA HEIGHS | | SAN JUAN | PR | 00922-3510 | C | U | | UNDETERMINED |
| APRENDO TUTORIAL AND CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| APRICOT MANUFACTURING,INC. | URB PI´ERO | 7 CALLE AMERICA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| APRICOT OFFICE & SYSTEMS INC | URB PINERO | 7 CALLE AMERICA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| APRICOT TELECOM INC | URB PINERO | 7 CALLE AMERICA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| APRIL CANINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| APRIOMED, INC | 2 PALMER DRIVE | | | LONDONDERRY | NH | 03053 | C | U | | UNDETERMINED |
| APRISS INC | 10401 LINSTATION ROAD STE 200 | | | LOUISVILLE | KY | 40223-3842 | C | U | | UNDETERMINED |
| APRO & ASSOCIATES CORP | PO BOX 1538 | | | TRUJILLO ALTO | PR | 00977-1538 | C | U | | UNDETERMINED |
| APS AUDIOVISUAL PRO SERVICES | 26 CAMINO DEL MERLIN | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| APS INTERNATIONAL, LTD. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APS TUNE UP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| APTE INC | 820 DAVIS STREET SUITE 224 | | | EVANSTON | IL | 60201 | C | U | | UNDETERMINED |
| APW WRIGHTNLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUA CLEAN SHIPS CARIBE INC | PO BOX 16634 | | | SAN JUAN | PR | 00908-6634 | C | U | | UNDETERMINED |
| AQUA LEASING CORP | P O BOX 193243 | | | SAN JUAN | PR | 00919-3243 | C | U | | UNDETERMINED |
| AQUA LIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUA LIFE INC | PO BOX 193243 | | | SAN JUAN | PR | 00919-3243 | C | U | | UNDETERMINED |
| AQUA RECOVERY GROUP INC | 425 CARR 693 | STE 3 PMB 444 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AQUA SPORTS KAYAKS & SURF SHOP INC | 1166 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | C | U | | UNDETERMINED |
| AQUA SPRING , INC. | P.O.BOX 909 | | | SAINT JUST | PR | 00978-0909 | C | U | | UNDETERMINED |
| AQUA SPRING, INC. LA MONTAÑA | P O BOX 909 | | | CAROLINA | PR | | C | U | | UNDETERMINED |
| AQUA SPRINGS INC. | BOX 909 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| AQUANEURO THERAPY SERVICES, INC | PO BOX 33092 | | | SAN JUAN | PR | 00933-3092 | C | U | | UNDETERMINED |
| AQUA-PAK SYSTEM , INC. | P. O. BOX 9024238 | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| AQUARIUM POOL CENTER INC | URB VIVES | 107 CALLE B | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| AQUARIUM POOL CENTER, INC. | 107 CALLE B URB. VIVES | | | GUAYAMA | PR | 00784-0000 | C | U | | UNDETERMINED |
| AQUARIUM POOL SERVICE | URB VIVES | 107 CALLE B | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| AQUARIUN MARINE CORP | URB CIUDAD UNIVERSITARIA | G 14 AVENIDA AA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| AQUATIC CONTROL INC | REXVILLE | C 13 CALLE 3 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| AQUATIC ECO SYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| AQUATIC REHAB AND FITNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUATIC REHABILITATION AND FITNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUATICA UNDERWATER ADVENTURES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUEDA RIOS MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUEDO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILES ALBERTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILES QUIXONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINA MATOS SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINA SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINO ANGELES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINO CABAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINO MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINO MONTEVERDE INC | PO BOX 451 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| AQUILINO MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINO PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUILINO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO BAKERY INC | URBLEVITTOWN | DN 22 AVE LOS DOMINICOS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| AQUINO BARRETO & CO | P O BOX 70262 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AQUINO CEBOLLERO MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO CUBA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO DE CORDOVA ALFARO & CO | P O BOX 70262 | | | SAN JUAN | PR | 00936-8292 | C | U | | UNDETERMINED |
| AQUINO DE CORDOVA, ALFARO & CO | P.O. BOX 70262 | | | SAN JUAN | PR | 00936-8262 | C | U | | UNDETERMINED |
| AQUINO HERNANDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO MD , LINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUINO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AQUITANIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AR & AS MEDICAL EQUIPMENT | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| AR AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AR CONSTRUCTION | PO BOX 1670 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| AR DESIGN GROUP CORP | 1 COND GOLDEN TOWER | APT 1203 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| AR EXCHANGER BOILER SPECIALIST, INC. | PO BOX 871 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| AR INSTITUTE GASTROENTEROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AR PRINTING & MAILING | P O BOX 11723 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AR PRINTING , INC. | P . O. BOX 1173 | | | SAN JUAN | PR | 00922-0000 | C | U | | UNDETERMINED |
| AR PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AR RENTAL AND CONTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AR SANCHEZ & ASSOCIATES INC | P O BOX 194423 | | | SAN JUAN | PR | 00919-4423 | C | U | | UNDETERMINED |
| AR TECHNOLOGY SERVICES INC | PO BOX 7372 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ARA AUTO & BODY PARTS | URB LA LAMEDA | 829 CALLE AZABACHE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARACELI COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELI DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELI MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELI ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELI PERONA FASSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELI RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELI SEPULVEDA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELI SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIA ARROYO LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIA HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIA MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIA SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIN CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIO CAMACHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIO CARABALLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIO MANTILLA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIO VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VILLALONGO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS A SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ABREU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ACOSTA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARACELIS AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ALOMAR OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ALVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ANAVITARTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ARISTY AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS AROCHO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS AROCHO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS AYALA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS BAEZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS BELMONT JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS BENITEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS BLACERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS BOU PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CALIX MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CANDELARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CARO DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CARO SULTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CENTENO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS COLORADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CONDE QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CORTES ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CRUZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS E FEBUS MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ESCABI MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ESTRONZA RIVIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS FRANCIS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GALARZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GARCIA LANZOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GUILBE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS GUTIERREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS HENRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS HERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARACELIS INFANTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS J VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS LLOPIS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MALAVE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MARQUEZ INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MEJIAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MELENDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MENDOZA CHIDIAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MOJICA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MONTANEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MORELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS MUJICA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS NAVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS NEGRON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ORTIZ AZANCOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PACHECO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PAGAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PENA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PEREZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS QUINONES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS QUINONES VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS QUINONEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS QUINTANA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS QUIROS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RIOS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARACELIS RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ROBLES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS RODRIGUEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ROSA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS SANCHEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS SANCHEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS SEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS SOLDEVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VALENTIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VALENTIN Y/O PAYASA MIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VAZQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VEGA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VELEZ BERMONTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VIDOT FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VIERA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS VILLAFADE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS W CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELIS, DAMASO Y OCTAVIO SOSA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELOS BENITEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELY VEGA ALVEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELY IRRIZARRY CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELY QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELYS CURZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELYS MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELYS MORENO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELYS MORET COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELYS ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACELYS RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARACELYS RIVERA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARACENA PEREZ PSYD, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAELYS DELGADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAKSI DAWOODI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMARK CORPORATION | 3501 FAIRFAX DRIVE | | | ARLINGTON | VA | 22263500 | C | U | | UNDETERMINED |
| ARAMARK SERVICES OF P R INC | 1590 AVE PONCE DE LEON SUITE 212 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARAMAT HEALTH SERVICES P S C | 803 HIPODROMO AVENUE | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ARAMBURU ESSO SERVICES | PMB 1198 PO BOX 4956 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ARAMBURU GONZALEZ MD, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMERALIS RODRIGUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMI RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMICTA GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMID DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMID E VALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIDES RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIL GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIN TOSSES ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINIA HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINTA CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINTA FEBLES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINTA LOUBRIEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINTA PORTALATIN TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINTA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINTA RODRIGUEZ MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMINTA VELAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIRTA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS ASENCIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS AYALA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS F BUENROSTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS FERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS MIRANDA / ESTHER M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS OLIVERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS VELAZQUEZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMIS VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMITA CRUZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMITA JUSTINIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMSCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAMSCO , INC. | BOX 143001 | | | ARECIBO | PR | 00612-0000 | C | U | | UNDETERMINED |
| ARAMSCO INC | IND LUCHETTI | 418 CALLE C | | BAYAMON | PR | 00961-7411 | C | U | | $ 2,070.90 |
| ARAMSCO, INC. | IND LUCHETTI | 418 CALLE C | | BAYAMÓN | PR | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARAMY ABREU SEPULVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAN G MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANA Y DAVILA LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANDA RODRIGUEZ MD, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANDA RODRIGUEZ Y GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARANGO FRIAS MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAUCA INC | AVE RIO HONDO | PMB SUITE 202 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ARAUJO FINANCIAL GROUP CORP | EXT ROOSEVELT | 459 CALLE RAFAEL LAMAR | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ARAVIND ENRIQUE ADVANTHAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARAZAEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARB INC | PO BOX 1055 | | | CATANO | OR | 00963 | C | U | | UNDETERMINED |
| ARB PROJECT MANAGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARB RECYCLING INC | PO BOX 1055 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| ARBELO DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO SANCHEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO SOTO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBELO SOTO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBIN OSCAR RAMOS OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBITRO DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBITROS ASOCIADOS DE BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBITROS DEL ORIENTE INC | P O BOX 441 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ARBITROS INDEPENDIENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBOLEDA INST CLINICO Y TERAPEUTICO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBOLEDA OSORIO MD, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARBONA FERRER MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARC ENGINEERIN SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARC EXCESS & SURPLUS INC | PO BOX 9240 | | | GARDEN CITY | NY | 11530 | C | U | | UNDETERMINED |
| ARC INTERIOR DESIGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARC INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARC INTERNATIONAL INC | PO BOX 51182 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| ARC2 EARTH LLC | 2 EXECUTIVE DRIVE STE 200 | | | SOMERSET | NJ | 08873 | C | U | | UNDETERMINED |
| ARCA DE NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA ARROYO DE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA CARDONA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA CARRILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA CORSINO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA FIGUEROA SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA GALINDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA RIVERA / IRMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIA RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCADIA ROMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO ADAMES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO ANAYA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO BIGIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO CAJIGAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO DIAZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO ESTRADA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO GUZMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO IGLESIAS BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO MEDINA FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO MODESTO GONZALEZ REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO MONTANEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO MONTES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO PEDRAZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO QUINONES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO RAICES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO RIVERA LOPEZ/ RIVERA SERVICE STA | PO BOX 1008 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| ARCADIO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO SANTIAGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO SERPA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO TRINIDAD ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO VEGA MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO VILLANUEVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIO VILLEGAS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCADIS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL CONSTANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL M CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCANGEL ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCANGEL ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE BERRIOS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE GONZALEZ PSYD, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE LOPEZ MD, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE LUGO, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE SANTIAGO MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE VISUAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCE, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIA GONZALEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIA LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIA VEGA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIO ACISCLO MALDONADO AVILES II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIO CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIO CARDENALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIO GONZALEZ ALTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIO TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIO VILLODAS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCELIS HUERTAS CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCENETTE VIDAL CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCENIA T RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCENIO DELGADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCH INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCH REINSURANCE LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHAEOLOGY INSTITUTE OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHES ENTERPRISES INC | PO BOX 6469 | | | MAYAGUEZ | PR | 00681-6469 | C | U | | UNDETERMINED |
| ARCHI TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHIE CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHILLA ISERN MD, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHILLA MARKETING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHILLA PAPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHILLA PAPER CORP | PO BOX 364253 | | | SAN JUAN | PR | 00936-0000 | C | U | | $ 3,090.85 |
| ARCHILLA PAPER CORP. | P.O. BOX 364253 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ARCHIMOVIL DE PR DIV DE HOPRI INC | AVE ISLA VERDE L 2 | PMB 432 5900 | | CAROLINA | PR | 00979-4901 | C | U | | UNDETERMINED |
| ARCHIMOVIL SYSTEMS OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHIPIELAGO DEL CARIBE TAXI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHIRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHITECHNIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHITECTURAL BASIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHITECTURAL BASICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCHITECTURAL DEVELOPM ONE CORP | ARQUITECTO WILFREDO RODRIGUEZ | P O BOX 360593 | | SAN JUAN | PR | 00936-0593 | C | U | | UNDETERMINED |
| ARCHITECTURAL PAINT DESIGNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHITECTURAL SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHITECTURAL WORKS CORP | CAPARRA HILLS | J 1 CALLE UCARES | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ARCHITEK PSC CORP | P O BOX 192671 | | | SAN JUAN | PR | 00919-2671 | C | U | | UNDETERMINED |
| ARCHIZAEL GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCHTECH DEVELOPMENT GROUP S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCIDES DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCIDES VALENTIN ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCIDIA NIEVES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCILA ROMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCILIA GONZALEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCILIO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCO / LYDIA M RAMIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCO CAPITAL MANAGEMENT LLC | CITY VIEW PLAZA | CARR 165 KM 1.02 SUITE 800 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ARCO CARIBE ARCHITECTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCO SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCO SUPPLY INC | PO BOX 9357 | | | SANTURCE | PR | 00908 | C | U | | UNDETERMINED |
| ARCO TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCOIRIS DE ESPERANZA INC. | CALLE O 131-133 BASE RAMEY | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| ARCOS DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARCOS DORADOS PUERTO RICO INC | 300 FELISA RINCON DE GAUTIER AVE | SUITE 10 | | SAN JUAN | PR | 00926-5970 | C | U | | $ 78,777.34 |
| ARDELLE FERRER NEGRETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARDINGER CONSULTANTS & ASSOCIATES | P O BOX 308 | | | COLUMBIA | MD | 21045 | C | U | | UNDETERMINED |
| ARDIS ADED CRUZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARDV INC HACIENDO NEGOCIOS COMO BTS | URB LA CUMBRE | PMB 138 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARDYCE DEL C RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARE AUTO AIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREA DE DES Y CONSERV REC EL CARIBE INC | SUITE 102 | 2200 AVE PEDRO ALBIZU CAMPOS | | MAYAGUEZ | PR | 00680-5470 | C | U | | UNDETERMINED |
| AREA LOCAL DE DESARROLLO LABORAL NORTE | CENTRAL ARECIBO | PO BOX 9933 COTTO STATION | | ARECIBO | PR | 00612-9933 | C | U | | UNDETERMINED |
| AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | CAROLINA | PR | 00986 | C | U | | $ 50,000.00 |
| AREA RECREATIVA MONTE FRIO INC | URB CANA | OO 25 CALLE 3 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ARECELI MEDINA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECELIS MUNOZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECELIS PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECELIS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECELYS CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECES PERNAS MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO C P R Y EDUCACION CONTINUA INC | P O BOX 140646 | | | ARECIBO | PR | 00614-0646 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARECIBO AUTO AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO BEAUTY SUPPLY INC | PO BOX 982 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ARECIBO BLUMBING SERVICES | PO BOX 1701 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ARECIBO BUILDING CORP | PO BOX 362007 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ARECIBO CHRISTIAN ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,883.75 |
| ARECIBO CINEMA CORP | P O BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| ARECIBO COOLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO COUNTRY CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO DIECAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO ELECTRIC SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO FIESTA RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO HEALTH MEDICAL EQUIPMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO HEALTH MEDICAL EQUIPMENT INC. | BOX 2848 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ARECIBO HYDRAULIC CENTER INC | 1053 BO SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ARECIBO LUMBER YARD INC | PO BOX 535 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ARECIBO MEDICAL HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO OFFICE MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO ORTHOPEDIC & PROSTHETIC CENTER INC. | 317 AVE JOSE DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ARECIBO PLUMBING SERVICES | PO BOX 1701 | | | ARECIBO | PR | 00612-1701 | C | U | | UNDETERMINED |
| ARECIBO POSTFORMING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO QUALITY CONCRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO RADIOLOGY IMAGING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO SWEET DONUTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARECIBO VETERINARY CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREDI E VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREIFA AHMED RASHID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREISHA JUVETTE ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREIZAGA-TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELI M NIEVES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELI NIEVES CARMONA / EQUIP LOS METS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELI SANTOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELI TIRADO O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELINE SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS AMARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARELIS CABRAL GARCIA Y/O HECTOR R HOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS CARO VAZQUEZ / VICTOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS CARRASQUILLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS CLASS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS E. MARTIR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.20 |
| ARELIS FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS GANDIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 706.88 |
| ARELIS I ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS JUARBE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS L GASCOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS M HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS M TAPIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS MARTINEZ DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS NIEVES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS NIEVES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS OLMEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS OYOLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS OYOLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS R MANCEBO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS SANTIAGO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS V AGUAYO / CARMEN VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIS VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELISS ROSADO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELISSE PENALOSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIZ CARDONA AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIZ GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARELIZ M SOLERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELIZ TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELY ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS ARRIAGA ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS BADILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,465.24 |
| ARELYS BARROSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS CAMPOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS CLASS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS ENID MUNIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS J GARCIA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS L MONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS PADILLA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS SIERRA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARELYS TORRES O'FARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREMAR PARRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREN, INC. DBA IGLESIA MI CASA DE ORACIO | PO BOX 9066574 | | | SAN JUAN | PR | 00906-6574 | C | U | | UNDETERMINED |
| ARENA CONSTRUCTION LLC | P O BOX 360688 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ARENA Y PIEDRA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENAMAR SUN BAY CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENAMAR SUN BAYS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENAS BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENAS BUS LINE INC. | RR-01 BOX 3405 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ARENAS BUS LINES, INC. | RR-01 BOX 3405 | | | CIDRA | PR | 00739-0000 | C | U | | UNDETERMINED |
| ARENAS DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENAS DEL OTOAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENERA SAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENERO COLLORES INC Y ANCHOR FUNDING IN | PO BOX 367 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| ARENERO DE LA MONTANA INC | PO BOX 542 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| ARENERO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARENERO ESTRELLA INC | PO BOX 1839 | | | GUAYNABO | PR | 00970-1839 | C | U | | UNDETERMINED |
| ARENSON MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREVALO ROIG MD, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREYTO BALLET FOLKLORICO NATIONAL DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AREYTO EDUCATION SERVICES | MONTE VERDE | D5 CALLE 1 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| AREYTO LANGUAGE SERV DBA FONT TRANSLATIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARF COMMUNICATION DBA PDCO. EL EXPRESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARF COMUNICATION /EL EXPRESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARG II REAL ESTATE MANAGEMENT CORP | PO BOX 192564 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ARG PRECISION CORP | URB MONTECARLO | ME 1 PLAZA 11 | | BAYAMON | PR | 00961 | C | U | | $ 4,951.90 |
| ARG PRECISION CORP. | PMB 911 PO BOX 2500 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ARGELIA CRUZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIA GARCIA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIA M MARRERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIA NARVAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIA SUAREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIA VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIO AMARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIO LOPEZ ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGELIS VARELA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGEMIRO MATOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS A DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS BRUZON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS CATALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS J DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS ROLDAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENIS YAMIL DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENTINA ALCANTARA PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENTINA GRILL INC | 141 CALLE ONEILL | | | SAN JUAN | PR | 00918-2404 | C | U | | UNDETERMINED |
| ARGENTINA PANIAGUA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENTINA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGENTUM CORPORATION | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ARGENTUR ATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGEO TOMAS QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGIE DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGIRES MD , PERRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGO RE LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGON ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGON MORTUARY SERVICES | URB.HACIENDAS DE GUAMNI CALLE 10 # 149 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 | URB LA CUMBRE 271 SIERRA MORENA | | SAN JUAN | PR | 00926-5542 | C | U | | UNDETERMINED |
| ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 URB LA CUMBRE 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARGUELLO RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUINZONI ALEJANDRO, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARGUS INTERNATIONAL, INC | 4240 AIRPORT READ | | | CINCINATI | OH | 45226 | C | U | | UNDETERMINED |
| ARGUS OF FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARI ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARI ESTHER FELICIANO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARI TRAN ELEVATOR CORP | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| ARIA HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIA RESORT & CASINO HOLDINGS LLC | 3730 LAS VEGAS BKVD S | | | LAS VEGAS | NV | 89158 | C | U | | UNDETERMINED |
| ARIADNA GONZALEZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIADNA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIADNE DOMINGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIADNE RODRIGUEZ / PRO FONDOS ARIADNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIADNE RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIALYS CRUZADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAM A RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAM M VALLE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAM MARGARITA VALLE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAM RUIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAN MERCADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA ALVAREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA C ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA DELGADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA E MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA GARCIA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA GONZALEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA M CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA M NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA M RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANA VARGAS ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANE E SURIS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANE MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANIE RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANNA CAMPUSANO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANNE ESTRADA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANNE GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANNETTE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIANY MENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS ACEVEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS BERNABE MD, CLAUDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS BONETA MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS BRITO DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARIAS CRUZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS CRUZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS CRUZ, SHADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS JIMENEZ MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS LUZ CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS MD , ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS MORALES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS PAGAN INC. | HC-02 BOX 8001 | | | SANTA ISABEL | PR | 00757-0000 | C | U | | UNDETERMINED |
| ARIAS PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIAS, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARICELIA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARICELIS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARICELIS MATOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARICELIS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIDAI BARBOSA PLUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIDAY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIDIA RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIE L GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIECO INC | PO BOX 1039 | | | SAN SEBASTIAN | PR | 00685-1039 | C | U | | UNDETERMINED |
| ARIEDMIE JANELIS ACOSTA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL  CABEZAS  ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL  FERRER  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL A MEJIAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL A SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL A VARGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ACEVEDO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ACOSTA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ACOSTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ALERS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ARMAIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL AZPURUA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL B CORDERO MARINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL BERRIOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL BEUCHAMP DENTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL C LOPEZ DEL CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL C REYES SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CABRERA VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CANDELARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CARABALLO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CASTILLOVEITIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARIEL CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CHARDON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CINTRON ANTOMMARCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CINTRON AUTOMMARCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CINTRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL COLON CLAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL COLON PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CORPORATION | PO BOX 1285 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ARIEL CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL CORTES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL D NURSE CORSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL D PAGAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL D. SEGARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL DAVILA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL DEL VALLE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL DIAZ CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL E HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL E. QUIJANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL F GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL F MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL F OTERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL F SANCHEZ LLUBERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL FALCON COLOMBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL FIGUEROA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL G ACEVEDO GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL G MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL H CHICO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL HERNANDEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL I SPIRA COHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL J AGOSTO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL J IRIZARRY GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL J RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL J SILVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL J VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL JAVIER MIRANDA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL L RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARIEL L RUIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL LAMBOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL LOSTERNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL M CORTES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL M DIAZ DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL M TOMEY IMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MALDONADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MARRERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MARTINEZ MONTAXEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MASSA DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MATOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MORALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL MORCIGLIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL N BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL N CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL NAVARRO MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL NAZARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL NOGUERAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL NUNEZ / IRIS N CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL O CARO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL O HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL O ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL O QUINONES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 204.00 |
| ARIEL O VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL OLIVERAS SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL PAGAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL PASCUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL QUIJANO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL QUINTANA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL R CRUZ IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL R RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL R RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL R SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RAFAEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RAMOS BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARIEL RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL REYES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ROJAS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ROLON RUIZ/TERESA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ROMERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL ROSADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL S GUZMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SALGADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SANTANA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SANTIAGO BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SEPULVEDA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL SOTO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL TORRES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL TORRES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL VARGAS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL VAZQUEZ LOPEZ / LA PISTA CAFE REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL VEGA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL VELAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEL Z ORTIZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIELI MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIELYS CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIELYS VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIEMIL MORALES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIES CONSTRUCTION INC | URB LAS COLINAS | L 46 CALLE 9 | | TOA ALTA | PR | 00949 | C | U | | UNDETERMINED |
| ARIES DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIETA & SON ASSURANCE CORP | 304 AVE PONCE DE LEON SUITE 901 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARIETA & SON ASSURANCE CORPORATION | 304 AVE. PONCE DE LEON SUITE 901 | | | SAN JUAN | PR | 00918-2032 | C | U | | UNDETERMINED |
| ARILIS VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARILUD VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIMAR AUTO INC | URB RIO HONDO | 11 AC 38 RIO HERRERA | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ARIMAR INC | 474 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARIMAR, INC. | AVE. SAN CLAUDIO # 382 | PMB 36 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARINDA VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARINED ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARINNETTE ART GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIOSTO SOTOMAYOR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIS CASIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIS DE VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIS GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIS MEJIAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIS SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIS SUAREZ VELEQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISANTO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISBELIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISBELKY BORRELL ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISCELY BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISLEYDA SALGADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISMENDY CUETO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISMENIO RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISON FUENTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIST MED SCIENCES UNIV PUB BENEFIT CORP | P O BOX 7004 | | | PONCE | PR | 00732-7004 | C | U | | UNDETERMINED |
| ARISTA TEK INC | 365 N 9TH STREET | | | LARAMIE | WY | 82072 | C | U | | UNDETERMINED |
| ARISTALCO LARACUENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTEO RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES ARCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES ARIZMENDI ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES ARIZMENDI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES CABRAL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES CAPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES COLLAZO LOUCIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES COLLAZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES COLON PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES DELGADO MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES F MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES GALICIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES GARAYALDE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES IRIZARRY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES IRIZARRY PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARISTIDES ITURRALDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES JULIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES LARRIUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES LARRIUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES LÓPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES MIRANDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES ROSARIO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES TOLEDO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTIDES VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTISDES ZABALA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTOQUATIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARISTOTLES PSYCHOLOGICAL SERVICE | 31-09 37TH STREET | | | ARTORIA | NY | 11103 | C | U | | UNDETERMINED |
| ARITEL INC | PO BOX 1658 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ARITZZA GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIVETTE FEBUS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZ JOSUE HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZ R VELAZQUEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZ TELEVICION PRODUCER INC | PO BOX 2015 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ARIZ TELEVISION PRODUCERS CORP | P O BOX 362015 | | | SAN JUAN | PR | 00936-2015 | C | U | | UNDETERMINED |
| ARIZA ARIAS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZAI GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZMENDI C DE LA CRUZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZMENDI FRANCO MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZNELIZ ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZONA HEART HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZONA HEART INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZONA ONCOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZONA PULMONARY SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARIZONA PULMONARY SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARJ PROFESIONAL & CONSULTING | PO BOX 30170 | | | SAN JUAN | PR | 00929-1170 | C | U | | UNDETERMINED |
| ARJC CONTRUCTION CORP | URB LAS LOMAS | 856 AVE SAN PATRICIO | | SAN JUAN | PR | 00921-1308 | C | U | | UNDETERMINED |
| ARJC REALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARJES TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARJUN D DEMEYERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARK CPA LLC | P O BOX 364152 | | | SAN JUAN | PR | 00936-4152 | C | U | | $ 5,663.75 |
| ARK CPA, LLC | 19 PONCE STREET | URB PEREZ MORRIS | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ARK, CPA, LLC | PO BOX 10528 | | | SAN JUAN | PR | 00922-6164 | C | U | | UNDETERMINED |
| ARKEN DESIGN & BUILD, INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | | GUAYNABO | PR | 00966-0000 | C | U | | UNDETERMINED |
| ARKEN DESING & BUILD | ARKEN DESIGN & BUILD, INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | GUAYNABO | PR | 00966-0000 | C | U | | $ 214,500.00 |
| ARKVENTURES INC | 702 UNION ST | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ARLANE D SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEANE LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARLEEN  VAZQUEZ  ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN A COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN BOSQUES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN CARABALLO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN CASANOVA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN D OCASIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN DEL C COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN FUENTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN G JUARBE LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN GONZALEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN I COSME VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN I DAVILA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN I RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN I SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN J BON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN J GONZALEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN J LIMARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN LEBRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN M GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN M HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN M LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN M MONTALVO LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN M RAMOS MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN M RIVERA PRINCIPE | MONTE VERDE | 274 CALLE CALANDRIA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ARLEEN MALPICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN MARCHESE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN MERCADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN MERCADO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN MOLINA ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN NOLASCO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN PABON CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN PAGAN ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN PEREZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN POL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN PUJOLS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN RESTO CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ÀRLEEN REYES RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN ROSA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARLEEN RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN SONERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN VEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN VELEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEEN VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE BERRIOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE FARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE I CASTILLO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE J RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE M MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE MERCADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEENE SEPULVEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEN RAMIREZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RABELO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE REYES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE A. CABOT CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ALBALADEJO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ALICEA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ALVARADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE AROCHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE BEGUN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE BRAVO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE BURY FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CABEZAS ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CAMACHO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CARABELLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CHAVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CLASS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE COTTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CRUZ LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CUEBAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE CUEVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE D RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE DAVILA FRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE DE LOURDES SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE DIANNE PAGAN IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE E SOLTERO PARA CAROLINA CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE E SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARLENE ECHEVARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE FIGUEROA CAUTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE FLORES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE FROMER Y PATRICK T FROMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE GONZAL;EZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE HERMANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE HERNANDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE I HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE IGLESIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE J CABAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE J ORTIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE J VARELA RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE JIMENEZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE LARAINE SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE LEON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE LOPEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M BONILLA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M DIAZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M LANDRAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M MACHADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M SANTANA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE M. SANTIAGO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MARZAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MERCADO TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MILAN OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MONTALVO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE MONTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARLENE O TIRADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE PANTOJA MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE PASTRANA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE PEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE PEREZ/ PEDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE PIMENTEL DUBOCQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE R ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE R FRANCIS SADLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RAMIREZ BEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RAMIREZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RAMOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RESTO JONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RIVERA MASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ROBERT SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ROBLES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RODRIGUEZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ROMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RONDON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ROQUE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE RUIZ ISENBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SALCEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SANCHEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SANCHEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SANTOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE SOTO MOREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE TAPIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE TOMASSINI PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE URENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE V MIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE VAZQUEZ GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE VELEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARLENE Y ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE Y GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENE ZIERENBERG GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENNE DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENNE SEPULVEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENNEM IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLENNY GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLEQUIN INC | COND PLAZA DEL PARQUE | 701 CALLE DEL PARQUE 233 | | SAN JUAN | PR | 912 | C | U | | $ 500.00 |
| ARLEQUIN MAGICO INC | AIRPORT STATION | PO BOX 38051 | | SAN JUAN | PR | 00937-1051 | C | U | | UNDETERMINED |
| ARLETTE BETANCOURT GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLETTE VALPAIS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIE J OYOLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIN ARLEQUIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIN E CORREA JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIN M MENDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIN MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIN R HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIN ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINE D LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINE G RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINE MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINE PAZ SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINE R DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINE Y SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLING MONTANEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINGNON PROFESSIONAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINGTON MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINGTON RIVERA HESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLINNE L. MALAVE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIS / UK IRELAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIS INC | EL CEREZAL | 1657 CALLE SALVEN | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARLISSE PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIST J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIVON VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLIZ LIZARDI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLLEN M VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLLENE PLANAS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLO F LUQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN BRUNET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN COLON TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN I. MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN IVETTE MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN J CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN J. MILLAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN LANDRAU FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN LICEAGA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN M RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARLYN OTERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN PEREZ SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN RODRIGUEZ VARGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN V ROMAN Y WILFREDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN VELEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN VILLAFANE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYN ZAPATA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARLYNN SANTOS MARROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARM SCIENTIFIC CO INC | PO BOX 362798 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ARMA INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMA INTERNATIONAL, INC | PO BOX 931074 | | | KANSAS CITY | MO | 64193-1074 | C | U | | UNDETERMINED |
| ARMADA PRODUCTIONS | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMADA PRODUCTIONS CORP | 1095 AVE WILSON | COND PUERTA DEL CONDADO PH-1 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ARMADA PRODUCTIONS CORPORATION | COND PUERTA DEL CONDADO | 1095 AVE WILSON PH 1 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ARMADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMADORES DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMAIZ APONTE MD, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDA GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDITA M PINERO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO QUIXONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A DOVAL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A MORENO FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A QUERRERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A RODRIGUEZ/VIVIANNE ASAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A SUAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A VALDES PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A. LUNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO A. MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO AGOSTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ALCANIZ FARRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ALICEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ALONSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ALVAREZ YULFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO APONTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO AQUINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ARROYO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMANDO AVILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO AVILES GALLOZA /CO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO BATISTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO BELARDO BELFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO BERRIOS CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO BONILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CAPO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CARDONA ESTELRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CAUSSADE VAQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CERVONI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CHAAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CORCHADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO CRUZ RENDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO D. MORENO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO D. TORRES PESARESI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DANIEL VIOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DE JESUS BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DE LA CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DEL RIO VALLALBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DEL VALLE EGEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO E GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ECHEVARRIA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ESCABI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ESSO SERVICE | 253 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ARMANDO F VILLEGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FAJARDO/ LINA DE LOS A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FELICIANO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FELICIANO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FELICIANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FELIX BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMANDO FIGUEROA MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FRET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO G MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GALINDEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GAUDIER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO GUZMAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO H. PINON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO HERNANDEZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO HERRERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO I CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO IRIZARRY ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J ARROYO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J COLLAZO LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| ARMANDO J GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J MARTINEZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J MEDINA AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J MUXOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J ORITZ GIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO J. COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO JUARBE TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L ACOSTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L ARCE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L BAEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L BORRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L CINTRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L COLLAZO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L CRUZ DIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMANDO L LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L PACHECO ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO L VELAZQUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LAMBOY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LAMOURT CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LAMOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LANZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LASSUS & ASOC. | EL VIGIA | 30 CALLE SANTA ANASTAC URB EL VIGIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ARMANDO LOPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ GAVILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LUGO BORRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO LUGO CUELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO M ARANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO M. VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MEJIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MENA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MENDOZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MOLINA QUIñONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MONGE CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MONTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO MORENO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.00 |
| ARMANDO NAVARRO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO NAZARIO GUIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO NEGRON VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO O CARDONA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO OLIVERO FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PALMA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMANDO PARRILLA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PEREZ ALARCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PEREZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PEREZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO PIZZARO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO QUEVEDO QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO QUILES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO QUINONES GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R ARCELAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R COLLADO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R JUSINO ATRESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R LOPEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R TROCHE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO R VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO REYES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIESCO CARTAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIJOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ROBLES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ROCHE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RODRIGUEZ /DBA/ A R DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ROHENA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ROSADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SANCHEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMANDO SANTIAGO SR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SANTIAGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SEDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SEMPRIT MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SERRANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SOLER AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SOLER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SOTO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SOTO MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TIRADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TOBAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TORRES RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO TROCHE OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VALENTIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VARGAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VELEZ / LUZ E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VELEZ ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VILLANUEVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VILLEGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO VIVONI BRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO WISCOVITCH VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO XAVIER CRESPO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANDO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANI SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMANTINA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMAS ARMAS, CONCEPCION E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMATEL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMENDA PORRATA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMENGOL CANDELARIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA 3T SHOOTING CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA BAM BAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA EL PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA GUN POINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA METROPOLITANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMERIA T M PRODUCTS OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMERIA WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMIBELLE PAOLI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMIDA HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMIDA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMIDA RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMIDA TRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMIN M OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINA CHINEA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINA MUNOZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA ADROVER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA ARROYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA ARROYO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA HERNANDEZ Y JOSE N MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA L ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA MIRANDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA PORRATA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDA SOTO ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDALIS GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDO COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDO GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDO L. CADILLA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDO VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINDO ZENO ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMINGOL VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMONIA CREATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,753.60 |
| ARMONIA NATURAL INC | PO BOX 321 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ARMOR FORENSICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMOR HOLDINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMSTRONG HOLDING CORP | PO BOX 563043 | | | GUAYANILLA | PR | 00656-0519 | C | U | | UNDETERMINED |
| ARMSTRONG MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARMSTRONG MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDA PEREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO  VILLAMIL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO A DIAZ LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO A PABON JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO A RODRIGUEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO A SOTO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ACEVEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO AGOSTO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ALICEA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNALDO ALMA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ALVAREZ BOYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ALVAREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ARANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ARCE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ASTACIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BAEZ GENOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BAEZ VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BARBOSA BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BELLAFLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BELLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BERNIER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BLANCO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO BRISTOL SABATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CABAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CARABALLO VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CASANOVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CASTRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CENCHANY LAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CENTENO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CEPERO DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CHAPARRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CORDERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CORTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CORTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CRUZ IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO CRUZ IGARTUA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DAVILA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DE LA VEGA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DELGADO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DELGADO MATHEWS MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DIAZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO DURAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO E MARTINEZ FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO E VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNALDO E VELEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO E. PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO E. VELEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ERAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ESPINOSA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO FELIX SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO FERRER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO FIGUEROA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO FRANCHESCHI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO G BURGOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GARCED SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GAUTHIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GIERBOLINI AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GIERBOLINI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GONZALEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GONZALEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GONZALEZ REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO HERNANDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO I RAMOS RAMOS/DBA/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO I RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO IRIZARRY LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO IRIZARRY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO IVAN GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J ALICEA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J ALVARADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J APONTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J BIBILONI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J CORTES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J GARAY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J MONTALVO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J MONTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNALDO J RAMIREZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO J TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO JAVIER ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO JIMENEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO L ALVARADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO L CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO L NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO L OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO L TORRES/ SALLY I VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO LAMPON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO LAUREANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO LOPEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO M NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MADERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MAESTRE PUJALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MALDONADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MARENGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MATEO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MEDINA GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MEJIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MELENDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO MULLER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO N VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PABON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PABON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNALDO PARRA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PERLLONI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO PINA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO POL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO POL SELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO QUINONES AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO R APONTE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO R HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO R HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO R LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO R SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO R. LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO R. SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RIVERA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RIVERA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ROJAS CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO ROSARIO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO RUIZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SALVADOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SANCHEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SANCHEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNALDO SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SEDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SERRANO MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SIFRE BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SIURANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SOLIVAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SOTO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO SUREN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO TORREGROSA BULGALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO VALENTIN VELENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO VARELA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDO X RODRIGUEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDY PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDYS HAIR STYLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNALDYS SPA & BODY CARE | PO BOX 4835 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ARNAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNAU RODRIGUEZ MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNEL E CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNEL KERNIZAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNELLA VIZCARRONDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNER VARGAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNET RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNHILDA BADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOL LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD & PORTER | SUITE 4500 370 SEVENTEENTH STREET | | | DENVER | CO | 80202-1370 | C | U | | UNDETERMINED |
| ARNOLD A TROCHE PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD ACEVEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD D CORTES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD D ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD D RUIZ GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD DANIEL CORTES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD GIL CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD JUSINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD LEVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD TV SERV AND PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNOLD VALLE IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARNORES RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNY EMMANUEL FONTANEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO COLON, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO HERNANDEZ MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO MARTINEZ MD, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO MERCADO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO ROLDAN MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO VALE MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO VELEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROCHO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARODI I PEREZ MONFORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARODIS SUAZO RANCIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROLF PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROMA N. OCANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROMA PERFUMES / RED CAPE TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROMARK UNIFORM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROMAS COFFEE HOUSE AND RESTAURANT CO | VIEJO SAN JUAN | 101 CALLE TETUAN 201B | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| AROMAS TROPICALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARON CORP H N C GEMASCO | PO BOX 1408 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ARORA E PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROS DE CONSTRUCCION HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AROS NIQUELADOS INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ARQUELIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUELIO FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUELIO FERRER TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUELIO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUELIO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUELIO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUIMIDES GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUIMIDES GIORBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUIMIDES LOSADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUIMIDES VIRELLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUITECTOS DIAZ CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUITECTOS ISTRA HERNANDEZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUITECTURA ELS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUITECTURAL PAINT DESINGNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARQUITEG ARCHITECTS PLANNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRAIZA CABAN MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRAUT RAMIREZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIETA IGARTUA MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRIETA MORALES MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARRILLAGA & ARRILLAGA | 430 AVENIDA HOSTOS | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| ARRIQUENA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROBA CARPIO MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARROW AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROW MEDICAL TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROWHEAD FORENSIC PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROWHEAD FORENSICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROWOOD INDEMNITY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO & FIGUEROA | PO BOX 8802 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ARROYO & FLORES CONSULTING GROUP INC | PMB 81 | PO BOX 3040 | | GURABO | PR | 00778-3040 | C | U | | $ 105,761.25 |
| ARROYO & MONROUZEAU CSP | PONCE DE LEON 416 | UNION PLAZA SUITE 1600 | | SAN JUAN | PR | 00918-3419 | C | U | | UNDETERMINED |
| ARROYO ACOSTA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO AGUIRRECHEA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO AGUIRRECHEA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO AND ASSOCIATES | 2549 ROCKVILLE CENTER  PARKWAY | | | OCEANSIDE | NY | 11572 | C | U | | UNDETERMINED |
| ARROYO ARROYO MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO BODY REPAIR (ARROYO AUTO BODY) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO BOSCH MD, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CASTRO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CONST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO CONSTRUCTION | BO MARIAS | CARR 402 KM 1 4 | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ARROYO CORDERO, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DEL RIO MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DIAZ MD, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DIAZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO DISTRIBUTION GROUP INC | P O BOX 11 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ARROYO FELICIANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO FERNANDEZ MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GALARZA, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO GULF SERVICE STATION | 113 CALLE MORCE | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ARROYO JIMENEZ, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO KATHLEEN, E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO LEBRON MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO LOPEZ MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MARQUEZ MD, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MATOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO MONROUZEAU & ASOCIADOS | 452 PONCE DE LEON | OFICINA 405 & 412 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ARROYO MUÑIZ MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO NEGRON MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO NIEVES MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO OFFICE MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO OTERO MD, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PANTOJAS, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PEREZ MD, IDANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO PEREZ, ABDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARROYO PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RAMOS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO REYES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RIVERA, MARC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROMEU MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROSADO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROSARIO MD, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SANTIAGO,JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO SERVICE STATION | HC 01 BOX 4231 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ARROYO VERTICAL BLINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ZENGOTITA MD, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO ZIMMERMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ARRUZA ELIAS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARS & ASSOCIATES | P O BOX 1673 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ARS ACCU RESULTS SERVICES | CALLE VERDE LUZ 264 | MANSIONES MONTE VERDE | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ARS GRAFITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIA LLANTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO  RUIZ  ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO A RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO ARCE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO C COMAS URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO C COMAS/ MAGDALENA REVUELTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO CORREA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO DAVILA BARBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO ELECTRIC SERVICE | PO BOX 4326 | | | MAYAGUEZ | PR | 00681-4326 | C | U | | UNDETERMINED |
| ARSENIO ESPINAL ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO GOMEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO GONZALEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO LLANES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO M MOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MARIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MARTINEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MENENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MORALES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO PENA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARSENIO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO RODRIGUEZ JACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO ROMAN TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO ROSADO ARROYO Y SONIA D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO SAMOL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO SANTANA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO V DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSENIO VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARSO RADIO CORP. | PO BOX 363222 | | | SAN JUAN | PR | 00936-3222 | C | U | | UNDETERMINED |
| ARSO RADIO CORPORATION | P O BOX 363222 | | | SAN JUAN | PR | 00936-3222 | C | U | | UNDETERMINED |
| ART & AUCTION | PO BOX 37051 | | | BOONE | IA | 50037-2051 | C | U | | UNDETERMINED |
| ART AND COPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART CENTRAL CORP | 130 WINSTON CHURCHILL AVE | PMB 130 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ART DECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART DESIGN PRINTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART DESIGN SIGN WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART DESIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART DRAFT AUTHORITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | AXASCO | PR | 00610 | C | U | | UNDETERMINED |
| ART LIBRARIES SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART NEXUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART PRINTING INC | PO BOX 364747 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ART SIGNS / WILLIAM SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ART TEK INC | PO BOX 194326 | | | SAN JUAN | PR | 00919-4326 | C | U | | UNDETERMINED |
| ARTAGNAN RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTCENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTE ALTERNO CORP | 1850 AVE FERNANDEZ JUNCOS ALTOS | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ARTE BRONCE L M INC | VILLA CAPARRA EXECUTIVE | SUITE 10 A | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ARTE FLOR Y TIERRA INC | GEORGE TOWN | B 12 CALLE GREEN VALLEY | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ARTE GRAFICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTE GRAFICO &... | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTE GRAFICO, INC | FERNANDO CALDER 504 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ARTE MAGICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTE MISMA INC | PO BOX 366992 | | | SAN JUAN | PR | 00936-6992 | C | U | | UNDETERMINED |
| ARTE PAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTE PARA MI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTE Y MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTE Y MAS INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ARTEAGA & ARTEAGA ADVERTISING | PO BOX 70336 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ARTEAGA & ARTEAGA ADVERTISING INC | P O BOX 70336 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ARTEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARTEC INC | URB HORIZON | 118 CALLE SAN PEDRO | | SAN JUAN | PR | 00926-5315 | C | U | | UNDETERMINED |
| ARTECH CORP | PO BOX 1739 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ARTEFACTO INC | PMB 286 P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | C | U | | $ 800.00 |
| ARTEFERRO STEEL WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ARTEGRAFIKO CO CORP | 153 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ARTELIA VARGAS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO COLON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO IRIZARRY VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO RIVERA BRANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO ROSAS MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO RUIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO SANTIAGO MACEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTEMIO VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTERIA PUBLICIDAD INC | 399 FERNANDO MONTILLA SUITE C | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ARTES DE MEXICO Y DEL MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIA AGUEYBANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIA CONTEMPORANEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIA JAVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIAS DE AQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIAS EN PIEL / LYDIA M DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIAS ESQUILIN Y/O EUNICE ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIAS MARILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANIAS TABAIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTESANOS DEL AZUCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHINGS CORP | #1312 PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ARTHINGS EL BODEGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHRITIS AND PAIN ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHRITIS CENTERS OF NJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHRITIS CONSULTANTS OF TIDEWATER VA BEACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHRITIS OSTEOPOROSIS CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHRITIS RHEUMATOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR ANDERSEN LLP | PO BOX 362260` | | | SAN JUAN | PR | 00936-2260 | C | U | | UNDETERMINED |
| ARTHUR CEMBALEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARTHUR CHARLES PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR D LITTLE INC. | ACORN PARK | | | CAMBRIDGE | MA | 02140-2390 | C | U | | UNDETERMINED |
| ARTHUR DONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR GARCIA CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR J HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR J KLOOCK III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR J ORTIZ COOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR L ASSEO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR L BELVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR MALARET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR NELSON BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR S CLINE 111 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTHUR WARREN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTIC REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTICO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTIE DAVILA LEBRON/CIRO ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTIERI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTIFICIAL REFRIGERATION INC | URB LA RIVIERA | 1415 CALLE 40 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ARTIGAS PEREYRA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTILLA LUCIANO MD, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTILUGIOS LLC | VILLA PALMERAS | 259 BARTOLOME DE LAS CASAS | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ARTILUGIOS, LLC | PO BOX 1341 SAINT JUST STATION | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| ARTIMUSA CREADORES DE EVENTOS INC | URB JARD DE CAYEY II | F 6 CALLE VIOLETA | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ARTISTIC & CREATIVE BEADS | RR1 BOX 2053 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ARTISTS DEALERS INC | PUERTO NUEVO | 266 CALLE 3 N O | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ARTNET COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTNEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTRIP INC | 103 CALLE ODONNELL PH | OLD SAN JUAN | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ARTS DESIGN & PRINT | CARR 2 KM 135.5 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ARTS REACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTSAN ENTERTAIMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTSGREENHOUSE ORG INC | HYDE PARK | 233 CALLE LAS MARIAS | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ARTTE, INC. | PO BOX 40686 | | | SAN JUAN | PR | 00940-0680 | C | U | | UNDETERMINED |
| ARTUD CORUJO, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTUR MIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO CATALA FONFRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO A GEIGEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO A MASSOL DEYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO A MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO A YDRACH GUILLERMARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ABREU NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ACEVEDO PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ACOSTA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ALAMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARTURO ALICEA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ALMENAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO APONTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO APONTE PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO APONTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO AYLWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO AYLWIN AZOCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO BAGUE AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO BELLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO BRAVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO BUSTOS ESLAVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO BUTTLER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO CARRASQUILLO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO CEDENO LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO COLÓN GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO COLON HERDMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO CORREA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO COSME DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DE GONGORA BARYOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DE LOS SANTOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DEL RIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DIAZ ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO DIAZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO E GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO E NOBLE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO E SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ECHAVARRIA FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO EMMANUELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FLORES GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FOSSAS MARXUACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FRADERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO FRANCISCO DIAZ-SMART CONSTRUCTION | APARTADO 70154 | | | SAN JUAN | PR | 00936-0154 | C | U | | UNDETERMINED |
| ARTURO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO GALLARDO BROWNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO GEIGEL  BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARTURO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO GONZALEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO GRANT PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO GUZMAN ENTERTAINMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO HERNANDEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO HORNEDO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO J ALMODOVAR FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO J GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO J GUZMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO J LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO J MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO J POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO J QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO L BARREIRO CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO L ORTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO L VICENTE ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO L. RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LLAVONA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LLUBERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LUCIANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO LUGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MACHIN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MARTINEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,056.00 |
| ARTURO MASSAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MEDINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MELENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MELENDEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MENDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MERCADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MONTANEZ Y/O TAPICERIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MORALES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MORALES DBA ENLACE CREATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO MORALES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARTURO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO NATER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO NEGRON/TENDON TRACK CLUB BARRANQU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO NIEVES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO NORAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO PALACIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO PAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO QUINONES HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO R ACOSTA MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO R CORDOVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO R HAU III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO R MONTALVO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO R PICO VALLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO R UMPIERRE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO R UMPIERRE NORAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RIVERA GUILBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RODRIGUEZ RODRIGU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ROQUETA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ROSA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SALDANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SILVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SOTO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO T GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ARTURO TORRES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO YANES ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTURO YEPEZ POTTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARTUROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARUS TEXACO SERVICE STATION | HC 01 BOX 8357 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ARVELO PLUMEY ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVELO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVIA RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVIN J FLORES DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVIN J SANTIAGO SABAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVIN J. COLON BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVIN PANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARVIN R LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARY IMPORT EXPORT CORP | HYAT DORADO BEACH BOX 18 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ARY MOLL SAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARYAM BORGES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARYAM I LOPEZ MEDINA A/C HUMFREDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARYAM L LOURIDO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARYAM M. MARRERO RUPERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARYANEX RIVERA ACOSTA / CARLOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARYSMICHELL VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZENO LOPEZ MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOBISPADO DE SAN JUAN PROYECTO HEAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA CATANER MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA TOLLENS, MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZOLA VEGA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA COLLAZO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA DELGADO MD, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA GONZALEZ MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ARZUAGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AS BADILLO INC | IH 1 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AS BONAFI SERV PUB UNIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AS INTER ADM PERSONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AS TECHICAL SERVICES | PO BOX 9962 COTTO STATION | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| AS UNTS INC | REPARTO | 1000 CALLE 42 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC REC EL ROSARIO/ JULIO REYES | BOX 555 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| ASALIA GOMEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASAM ESPIRITUAL BAHAIS CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASAM LEGISLATI Y MAYRA E LEDESMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASAMBLEA ASSAL PANAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASAMBLEA DE DIOS CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASAMBLEA DEL 4TO GRADO CABALLEROS DE COL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASAMBLEA FAMILIAR VIRGILIO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASBEL POPA VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASBEL TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASBEL Y ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASBEL YOMARY ROHENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASCEND LABORATORIES , LLC | PMB 379 P. O. BOX 4956 | | | CAGUAS | PR | 00726-0000 | C | U | | UNDETERMINED |
| ASCENSION TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASCOM HASLER MAILING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASCOM HASLER MAILING SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASCOM HASLER MAILING SYSTEMS INC | P O BOX 895 | | | SHELTON | CT | 06484-0895 | C | U | | UNDETERMINED |
| ASCP CHECK SAMPLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDA PRIVATIZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDA PRIVATIZADA PATILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDIP STRUCTURAL SOFTWARE& JAVIER SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDREY A IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL A DELGADO BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL F ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL J DOMENECH ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL PASCUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASDRUBAL TOLEDO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASEGRABCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASEGURA INC | PMB 218 | PO BOX 6400 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ASELA FERRER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASEM HOSPITAL UNIVERSITARIO ADULTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCIO, INGRID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENCION DE JESUS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENETTE GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENIO DUMENG MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASENJO MAYORAL MD, CONRADO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASER D MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASER DE PAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASERET RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASERRADERO BAYANEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASESORAMIENTO DE SERV EMPRESARIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASESORES AMBIENTALES Y EDUCATIVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASESORES EN ESTUDIOS SOCIALES AES INC | URB LAS LOMAS | 798 AVE SAN PATRICIO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASESORES FINANCIEROS COMUNITARIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,126.00 |
| ASESORES FINANCIEROS COMUNITARIOS INC | PO BOX 192726 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASESORES JURIDICOS ASOCIADOS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASESORES LABORALES PATRONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASESORES PEDAGOGICOS INC | PMB 259 P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| ASESORIA & CONSULTA INC | URB CUPEY GARDENS | C 11 CALLE 3 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASESORIA CONSULTA INC | URB CUPEY GARDENS | CALLE 3 C 11 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASESORIA Y CONSULTA INC | PO BOX 22744 | | | SAN JUAN | PR | 00931-2744 | C | U | | UNDETERMINED |
| ASESORIA Y DESARROLLOS INC | PLAZA CAROLINA STATION | PO BOX 9515 | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| ASESORIA Y SERVICIOS BD SA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASFALTO DEL OESTE INC | PO BOX 180 | | | HORMIGUEROS | PR | 00660-0180 | C | U | | UNDETERMINED |
| ASFALTOS PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASGM LEGAL AND CONSULTING SERVICES LLC | CORPORATE OFFICE PARK 42 | CARRETERA 20, SUITE 100 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ASHA WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHAMARIE BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHANTY PIZARRO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHELY A. CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHELY N VARGAS ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHELY RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHER CORCHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHFORD 1400 INC | 603 AVE HIPODROMO SUITE 305 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ASHFORD CARDIOVASCULAR & NUCLEAR MED LAB | PO BOX 364024 | | | SAN JUAN | PR | 00936-4024 | C | U | | UNDETERMINED |
| ASHFORD COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHFORD ENDOCRINE & METABOLIC LAB | 29 CALLE WASHINGTON SUITE 210 | | | SAN JUAN | PR | 00907-1509 | C | U | | UNDETERMINED |
| ASHFORD MEDICAL CENTER RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHFORD NUCLEAR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHFORD PEDIATRIC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHFORD PRESBYTERIAN COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHFORD PRESBYTERIAN HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHIE N. ALENO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHKA M. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEE N DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEE VARGAS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEEN M RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY & SONS LTD | SOUTH VALLEY PO BOX 288 | | | ANGUILA | | | C | U | | UNDETERMINED |
| ASHLEY A ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY A ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY A FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY A. CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY ANN VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY ANNE BARKS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY ARROYO PEREZ / ARNALDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY BOSQUE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY C SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY CABRERA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY D MALDONADO ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY DE JESUS GARCIA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY E. SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY GARCIA ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY J MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY J VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY K SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY L GUERRERO LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY LLANOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M BENABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M CALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M CAMACHO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M LOPEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M LUNA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M MONTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M NARVAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M ROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M RODRIGUEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M RUIZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY M TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY M VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY MARIE CORDERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY MARIE GARCIA BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY MARIE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY MARYS DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY MICHELLE RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY N CERVONI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY N DE LA ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY N SANCHEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY N VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY NICOLE VELES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY ROMÁN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY ROQUE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY S OTERO GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY S VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY T VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY VERGARA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEY Y/O ANN FIGUEROA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLEYMAR GRACIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLIE M. AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLIE MARIE AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLIE N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLIE Y ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLIN RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLYN ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHLYN SANTA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHMYR L LUGO URBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHOT HOVANESIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHYA OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHYADEE MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASHYLEY T PLAZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASI GROUP Y/O IVAN J VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASI SOMOS CONSULTORES Y ASOC INC | URB SAN CRISTOBAL | 38 CALLE A | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ASI WORKS INC | 8301 PROFESSIONAL PLACE EAST | STE 205 | | HYATTSVILLE | MD | 20785 | C | U | | UNDETERMINED |
| ASIA E SANTOS LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASIA I URBAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASIC AZUCARERA COOP LAFAYETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASILO & COLEGIO LA MILAGROSA | 107 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ASIS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASISTENCIA FINANCIERA CORP | 700 WEST HILLSBORO BLVD | BLDG 3 SUITE 107 | | DEERFIELD BEACH | FL | 33441 | C | U | | UNDETERMINED |
| ASISTENCIA MANEJO DE PACIENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASIWPCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASK JIGSAW ENTERPRISES CORP | PO BOX 2842 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ASK PR INC | EXECUTIVE CONCOURSE | 3327 HW 120 SUITE 204 | | DULUTH | GA | 30136 | C | U | | UNDETERMINED |
| ASKSAM SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASL SERVICES LATINO INC | P O BOX 11465 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ASL SERVICES LATINO, INC. (PR) | P O BOX 11465 | | | SAN JUAN | PR | 00922 | C | U | | $ 585.00 |
| ASL SERVICES LTD | 1550 ALBERNI STREET | | | VANCOUVER | | V66 | C | U | | UNDETERMINED |
| ASLEEN J RODRIGUEZ MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASLIN CANALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASLIN M RAMÖREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASLIN Z BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASM PRECAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASMAR ENERGY PETROLEUM INC | 62 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASMITO MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASNALDO I SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOC  INTER  DE ING CIENCIA DE AMBIENTE | PO BOX 193587 | | | SAN JUAN | PR | 00919-3587 | C | U | | UNDETERMINED |
| ASOC  PERSONAS CON IMPEDIMENTOS INC | P O BOX 1358 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ASOC  RECR DEP COM ESP ESP YAMBELE I, II | SANTIAGO IGLESIAS | B 11 1421 C/T RIVERA GAUTIER | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC  RESIDENTES COMUNIDAD IGUALDAD | 17 IGUALDAD | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| ASOC A S G INC | P O BOX 568 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ASOC ACUD JUAN ASENCIO INC | P O BOX 652 | | | AGUAS BUENAS | PR | 00652 | C | U | | UNDETERMINED |
| ASOC ACUEDUCTO RURAL JACANAS ABAJO | P O BOX 1060 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ASOC ADM DE REC HUMANOS | ASOC PARA LA ADM DE RECURSOS HUMANOS Y | RELACIONES LABORALES DE PR P O BOX 364508 | | SAN JUAN | PR | 00936-4508 | C | U | | $ 190.00 |
| ASOC AGRICU UNIDOS TRUJILLO ALTO CORP | PMB 193 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ASOC AGUJAS SHANGAI INC | VILLA PALMERAS | 270 CALLE NUNEZ PRIETO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC ALZHEIMER Y DES RELACIONADOS INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 319 | | SAN JUAN | PR | 00927-6119 | C | U | | UNDETERMINED |
| ASOC AMERICANA DE TERAPIA FISICA | COND JARDINES METROPOLITANA III | 361 CALLE GALILEO APT 5A | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ASOC APOYO INTEGRAL INC | PO BOX 2030 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ASOC ARBITRIOS DEL NORTE | HC 33 BOX 5574 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ASOC ARBITROS DE BAIROA | HC 1 BOX 2074 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC ARBITROS DE BALONCESTO DE PR | JOHN RODRIGUEZ HERNANDEZ | PO BOX 361931 | | SAN JUAN | PR | 00936-1931 | C | U | | UNDETERMINED |
| ASOC ARBITROS LIGAS ROBERTO MIRANDA INC | BO OLIMPO | 427 CALLE CRISTO REY | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ASOC ARBITROS VOLIBOL | BO SALLAS | HC 2 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC ARBITROS VOLLEYBALL | BO SALTOS | HC 2 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOC ARBITROS Y MED OBRERO PAT DE | DEPT DEL TRABAJO | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| PR | | | | | | | | | | |
| ASOC ATLETICA CUTA | PO BOX 4010 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ASOC AUD Y EMPLEADOS DEL DEPT HACIENDA | PO BOX 6040 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ASOC AUDITORES Y EMP DEPTO DE HACIENDA | PO BOX 6040 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ASOC BALOMPIE AREA COTTO | INST TRINA PADILLA DE SANS | EDIF 8 APT 714 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ASOC BALOMPIE DE ARECIBO | VILLA SERENA | M 2 CALLE ISABEL II | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ASOC BALONCESTO CARIDUROS | URB MONTE BRISAS V | H 22 CALLE 5-8 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ASOC BALONCESTO FEMENINO LLANERA DE | REPARTO VALENCIA | I 10 CALLE VIOLETA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOC BALONCESTO GRISES DE HUMACAO | PO BOX 928609 | | | HUMACAO | PR | 00792-8609 | C | U | | UNDETERMINED |
| ASOC BALONCESTO TORRIMAR [EDUARDO NATAL] | QUINTAS REALES | L 6 CALLE PRINCESA MARGARITA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ASOC BALONCESTO VAMPIROS REBELDES INC | HC 05 BOX 10206 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ASOC BENEFICA DE PONCE | HC 1 BOX 4931 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ASOC BENEFICA DE PONCE INC | PO BOX 8110 | | | PONCE | PR | 00732-8110 | C | U | | UNDETERMINED |
| ASOC BIBLIOTECARIOS ESCOLARES DE P R | PO BOX 191559 | | | SAN JUAN | PR | 00919-1559 | C | U | | UNDETERMINED |
| ASOC BO SUD ARIBA / ISRAEL SANTOS | P O BOX 5408 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ASOC CABALLISTA PASO FINO DEL OESTE | P O BOX 1427 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ASOC CAMINO DEL VALLE INC | 32 URB CAMINO DEL VALLE | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ASOC CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL SUITE 108 | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| ASOC CENTRAL BALOMPIE DE PR | PO BOX 8376 | | | CAGUAS | PR | 00726-8376 | C | U | | UNDETERMINED |
| ASOC CHANGOS DE NARANJITO INC | PO BOX 165 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ASOC CIENTIFICOS EST EXPERIMENTAL AGRIC | CONCORDIA GARDENS II | APT 10 F | | SAN JUAN | PR | 00924 | C | U | | $ 1,722.00 |
| ASOC CIUDADANOS IMPEDIMENTOS INC | C 4 URB LA MILAGROSA | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ASOC CIVICA VILLA CAPRI INC | VILLA CAPRI | 1166 CALLE FERRARA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC CIVICA Y RECREATIVA LA MERCED | PO BOX 191172 | | | SAN JUAN | PR | 00919-1172 | C | U | | UNDETERMINED |
| ASOC CIVICO DEPORTIVA Y CULTURAL TOA ALT | TOA ALTA HEIGHTS | E 39 CALLE 12 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ASOC CLUBES DE LEONES DE PR | P O BOX  637 | | | CATA`O | PR | 00963 | C | U | | UNDETERMINED |
| ASOC COL RENTAS INTERNAS | PO BOX 451 | | | SABANA GRANDE | PR | 00637-0451 | C | U | | UNDETERMINED |
| ASOC COLECT R I Y SUPERV DE HACIENDA | CALLE CRISANTEMO 58 | BO OJO DE AGUA | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ASOC COM REC DEP HOYAMALA SAN SEBASTIAN | HC 01 BOX 10349 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOC COMEDORES ESCOLARES DE PR | PO BOX 693 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC COMER PROF Y EMPR DEL PEPINO INC | P O BOX 9024275 | | | SAN JUAN | PR | 09024275 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC COMER Y PROF DEL RIO GRANDE TRAD | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ASOC COMERCIANTES PROF Y RES RIO PIEDRAS | RPM 613 | 5 ARZUAGA | | SAN JUAN | PR | 00923-3701 | C | U | | UNDETERMINED |
| ASOC COMERCIANTES Y PROF DE CIDRA | EL CARIBE | 10 CALLE PADILLA | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ASOC COMUN PRO DEPORTE CULTURA LA PERLA | P O BOX 9021082 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC COMUNITARIA LA ESPERANZA INC | HC 1 BOX 23631 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC CONCILIO NACIONAL POLICIAS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASOC COND BROOSEVELT TOWERS | 1482 ROOSEVELT TOWERS | | | SAN JUAN | PR | 00920 2701 | C | U | | UNDETERMINED |
| ASOC COND CENTRO COMERCIAL DE HUMACAO | P O BOX 9378 | | | HUMACAO | PR | 00792 | C | U | | $        47,600.00 |
| ASOC COND DOS PINOS PLAZA INC | 2301 COND DOS PINOS PLAZA | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ASOC COND LAGUNA GARDENS I | 1 AVE LAGUNA OFC | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ASOC COND PASEO DE RIO HONDO | 1000 AVE BOULEVARD ESQ CARR 167 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC CONDOMINES CONDOMINIO EL PRADO | 418 CALLE SUIZA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ASOC CONDOMINES DE PONTENUELA | COND PONTEZUELA | EDIF A 1 APT M 1 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC CONDOMINES LAGUNA GARDENS III | AVE COND LAGUNA GARDENS III | 3 OFIC ADMINISTRACION | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ASOC CONDOMINES PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1442 | C | U | | UNDETERMINED |
| ASOC CONDOMINES TERRAZUL | CARR 2 KM 78 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ASOC CONDOMINES TORRES DE CAROLINA | 400 CARR 848 OFICINA ADMINISTRATIVA | | | CAROLINA | PR | 00987-6831 | C | U | | UNDETERMINED |
| ASOC CONDOMINES VILLAMIL 306 | COND VILLAMIL | 306 CALLE VILLAMIL | | SAN JUAN | PR | 00907-2807 | C | U | | UNDETERMINED |
| ASOC CONSEJO EMPRESARIAL AMERICA LATINA | PUNTA PACIFICA TORRE DE LAS | AMERICAS | | CIUDAD DE PANAMA | | | C | U | | UNDETERMINED |
| ASOC CONTRA LA DISTROFIA MUSCULAR | CACIACA BUILDING 2DO PISO | 206 CALLE SAN JORGE | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| ASOC CONTRA LA ESCLEOROSIS MULTIPLES PR | JARD DE CAPARRA | A 4 MARGINAL SUR | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| ASOC CORP ACUEDUCTO RURAL BO CALABAZAS | HC 1 BOX 5104 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ASOC CRISTIANA JOVENES PONCE( YOUNG MENS | URB SANTA MARIA | 7843 NAZARET ST | | PONCE | PR | 00717-1005 | C | U | | UNDETERMINED |
| ASOC CRISTINA FEMENINA DE PR | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3200 | C | U | | UNDETERMINED |
| ASOC CULTURAL RECREATIVA | URB COUNTRY CLUB | MI 9 CALLE 410 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| ASOC CUST ESCOLARES | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC DE ADJUNTENOS INC | PO BOX 362191 | | | SAN JUAN | PR | 00936-2191 | C | U | | UNDETERMINED |
| ASOC DE AGENCIAS COMUNALES DE PR INC | AVE LUIS MUNOZ MARIN | H-17-B | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC DE AGRICULTORES PR | COND SAN MARTIN 4TO PISO | 1605 AVE PONCE DE LEON | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| ASOC DE ALCADES DE PR | PO BOX 9024105 | | | SAN JUAN | PR | 00902-4105 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DE ALCALDES DE PR | PO BOX 9066565 | | | SAN JUAN | PR | 00906-6565 | C | U | | UNDETERMINED |
| ASOC DE APOYO EDUCATIVO INC | COLINAS DE MONTECARLOS | F 16 CALLE 44 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC DE ARBITRIOS SANTA ISABEL | URB VILLA RETIRO | B17 CALLE 3 ALT DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| ASOC DE ARBITRIOS Y JUECES DE BOXEO | RR 3 BOX 5035 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE ARBITROS DE BASEBALL GUAYAMA | P O BOX 743 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ASOC DE ARBITROS DE HATILLO | PO BOX 51 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ASOC DE ARBITROS DE LUCHA OLIMPICA | PO BOX 413 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ASOC DE ARBITROS DE PUERTO RICO | PMB 99 URB VILLA NEVAREZ | 350 CALLE 32 | | SAN JUAN | PR | 00927-5110 | C | U | | UNDETERMINED |
| ASOC DE ARBITROS DEL SUROESTE | HC 1 BOX 12376 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ASOC DE ARBITROS INDEPENDIENTES | URB VILLA DEL CARMEN | 445 CALLE SOLIMAR | | PONCE | PR | 00716-2106 | C | U | | UNDETERMINED |
| ASOC DE ARBITROS INDEPENDIETES DE PR IN | PO BOX 924 | | | COROZAL | PR | 00783-0924 | C | U | | UNDETERMINED |
| ASOC DE ATLETISMO DEL NORTE | UPR STATION | PO BOX 21866 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC DE ATLETISMO JUVENIL E INF DE PR | P O  BOX 360776 | | | SAN JUAN | PR | 00936-0776 | C | U | | UNDETERMINED |
| ASOC DE BALONCESTO CACIQUES HUMACAO INC | PO BOX 8609 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ASOC DE BALONCESTO CARIDUROS SUB 21 | A/C LUIS M REXACH | SANTA ISIDRA III CALLE E 10 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ASOC DE BALONCESTO FEMENINO GIG-CR | URB EL PLANTIO | B 11 CALLE CUPEY | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC DE BALONCESTO ILLESCANA | C 36 URB EL EDEN | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ASOC DE BALONCESTO INFANTIL | BO JAGUEYES | CARR 173 KM 3.8 | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| ASOC DE BALONCESTO INFANTIL DE LUQUILLO | P O BOX 9517 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ASOC DE BALONCESTO YABUCOENA INC | P O BOX 1574 | | | YABUCOA | PR | 00767-1571 | C | U | | UNDETERMINED |
| ASOC DE BANCOS DE P R/ PUERTO RICO BANKERS ASSOCIATION | | 208 AVE PONCE DE LEON STE 1014 | | SAN JUAN | PR | 00918-1014 | C | U | | UNDETERMINED |
| ASOC DE BEISBOL COMERIENA INC | BOX 404 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| ASOC DE BIBLIOTECARIOS DE DERECHO DE PR | P O BOX 22430 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE CICLISMO DE PR | PO BOX 37399 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| ASOC DE CIUDADANOS RETIRADOS PEPINO INC | P O BOX 1441 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOC DE CO DUENOS LAS AMERICAS PROF CTER | 400 DOMENECH | AVE SUITE 410 B ADMINISTRATION | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC DE CODUENOS DE CAMPOMAR RESORT | PO BOX 900 | | | ARROYO | PR | 00714-0900 | C | U | | UNDETERMINED |
| ASOC DE COLECTORES | HC 01 BOX 6187 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ASOC DE COMEDORES ESCOLARES DE PR | AREA DEL TESORO | DIV DEPAGADURIA | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ASOC DE COMER DE LA TIERRA ATTA 2003 INC | P O BOX 450 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DE COMERCIANTE DE ISABELA | 33 BARBOSA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES BORINQUEN TOWER | BORINQUEN TOWER SHOPPING CENTER 7 | CAPARRA HIEGHTS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES COMERCIO | PO BOX 301 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES DE ARECIBO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES DE BAYAMON | BORINQUEN TOWER SHOPPING TOWER | NUM 7 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES DE CAMUY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES DE SANTA ISABEL | 16 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES DEL | PO BOX 1110 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES Y PROF DE CEIBA | PO BOX 460 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES Y PROF DE SN GERMAM | P O BOX 303 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ASOC DE COMERCIANTES Y PROFESIONES | UNIDOS DE HORMIGUEROS INC | URB COLINAS DEL OESTE I 17 CALLE 11 | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| ASOC DE COMPANIAS DE SEGUROS DE PR | P O BOX 363395 | | | SAN JUAN | PR | 00936-3395 | C | U | | UNDETERMINED |
| ASOC DE COMPRADORES | 1311 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ASOC DE COMPRADORES DEL GOB PR | 400 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| ASOC DE COMPRADORES GOBIERNO DE PR INC | P O BOX 365046 | | | SAN JUAN | PR | 00936-5046 | C | U | | UNDETERMINED |
| ASOC DE COMPRADORES P R | PO BOX 365046 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE COND PORTAL DE CONDADO | PO BOX 9023663 | | | SAN JUAN | PR | 00902-3663 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINES | CAAL WASHINGTON | 57 CALLE WASHINGTON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINES DEL MEDINA CENTER | PO BOX 21153 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINES EL ATLANTICO | COND EL ATLANTICO | AVE BOULEVAR CALLE ABRIL PASEO | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINES INTERSUITES | COND INTERSUITES APT 3000 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINES MAYAGUEZ COLONIAL | URB FRATERNIDAD | 65 CALLE BOGOTA APTO 100 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINIO VILLAS DE HATO TEJAS | 593 VILLAS DE HATO TEJAS | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINIOS LAGUNA GARDENS II | AVE LAGUNA | II OFICINA ADMINISTRACION | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ASOC DE CONDOMINIOS MEDINA CENTER | PO BOX 21153 | | | SAN JUAN | PR | 00928-1153 | C | U | | UNDETERMINED |
| ASOC DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | SAN JUAN | PR | 00936-3721 | C | U | | UNDETERMINED |
| ASOC DE CONTADORES GUB | PO BOX 363721 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE DETALLISTA DE MAYAGUEZ | P O BOX 2233 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DE DETALLISTAS DE GASOLINA PR INC | COND MADRID OFIC 302 | 1760 CALLE LOIZA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ASOC DE DIABETES DE PR | PO BOX 185 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ASOC DE DUENOS MUEBLERIAS PR | PO BOX 360814 | | | SAN JUAN | PR | 00936-0814 | C | U | | UNDETERMINED |
| ASOC DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | SAN JUAN | PR | 00940-0209 | C | U | | UNDETERMINED |
| ASOC DE ECONOMISTAS DE PR | PO BOX 40209 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| ASOC DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | SAN JUAN | PR | 00940 0209 | C | U | | UNDETERMINED |
| ASOC DE EDUC FISICA Y RECREACION DE P R | EU-9 MARIANO ABRIL COSTALO | | | LEVITTOWN | PR | 949 | C | U | | $ 9,600.00 |
| ASOC DE EDUCACION PRIVADA | PTA TIERRA | 150 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC DE EDUCADORES EN SALUD DE PR | PO BOX 191414 | | | SAN JUAN | PR | 00919-1414 | C | U | | $ 745.00 |
| ASOC DE EDUCADORES PUERTORRIQUENOS | PO BOX 1139 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ASOC DE EJECUTIVOS VENTAS Y MERCADEO PR | PO BOX 364025 | | | SAN JUAN | PR | 00936-4025 | C | U | | UNDETERMINED |
| ASOC DE EMPLEADOS DEL ELA | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | C | U | | UNDETERMINED |
| ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | C | U | | UNDETERMINED |
| ASOC DE EMPLEADOS GERENCIALES | P O BOX 1534 | | | CAGUAS | PR | 00726-1534 | C | U | | UNDETERMINED |
| ASOC DE EMPLS DE HEAD START DE P R INC | MERCEDITA BOX 631 | | | PONCE | PR | 00715-1631 | C | U | | UNDETERMINED |
| ASOC DE ENFERMERIA VISITANTE | 114 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ASOC DE ENFERMERIAS VISITANTES | 114 AVE ELENOR ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC DE ESCLEROSIS MULTIPLE DE P R | PO BOX 293089 | | | SAN JUAN | PR | 00929-0308 | C | U | | UNDETERMINED |
| ASOC DE ESPECIALISTAS EN | PO BOX 8517 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | PO BOX 8262 | | | BAYAMON | PR | 00960-8262 | C | U | | UNDETERMINED |
| ASOC DE EX ALUMNOS DE LA UNIV DE PR | P O BOX 21818 | | | SAN JUAN | PR | 00931-1818 | C | U | | UNDETERMINED |
| ASOC DE EX ATLETAS YO SOY COLEGIO CORP | URB HERNANAS DAVILA | D 22 CALLE 4 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOC DE FLORISTAS DE PR | PO BOX 4365 | | | CAROLINA | PR | 00984 4365 | C | U | | UNDETERMINED |
| ASOC DE FOTOPERIODISTAS PR INC | PO BOX 9066545 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| ASOC DE GARANTIA DE SEGUROS MISCELANEOS | PO BOX 364967 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE GERENCIALES DPTO DEL TRABAJO | PO BOX 195540 | | | SAN JUAN | PR | 00919-5540 | C | U | | UNDETERMINED |
| ASOC DE GERENTES DE FLOTA DE PTO RICO | P O BOX 360204 | | | SAN JUAN | PR | 00936-0204 | C | U | | UNDETERMINED |
| ASOC DE GIMNASIA RITMICA DE PR INC | PO BOX 9178 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ASOC DE HOMBRES EPISCOPALES | ATOCHA STATION | PO BOX 335693 | | PONCE | PR | 00733-5693 | C | U | | UNDETERMINED |
| ASOC DE INDUSTRIAS PROD DE AGREGADOS | PMB 310 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| ASOC DE INTERCAMBIO CULTURAL INC | PO BOX 447 | | | PALMER | PR | 00721 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DE JUGADORES DE BALONCESTO INC | URB STA ROSA | BLQ 38-10 C/ 22 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOC DE LA POLICIA | BOX 3724 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| ASOC DE LIGA INDEP JUVENILES DE JAYUYA | HC 2 BOX 8367 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | A 17 URB JESUS M LAGO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ASOC DE LIGAS INF Y JUV DE BASEBALL DE | URB VILLAS DE LOIZA | 40 CALLE HH 27 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ASOC DE MADRES PUERTORRIQUENAS | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ASOC DE MAESTROS P R | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE MANTENIMIENTO COND SAN JOSE | COND SAN JOSE 397 CICILIA | CALLE BAENA EDIF 3 APT 4 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ASOC DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | CONTADURIA GENERAL | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ASOC DE MUJERES DE TRIATLON DE P R | PO BOX 159 | | | RINCON | PR | 00677-0159 | C | U | | UNDETERMINED |
| ASOC DE NIÐOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE NINOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE OFIC DE ATLETISMO DEL NORTE | BOX 21866 UNIVERSITY STA | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC DE OFIC DE ATLETISMO DEL SUR INC | URB LOS CAOBOS | 1123 CALLE ALBIZIA | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| ASOC DE OFICIALES DE VOLEIBOL DE P R INC | PO BOX 50794 | | | TOA BAJA | PR | 00950-0794 | C | U | | UNDETERMINED |
| ASOC DE OFICIALES DE VOLEIBOL DE PR | P O BOX 50794 | | | TOA BAJA | PR | 00950-0794 | C | U | | UNDETERMINED |
| ASOC DE OFICIALES DEL NORTE | 264 CALLE PESANTE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| ASOC DE PADRES COMUNIDAD RAMON SAAVEDRA | HC 2 BOX 9195 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ASOC DE PENSIONADO DE LAS EMP PRIV PR | PO BOX 11850 MSC 304 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| ASOC DE PESCA DEPORTIVA DE DORADO INC | VILLA PESQUERA | PLAYA SARDINERA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ASOC DE PESCADORES BOCA HERRERA DE LOIZA | PO BOX 1981 | PMB 188 | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| ASOC DE PESCADORES CIBUCO VEGA BAJA INC | PO BOX 653 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| ASOC DE PESCADORES DE MATERNILLO FAJARDO | BO PUERTO REAL | P O BOX 14 | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| ASOC DE PESCADORES DE PUERTO REAL INC | PUERTO REAL | 294 CALLE 5-A | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ASOC DE PESCADORES LAGUNEROS INC | RES LAS MARGARITAS | EDIF 37 APT 829 PROYECTO 538 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DE PESCADORES PLAYA  DE PONCE INC | P O BOX 34387 | | | PONCE | PR | 00734-4387 | C | U | | UNDETERMINED |
| ASOC DE PESCADORES TRABAJADORES DEL MAR | HC 01 BOX 7017 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| ASOC DE PROFESORES DE EDUC COMERCIO | PO BOX 366703 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE PROPIETARIOS DE VEGA SERENA INC | PO BOX 11918 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ASOC DE PROPIETARIOS PLAYA HUCARES INC | 102 MANS DE PLAYA HUCARES | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| ASOC DE PSICOLOGIA DE P R | PO BOX 363435 | | | SAN JUAN | PR | 00936-3435 | C | U | | UNDETERMINED |
| ASOC DE PSICOLOGIA PRDIATRICA PTO RICO | P O BOX 70344 PMB 308 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC DE REC  JARD COUNTRY CLUB A | JARDINES COUNTRY CLUB A | CALLE 36 A | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC DE REL.PROF. DE PUERTO RICO | APARTADO 190056 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC DE REMOS DE PR/ENTIDAD REMOS RES | VILLA SAN MATEO | 357 CALLE FUERTES APT 101 A | | SAN JUAN | PR | 00911-0014 | C | U | | UNDETERMINED |
| ASOC DE RES BRISAS DEL CAMPANERO | P O BOX 2004 | | | TOA BAJA | PR | 00951-2004 | C | U | | UNDETERMINED |
| ASOC DE RES COMUNIDAD HIGHLAND PARK | URB HIGHLAND PARK | 738 CALLE CACTUS | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC DE RES DE HILL BROTHERS SUR INC | HILL BROTHERS SUR INC | 428 CALLE 4 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC DE RES DE LAS URB SAN JUAN GARDENS | HORIZONS Y ROMANY | SAN JUAN GARDENS 1884 SAN ALVARO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE RES DE NARANJO VALLEY | PMB 206 BOX 70005 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ASOC DE RES DE RIO PIEDRAS | RIO PIEDRAS HEIGHTS | 213 CALLE SAN LORENZO | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ASOC DE RES DEL AREA METROPOLITANA | P O BOX 8548 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ASOC DE RES REPARTO LANDRAU | REPARTO LANDRAU | 1440 CALLE DUINA | | RIO PIEDRAS | PR | 00921 | C | U | | UNDETERMINED |
| ASOC DE RES ROUND HILLS INC | URB ROUND HLS | 1211 CALLE AZUCENA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ASOC DE RES URB CIUDAD CENTRAL UNO | BO OBRERO | 626 CALLE BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC DE RES URB VENUS GARDENS SUR | SAN CLAUDIO MAIL STA | BOX 211 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE RES URB Y EXT LA CONCEPCION INC | P O BOX 550 | | | BOQUERON | PR | 00622-0550 | C | U | | UNDETERMINED |
| ASOC DE RES VALPARAISO Y DOS RIOS | CALLE 1  CASETA GUARDIA | VALPARAISO | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC DE RES VECINOS DEL PARQUE BALOMPIE | 917 ISAURA ARNAU | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC DE RESD COLINAS VERDES | AVE 65 TH INFANTERIA STATION | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTE DE HIGHLAND PARK | HIGHLAND PARK | 1188 CALLE NARANJO | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES ABCC INC | MSC 515 89 DE DIEGO | SUITE 105 | | SAN JUAN | PR | 00927-5831 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES CULTURAL | VILLA PALMERA | 3004  CALLE HENNA | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE ALTAMIRA INC | P O BOX 361246 | | | SAN JUAN | PR | 00936-1246 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DE RESIDENTES DE ARAMIBO INC | ALT DE BORINQUEN GARDENS | JJ 5 CALLE MIDDLE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE BRISAS DE JAJOME | HC 44 BOX 1437 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE COLINAS VERDES | P O BOX 29 256 | 65 INF STATION | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE EST DE SAN NICOLAS | PMB 501 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE GEORGETOWN | URB GARDEN HILLS | 10 CALLE MEADOW LANE | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE LA PLAYA MAYAGUEZ | BO EL SECO | 50 CALLE HERNAN CORTES | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE LAS PAR FALU INC | PARCELAS FALU | 185 CALLE 45 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE MATA DE CANA INC | RR 1 BOX 15112 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE VENUS GARDENS INC | URB VENUS GARDENS | 1676 CALLE CHIHUAHUA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DE VEREDAS | URB VEREDAS | 13000 CAMINO LOS FLAMBOYANES | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES DEL JARD DEL ESTE | PO BOX 669 | | | PTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES ESTANCIAS DEL SUR | ESTANCIAS DEL SUR | APT 122 | | PONCE | PR | 00728-4003 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES JARD DE CAROLINA INC | JARD DE CAROLINA | E 49 CALLE E | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES LOS ANGELES HOUSING | URB LOS PINOS | 811 CALLE LINCE | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES MANSIONES DE R P | MANSIONES DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES PALMARINA CLUB | PALMARINA CLUB | 125 HARBOUR DR VILLA 16 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES PARQUE BUCARE I INC | PARQUE DE BUCARE I | 40 CROSANDRA | | SAN JUAN | PR | 00969 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES PRADERA ALMIRA INC | PO BOX 50301 | | | TOA BAJA | PR | 00950-0301 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES SAN JUAN BAUTISTA | C 64 COND SAN JUAN BAUTISTA | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ASOC DE RESIDENTES TOWN PARK | TOWN PARK | F 15 CALLE TREVI | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 | SECTOR POZUELO BO JOBOS | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ASOC DE SALUD PUBLICA DE PUERTO RICO | PO BOX 362035 | | | SAN JUAN | PR | 00936-2035 | C | U | | UNDETERMINED |
| ASOC DE SEG POLICIAS RAMAS ANEXAS INC | URB MERCEDITA | 991 AVE LA CEIBA SUITE 102 | | PONCE | PR | 00717-1903 | C | U | | UNDETERMINED |
| ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | 1165 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ASOC DE SUSCRIP CONJUNTA SEG COMP | P O BOX 11457 | | | SAN JUAN | PR | 00910-2557 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ASOC DE TENIS DE PR | PO BOX 40456 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| ASOC DE TENIS EN SILLA DE RUEDAS | PO BOX 366733 | | | SAN JUAN | PR | 00936-6773 | C | U | | UNDETERMINED |
| ASOC DE TENIS FAIRVIEW INC | URB TERRAZAS | 5B-5 CALLE 51 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | SAN JUAN | PR | 00936-1558 | C | U | | UNDETERMINED |
| ASOC DE TITULARES COND BELLIVIEW | 412 CALLE TAPIA | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC DE TITULARES CONDOMINIO LA PUNTILLA | 4 CALLE LA PUNTILLA APT 50 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC DE TRABAJADORES DE LAS ARTES | PO BOX 195638 | | | SAN JUAN | PR | 00919-5638 | C | U | | UNDETERMINED |
| ASOC DE TRABAJADORES DE LAS ARTES INC | PO BOX 195638 | | | SAN JUAN | PR | 00919-5638 | C | U | | UNDETERMINED |
| ASOC DE VECINOS DE LA CALLE BECQUER INC | MSC 314 | 138 AVE WISNTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| ASOC DE VECINOS DE LA URB EL PARAISO | EL PARAISO | 140 B CALLE GAGES | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE VECINOS DE MILAVILLE GARCIA | URB MILAVILLE | 300 CALLE JAGUAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DE VECINOS PRO CALIDAD DE VIDA INC | PMB 502 | 89 AVE DE DIEGO | | SAN JUAN | PR | 00927-6372 | C | U | | UNDETERMINED |
| ASOC DE VECINOS UNIDOS POR HILLSIDE INC | URB HILLSIDE | G 23 CALLE 1 | | SAN JUAN | PR | 00926-5217 | C | U | | UNDETERMINED |
| ASOC DE VILLAS DE CANEY | VILLAS DE CANEY | I 9 CALLE OROCOVIX | | TRUJILLO ALTO | PR | 00876 | C | U | | UNDETERMINED |
| ASOC DE VOLEIBOL DE LOS INDIOS INC | PO BOX 688 | | | MAYAGUEZ | PR | 00681-0688 | C | U | | UNDETERMINED |
| ASOC DEL CARIBE SOCIETY NACION | HC 1 BOX 8064 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ASOC DEP CULTURAL Y REC DE SAN GERARDO | URB SAN GERARDO | CALLE OREGON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DEP DE VOLLEYBOLL PISTA Y CAMPO | TURISTA DE LUQUILLO INC | P O BOX 213 | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ASOC DEP EN ACCION CONSEJERIA AREA NORTE | URB VILLA PINARES | 340 PASEO CIPRES | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ASOC DEP LOS VIGILANTES DEL PEPINO INC | P O BOX 1833 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOC DEP TIGRES DE PARQUE CENTRAL INC | PO BOX 22377 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC DEPORTISTAS COAMENOS (ADC INC) | P O BOX 3000 | SUITE 510 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA 2DA EXT COUNTRY CLUB | COUNTRY CLUB 2DA EXT | 1026 AZARA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA 2DA EXT COUNTRY CLUB INC | PO BOX 31283 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA ARTESANOS DE LAS PIEDRAS | DOBLE A INC | URB MANSIONES DEL CARIBE ZARILO AB 38 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA CULTURAL DE FAIRVIEW INC | URB FAIRVIEW | 1877 CALLE FRANCISCO ZUNIGA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC DEPORTIVA DE BALONCESTO | LOS EXPLOSIVOS TMT DE MOCA INC | PO BOX 245 | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA DEL BO GUARAGUAO INC | URB COLINAS DE GUAYNABO | G 6 CALLE HUCAR | | SAN JUAN | PR | 00969 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA GIGANTES DE ADJUNTAS | P O BOX 629 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA HATILLANA INC | PO BOX 363 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA JUGANDO PARA CRISTO | URB LA ESPERANZA | N 31 CALLE 13 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ASOC DEPORTIVA MOCAVA | P O BOX 1578 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ASOC DES COMUNAL INC BO FLORIDA NAGUABO | HC 01 BOX 4404 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| ASOC DES COMUNITARIA RECREATIVA CULTURA | CALLE 5 # 73 BDA CLAUSELLS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ASOC DES DEPORTIVO DE ARECIBO CORP | PO BOX 681 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| ASOC DESARROLLO DEPORTIVO DE ARECIBO | VISTA BAJADERO | SECTOR RIVERA CALLE PARQUE | | ARECIBO | PR | 00616 | C | U | | UNDETERMINED |
| ASOC DIETETICA AMERICANA PTO RICO | PO BOX 360915 | | | SAN JUAN | PR | 00936-0915 | C | U | | UNDETERMINED |
| ASOC DIRECT SISTEM ELECTR INF | MSC 233 | 100 GRAN BULEVAR PASEOS SUITE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| ASOC DIRECTORES HEAD START PR INC | PO BOX 3030 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ASOC DIST  CONSERVACION SUELOS DE PR | PO BOX 91 | | | OROCOVIS | PR | 00720-0091 | C | U | | UNDETERMINED |
| ASOC DISTRITOS CONSERVACION SUELOS | 4847 CALLE CANDIDO HOYOS | | | PONCE | PR | 00717-0307 | C | U | | UNDETERMINED |
| ASOC DUENOS DE AUTOBUSES INC | BOX 68 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ASOC DUENOS DE MAQUINAS ENTRETENIMIENTO | P O BOX 1201 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| ASOC EDUC PRO DESARROLLO HUM DE CULEBRA | P O BOX 477 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| ASOC EDUCATIONAL SERVICES | PO BOX 3005 | | | MILWAUKEE | WI | 53201 | C | U | | UNDETERMINED |
| ASOC EDUCATIVA PEQUENOS ZAGALES | PO BOX 1561 | | | PONCE | PR | 00723 | C | U | | UNDETERMINED |
| ASOC EDUCATIVA VIAJES ESTUDIANTILES INC | 22 CALLE NEPOMUCENA SANTIAGO | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ASOC EMP CUSTODIA ES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | C | U | | UNDETERMINED |
| ASOC EMPL COL R I HACIENDA | PO BOX 451 | | | SABANA GRANDE | PR | 00637-0451 | C | U | | UNDETERMINED |
| ASOC EMPL ELA - PREST DE AUTO | P O BOX 362766 | | | SAN JUAN | PR | 00936-2766 | C | U | | UNDETERMINED |
| ASOC EMPL ELA - PREST HIPOT | P O BOX 362766 | | | SAN JUAN | PR | 00936-2766 | C | U | | UNDETERMINED |
| ASOC EMPL ELA - PREST REGULAR | P O BOX 362766 | | | SAN JUAN | PR | 00936-2766 | C | U | | UNDETERMINED |
| ASOC EMPL ELA -IRA EXENTA | PO BOX 362766 | | | SAN JUAN | PR | 00936-2766 | C | U | | UNDETERMINED |
| ASOC EMPL GERENCIALES CFSE | AREA DEL TESORO | DIV DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASOC EMPL GERENCIALES DEPTO EDUCACION | UBR PUERTO NUEVO | 1214 CALLE CADIZ | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASOC EMPLEADO GERENCIALES DPTO EDUCACION | PUERTO NUEVO | 1214 CALLE CADIZ | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC EMPLEADOS DEL E L A | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ASOC EMPLEADOS DEL GOBIERNO DE PR | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | C | U | | UNDETERMINED |
| ASOC EMPLEADOS GERENCIALES ADM REH VOC | P O BOX 1534 | | | CAGUAS | PR | 00726-1534 | C | U | | UNDETERMINED |
| ASOC EMPLEADOS GERENCIALES DTRH | BOX 205 CENTRO 1 LOCAL 15-205 | 500 MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC ESTANCIAS DE PARAISO INC | PO BOX 1395 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ASOC EVANG CRISTO VIENE | PO BOX 949 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ASOC EVANGELISTA CRISTO VIENE | PO BOX 949 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ASOC EVANGELISTA RAFAEL A RODRIGUEZ | MINISTERIO DE LA RECONCILIACION INC | PO BOX 3563 VALLE ARRIBA STA | | CAROLINA | PR | 00984-3563 | C | U | | UNDETERMINED |
| ASOC EVANGELISTICA CRISTO VIENE | PO BOX 949 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | 463 AVE PONCE DE LEON | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC EX RESIDENTES BARRIO AMPARO | URB VALLE ARRIBA HTS | CK17 CALLE 138 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC EXAMINADORES DE FRAUDE CERTIFICADOS | PO BOX 363142 | | | SAN JUAN | PR | 00936-3142 | C | U | | UNDETERMINED |
| ASOC EXTRAMUROS TROIS A | COND MDTWN STES 509 | 420 PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC FAM Y AMIGOS PACIENTES CON SIDA INC | P O BOX 1688 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ASOC FAMILIARES Y AMIGOS DE | PO BOX 1688 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ASOC FAMILIARES Y AMIGOS PACIENTES SIDA | PO BOX 1688 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ASOC FOR INF & IMAGE MANAGEM | STE 49 PUERTO NUEVO | 527 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASOC GUARDIAS PENALES | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC HOSPITAL DEL MAESTRO INC | P O BOX 364708 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ASOC HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ASOC IGLESIA EVANGELICA VIDA NUEVA | PO BOX 1628 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| ASOC IMPEDIDOS DEL SUR EN ACCION INC | PMB 442 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-2232 | C | U | | UNDETERMINED |
| ASOC INDUSTRIALES DEL PAN DE PR | CENTRO COMERCIAL RIO CAÑAS | OFIC 204 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ASOC INSULAR CAPATACES DE MUELLE | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC INT DE PERSONAL DE SEG DE EMPLEO | URB VENUS GARDENS | 1687 CALLE JAPALA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC INT PROFESIONAL ADM DIV DE PR/IV | URB ESTEVES | 1925 CALLE URUNDAY | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| ASOC INTERAMERICANA DE CONTABILIDAD | 275 FONTAINEBLEAU BOULEVARD | SUITE 245 | | MIAMI | FL | 33172 | C | U | | UNDETERMINED |
| ASOC INTERAMERICANA DE INGENIERIA SANIT | PO BOX 193587 | | | SAN JUAN | PR | 00919-3587 | C | U | | UNDETERMINED |
| ASOC INTERNACIONAL CLUB DE LEONES | CLUB DE LEONES DE BAYAMON | SANTA ROSA UNIT P O BOX 6427 | | BAYAMON | PR | 00905 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 902 4261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| ASOC INTERNACIONAL DEPRESUPUESTO PUBLICO | AVE BELGRADO 1370 PISO 5 | 1093 CIUDAD AUT DE BS AS | | BUENO AIRES | | | C | U | | UNDETERMINED |
| ASOC INTERNATIONAL ADMINISTRA- | CION DE PERSONAL | PO BOX 4261 | | OLD SAN JUAN  SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASOC ISABELINA DE VOLEI/JULIA RODRIGUEZ | CARR 494 INTERIOR KM 9 H 1 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ASOC JOVENES EMBAJADORES DE CRISTO | PO BOX 1694 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ASOC JOVENES PRO DEPORTE DE CATANO INC | URB VISTA EL MORRO | M 4 CALLE VENEZUELA | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| ASOC JUECES DEL ATLANTICO | PO BOX 1114 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| ASOC LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | SAN JUAN | PR | 00919 | C | U | | $ 4,500.00 |
| ASOC LIDERES RECR VOLUNTARIOS LAS CASAS | DIANA DAVILA | RES LAS CASAS ED 1 APT 11 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC LIDERES RECREATIVO VOLUNTARIOS | RES LAS CASAS | EDIF 1 APT 11 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC LIGA INF JUV BALONCESTO DE PR INC | PO BOX 4549 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| ASOC LIGAS INF Y JUV BEISBOL CANOVANAS | P O BOX 10000 PMB 105 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ASOC LIGAS INFANTILES Y | JUVENILES DE VEGA ALTA INC | I22 CALLE DIAMANTE C EXT SANTA ANA | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ASOC LIGAS INFANTILES Y JUVENILES DE | CAMUY LIGA PEDRO L LAMOUNT | B 6 URB BRISAS DE CAMUY | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | 75 TOWN HILL | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ASOC MADRES UNIDO BENEFICIO ESTUDIANTIL | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ASOC MAESTROS DE CIENCIA DE P R | PO BOX 22044 ESTACION U P R | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC MAESTROS DE P R | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC MAESTROS DE PR | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC MAESTROS UNIDOS PR | PO BOX 192770 | | | SAN JUAN | PR | 00919-2770 | C | U | | UNDETERMINED |
| ASOC MAYAGUEZANA DE PERS CON IMPEDIMENTO | PO BOX 745 | | | MAYAGUEZ | PR | 681 | C | U | | $ 3,702.94 |
| ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | COND MADRID PLAZA | APTO 218-A | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ASOC MONTADORES DE CABALLOS RIO GRANDE | CONDOMINIO LOS DOLORES | 116 CALLE COLOMBIA | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ASOC MUSEOS PR | PO BOX 9023634 | | | SAN JUAN | PR | 00902-3634 | C | U | | UNDETERMINED |
| ASOC NAC DE ARTES MARCIALES CHINAS DE PR | URB HERMANAS DAVILAS | 58 AVE BETANCES | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOC NACIONAL DE ARBITROS DE BALONCESTO | 211 AVE DOMENECH SUITE 4 | | | SAN JUAN | PR | 00918-3529 | C | U | | UNDETERMINED |
| ASOC NACIONAL DE CIEGOS | PO BOX 2319 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ASOC NACIONAL DE ESC DE TRAB SOCIAL | PO BOX 8875 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC NACIONAL DERECHO AMBIENTAL INC | PO BOX 364852 | | | SAN JUAN | PR | 00936-4852 | C | U | | UNDETERMINED |
| ASOC NATIONAL DE ESCUELAS DE | PO BOX 191293 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC OFICIALES DE MESA BALONCESTO DE PR | 474 DE DIEGO CHALET | BOX 71 | | SAN JUAN | PR | 00923-3136 | C | U | | UNDETERMINED |
| ASOC OFICIALES DEL CENTRO | APARTADO 398 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ASOC ORG COM DESARROLLO VIVIENDAS DE PR | PO BOX 31238 | | | SAN JUAN | PR | 00926-2238 | C | U | | UNDETERMINED |
| ASOC PADRE NINOS JOV Y ADULT SORDO CIEGO | SANTA ROSA UNIT | P O BOX 6616 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ASOC PADRES DE NIÑOS CON DESORDENES | P O BOX 8163 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ASOC PADRES DE NINOS CON DESORDENES | P O BOX 14367 | BO OBRERO STATION | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ASOC PADRES ESTUDIANTES ATLETAS DE | NATACION BECADOS EN EL ECEDAO CO | PO BOX 2117 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| ASOC PADRES ORQ SINFONICA ELM ERA | URB FLORAL PARK | 425 CALLE LORENS TORRES | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ASOC PADRES ORQUESTA SIMFONICA | URB FLORAL PARK | 425 CALLE LLOREN'S TORRES | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ASOC PADRES ORQUESTA SINFONICA | PO BOX 193643 | | | SAN JUAN | PR | 00919-1293 | C | U | | UNDETERMINED |
| ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21280 | | | SAN JUAN | PR | 00928-1280 | C | U | | UNDETERMINED |
| ASOC PARA EL MEJORAMIENTO INSTITUCIONES | GUIADAS ORIENTALES AL SERV INC | P O BOX 144035 P M B 902 | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ASOC PARA LA ADM DE RECURSOS HUMANOS Y | RELACIONES LABORALES DE PR | P O BOX 364508 | | SAN JUAN | PR | 00936-4508 | C | U | | UNDETERMINED |
| ASOC PARA LA INTEGRACION DE LA TECNOLOGI | BOX 10095 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ASOC PARA LAS COMUNICACIONES TECNOLOGICA | UPR STATION | PO BOX 22120 | | SAN JUAN | PR | 00931-2120 | C | U | | UNDETERMINED |
| ASOC PAYASOS DE PR | BAYAMON GARDEN | BOX 3859 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| ASOC PEQUENOS AGRICULTORES RABANAL INC | PO BOX 1656 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ASOC PEQUENOS COMERCIANTES AGRICULTORES | PO BOX 930 | | | MAUNABO | PR | 00907 | C | U | | UNDETERMINED |
| ASOC PERSONAS IMPEDIMENTOS VISUALES | PARQUE ECUESTRE | D 54 CALLE 8 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC PESCADORES CORAL MARINE INC | P O BOX 1209 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ASOC PESCADORES DE LUQUILLO | 11 CALLE SAN JOSE | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ASOC PESCADORES DE SARDINERA DE FAJARDO | URB MONTEBRISA | CALLE R 29 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ASOC PESCADORES HIGUEY AGUADILLA | PO BOX 1093 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| ASOC PESCADORES LA GUANCHA | PO BOX 10395 PAMPANOS STATION | | | PONCE | PR | 00985 | C | U | | UNDETERMINED |
| ASOC PESCADORES PLAYA GUAYANES YABUCOA | HC 28176 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC PESCADORES UNIDOS DEL BO QUEBRADA | VUELTAS INC | P O BOX 609 PUERTO REAL | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| ASOC PESCADORES VILLA DEL OJO AGUADILLA | P O BOX 3718 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| ASOC PESQUERA LA PUNTILLA CARLOS RAMOS | PO BOX 7428 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ASOC POLICIA DEL CAPITOLIO | AVE MUNOZ RIVERA | CALLE REVERENDO DAVILA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASOC POR UN MUNDO MEJOR PARA EL IMPEDIDO | PO BOX 1518 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOC PQUENA DE GIONISTAS Y DRAMATURGOS | PO BOX 195653 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC PR PARQUE FORESTAL INC | 1 CALLE POPPY STEADM | | | SAN JUAN | PR | 00926-6345 | C | U | | UNDETERMINED |
| ASOC PR ADIEST E INVEST DE LA | DEF APREND (AASI) | URB OASIS GARDENS 2 CALLE ALAMEDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ASOC PRO ALBERGUE ANIMALES MAYAGÜEZ | MARINA STATION | PO BOX 3537 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ASOC PRO ALBERQUE Y PROT ANIMALES INC | P O BOX 140697 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ASOC PRO BIENESTAR BO MARIAS DE AGUADA | PO BOX 1109 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| ASOC PRO BIENESTAR LA CUMBRE 3 Y 4 | URB LA CUMBRE | 664 CALLE TAFT | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC PRO BIENESTAR PDA 27 INC | P O BOX 192508 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC PRO CIUD CON IMP SABANA GRANDE | CALLE BETANCES | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ASOC PRO CIUDADANOS COM IMP SABANA GRAND | APARTADO 1378 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ASOC PRO DEP Y RECREACION DE LEVITTOWN | B 3033 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC PRO DEPORTES Y RECR LEVITTOWN INC | PO BOX 50890 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC PRO ORQUESTA SINFONICA | PO BOX 41227 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| ASOC PRO/ BIENESTAR DE LA | PO BOX 921 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| ASOC PROD CINE Y AUDIO VISUALES DE PR | PO BOX 190399 | | | SAN JUAN | PR | 00919-0319 | C | U | | UNDETERMINED |
| ASOC PRODUCTORES DE LECHE | BO CIENAGA | HC 01 BOX 3000 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ASOC PRODUCTORES FARINACEOS DEL ESTE INC | PMB 198 P O BOX 5 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ASOC PRODUCTOS DE PR | PO BOX 363631 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC PROF MANEJO INF DE SALUD DE PR | PO BOX 360809 | | | SAN JUAN | PR | 00936-0809 | C | U | | UNDETERMINED |
| ASOC PROFESIONAL DE CONTADORES INC | PO BOX 9300084 | | | SAN JUAN | PR | 00930-0084 | C | U | | UNDETERMINED |
| ASOC PROFESIONALES AYUDA EMPLEADOS | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC PROFESIONALES EN RELACIONES LABORAL | PO BOX 190401 | | | SAN JUAN | PR | 00919-0401 | C | U | | UNDETERMINED |
| ASOC PROFESIONALES SISTEMAS ELECTRONICOS | 100 GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| ASOC PROFESORES DE EDUC COMERCIAL PR INC | P O BOX 367074 | | | SAN JUAN | PR | 00936-7074 | C | U | | UNDETERMINED |
| ASOC PROP COND LAGUNA GARDENS IV | 4 AVE LAGUNA | | | CAROLINA | PR | 00979-6581 | C | U | | UNDETERMINED |
| ASOC PROPIETARIOS | URB PABELLON | 473 CALLE MAIN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC PROPIETARIOS COND OCEAN COURT | COND OCEAN COURT | 51 CALLE KINGS COURT | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC PROPIETARIOS RESIDENTES FLORAL PARK | FLORAL PARK | 55 CALLE RUIZ BELVIS | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ASOC PROTECTORA ANIMALES CABO ROJO INC | HC 02 BOX 12085 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ASOC PROTECTORA DE ANIMALES | PO BOX 7242 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ASOC PTOQAA ADV SEPTIMO DIA | BOX 30217 | 65 INF STATION | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASOC PTORIQUENA DE PADRES ADOPTIVOS INC | 400 CALLE KALAF STE 106 | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| ASOC PTORRIQUENA DE CENTROS DE CUIDADOS | Y DESARROLLO DEL NINO INC | 306 AVE BARBOSA EDIF LILA MAYORAL | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC PTORRIQUENAS DEPORTES ACROBATICOS | P O BOX 1404 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| ASOC PUERT PRO-BIENESTAR DE LAS FAMILIAS | PO BOX 192221 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC PUERT SERV Y AYUDA AL PACIENTE SIDA | PO BOX 1330 | | | CIDRA | PR | 00739 | C | U | | $ 31,169.28 |
| ASOC PUERTORIQUEĐA DE DIABETES INC | PO BOX 19445 | | | SAN JUAN | PR | 00910-1445 | C | U | | UNDETERMINED |
| ASOC PUERTORIQUENA CRIADORES CABALLO | CABALLO DE PASO FINO AMERICA | PO BOX 9149 | | CAGUAS | PR | 00726-9149 | C | U | | UNDETERMINED |
| ASOC PUERTORIQUENA DE DIABETES INC | PO BOX 190842 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC PUERTORIQUENA DE PSIQUIATRAS | P O BOX 191884 | | | SAN JUAN | PR | 00919-1884 | C | U | | UNDETERMINED |
| ASOC PUERTORIQUENA DE REHABILITACION | PO BOX 193394 | | | SAN JUAN | PR | 00919-3394 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUEĐA DE LECTOESCRITURA | APARTADO 23304 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUEĐA PARA LA EDUCACION | LA NIĐEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | SAN JUAN | PR | 00919-3048 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA CIEN DE FAM Y CONS | PO BOX 21883 | | | SAN JUAN | PR | 00931-1883 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA CONSEJERIA PROF | PO BOX 22423 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE APRENDIZAJE | 106 ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE ARTISTA | PO BOX 22493 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC PUERTORRIQUENA DE BIENESTAR FAM | PADRE DE LAS CASAS | 117 EL VEDADO | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE CIEGOS INC | COUNTRY CLUB | 981 CALLE YABOA REAL | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | ISLETA 3 COND LAS TORRES | APTO 4E SUR | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE CRITICOS DE ARTE | PO BOX 2154 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE EDUCACION | PO BOX 21673 | | | SAN JUAN | PR | 00931-1673 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE FISIOTERAPIA | PO BOX 366272 | | | SAN JUAN | PR | 00936-6272 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE HISTORIADORES | ESTACION POSTAL DE LA U P O | PO BOX 21854 | | SANM JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE INTERPRETACION Y | EDUCACION INC | PO BOX 1894 | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE LA | HC 1 BOX 8064 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE LA JUDICATURA | EL CENTRO I LOCAL 15-295 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE LECTOESCRITURA | APARTADO 23304 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | CAROLINA | PR | 00986-7579 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DEL CORAZON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN PR | PR | 00902 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA DEL PULMON | PO BOX 195247 | | | SAN JUAN | PR | 00919-5247 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA EST DE LITERATURA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA INVEST INSTITUCIONAL | P O BOX 190515 | | | SAN JUAN | PR | 00919-0515 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA MAESTROS MATEMATICA | PO BOX 22939 | UPR STATION | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA OFIC ATLET | PO BOX 1269 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA PARA LA EDUCACION | LA NINEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | SAN JUAN | PR | 00919-3048 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA PROF UNIVERSITARIOS | P O BOX 22511 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA PULMON | PO BOX 195247 | | | SAN JUAN | PR | 00919-5247 | C | U | | UNDETERMINED |
| ASOC PUERTORRIQUENA SERV AYUDA PAC SIDA | CALLE PADILLA EL CARIBE #26 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC PUET CIENCIAS FAMILIA Y D CONSM | PO BOX 21883 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ASOC REC ALTAMIRA DE LARES | PO BOX 7428 | | | SAN JUAN | PR | 00716-7428 | C | U | | UNDETERMINED |
| ASOC REC ALTURAS DE VEGA BAJA | ALTURAS DE VEGA BAJA | H 25 CALLE G | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ASOC REC BO SANTIAGO Y LIMA INC | BO SANTIAGO Y LIMA | PO BOX 55 D | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| ASOC REC CASTELLANA GARDENS INC | CASTELLANA GARDENS | FF 6 CALLE 28 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC REC CATANITO GARDENS | CATANITO GARDENS | EDIF 1 APT A 15 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC REC CONFRA C/O JOSE HERNANDEZ | PO BOX 7428 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ASOC REC CONFRA CANOVANILLA | URB PARQUE ECUESTRE | N 62 CALLE MADRILENA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC REC CULT DE FAIR VIEW INC | URB FAIRVIEW | 726 CALLE GONZALO GALLEGOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC REC CULTURAL Y DEPORTIVA HILLSIDE | HILLSIDE | C 17 CALLE 2 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC REC DE CASTELLANA GARDENS | URB CASTELLANA GARDENS | F 21 CALLE 6 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC REC DE TENIS LOS CAOBOS INC | A 22 A AVE LAS AMERICAS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| ASOC REC DEPORTIVA JARDINES COUNTRY CLUB | JARDINES COUNTRY CLUB | AC 32 CALLE 126 | | CAROLINA | PR | 00630 | C | U | | UNDETERMINED |
| ASOC REC EDUC RESIDENTE DEL SENORIAL INC | P O BOX 70250 SUITE 220 | | | SAN JUAN | PR | 00936-7250 | C | U | | UNDETERMINED |
| ASOC REC JARDINES COUNTRY CLUB B | JARDINES DE COUNTRY CLUB | BT 24  CALLE 125 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC REC LOMAS DE SABANA INC | RR-1 BOX 11392 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ASOC REC LOS CHIRINGUEROS INC | HC 02 BOX 17362 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| ASOC REC MARATON PAUL BLAIR CORP | 2436 CALLE APONTE | CANTERA | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC REC PENISULA DE CANTERA | PO BOX 190937 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASOC REC PRIMERA SECC COUNTRY CLUB INC | 65 TH INF STATION | PO BOX 29859 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC REC RES VILLA CAROLINA ARREVICA | URB VILLA CAROLINA | 24 CALLE BOULEVARD ESQ | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ASOC REC RIOGRANDENA DE BALONCESTO ARRIB | ALTURAS DE RIO GRANDE | 5893 CALLE 18 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ASOC REC SANTIAGO IGLESIAS | SANTIAGO IGLESIAS | 1433 AVE PAZ GRANEDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC REC SECTOR JALDA ARRIBA | BO QUEBRADA ARENAS | SEC JALDA ARRIBA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ASOC REC SEGUNDA UNIDAD SABANA HOYOS | PO BOX 121 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| ASOC REC URB BUSO INC | BOX 385 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ASOC REC URB COLLEGE PARK STA MARIA Y | PARQUE DE SAN IGNACIO | 1889 CALLE GLASGOW PARK | | SAN JUAN | PR | 00921-4220 | C | U | | UNDETERMINED |
| ASOC REC VENUS GARDENS OESTE INC | RIO PIEDRAS HEIGHTS | 1681 CALLE TINTO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC REC VIGIA INC | 79 BO VIGIA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ASOC REC VILLA DEL CARMEN VI DE CA INC | VILLA DEL CARMEN | 445 CALLE SALINAS | | PONCE | PR | 00716-2106 | C | U | | UNDETERMINED |
| ASOC REC VILLAS JARDINES Y | VILLAS DE RIO GRANDE | CALLE JUAN MONJE | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ASOC REC Y CULTURAL BO JAGUEYES ABAJO | HC 1 BOX 26771 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC REC Y CULTURAL DE VILLA CRIOLLO | VILLA CRIOLLOS | A 3 CALLE CORAZON | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC REC Y DEP URB LOS ANGELES | URB LOS ANGELES | J 25 CALLE G | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ASOC RECR 4TA SECCION LEVITTOWN INC | LEVITTOWN | CALLE MAGDALENA FINAL | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC RECR BO CALABAZAS DE SAN SEBASTIAN | PO BOX 1227 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOC RECR CIVICA CULT 4TASECC V CAROLINA | URB VILLA CAROLINA | 149 27 CALLE 413 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ASOC RECR COM VECINOS UNIDOS DEL BO RIO | P O BOX 1112 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ASOC RECR DE RES DE EST DE SAN FDO INC | UB ESTANCIAS DE SAN FERNANDO | B 35 CALLE 4 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ASOC RECR DE RESIDENTES DE ESTANCIAS | DE SAN FERNANDO INC | B 35 CALLE 4 EST SAN FERNANDO | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ASOC RECR GIGANTES DE ROLLING HILLS | S 362 ROLLING HILLS | CALLE TEGUCIGALPA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC RECR RES LA VISTA | VIA LLANURA | I-26 LA VISTA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RECR SAN MATEO INC | SECTOR EL BOSQUE | 1851 CALLE PESANTE  PDA 25 | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| ASOC RECR URB BELLA VIST AFILIADA AL DRD | BELLA VISTA | 28 CALLE F E | | PONCE | PR | 00716-2547 | C | U | | UNDETERMINED |
| ASOC RECR URB BORINQUEN DE CABO ROJO INC | URB BORINQUEN | I 16 CALLE JULIA DE BURGOS | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ASOC RECR URB COVADONGA INC | URB COVADONGA | AVE DON PETALLO | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC RECR VECINOS UNIDOS VILLA BORINQUEN | PO BOX 11703 | | | SAN JUAN | PR | 00922-1703 | C | U | | UNDETERMINED |
| ASOC RECR Y DEP BUENAVENTURA DE MAYAGUEZ | URB BUENAVENTURA | 7027 CALLE BEGONIA | | MAYAGUEZ | PR | 00682-1276 | C | U | | UNDETERMINED |
| ASOC RECR.Y DEP.REPARTO SEVILLA | REPARTO SEVILLA | 724 CALLE BIZET | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RECRE PARC NUEVAS/WILFREDO COLON | HC 1 BOX 2471 | | | SABANA HOYO | PR | 00688 | C | U | | UNDETERMINED |
| ASOC RECRE Y EDUC DE RESID DEL SENORIAL | P O  BOX 70250  SUITE 220 | | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| ASOC RECREACION URB VISTAMAR | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| ASOC RECREACION Y DEP LA RECONQUISTA | PO BOX 31204 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASOC RECREATION DEPORTIVA LAGO CURIAS | RR 9 BOX 1639 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIV VILLA NORMA EN ACCION INC | URV VILLA NORMA | 6 3 CALLE 6 | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| ASOC RECREATIVA A F A V INC | REPARTO MEJIAS 1002 | PO BOX 975 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ASOC RECREATIVA A R D E C INC | HC 2 BOX 22209 | | | MAYAGUEZ | PR | 00680-9021 | C | U | | UNDETERMINED |
| ASOC RECREATIVA ALTAMIRA DE LARES | P O BOX 896 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ASOC RECREATIVA ALTURAS DE FLAMBOYAN OE | PO BOX 3890 | | | BAYAMON | PR | 00959-8001 | C | U | | UNDETERMINED |
| ASOC RECREATIVA ALTURAS DE COVADONGA | URB COVADONGA | D 16 CALLE B  4 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC RECREATIVA ARRAIZA INC | PO BOX 568 | | | VEGA BAJA | PR | 00694-0568 | C | U | | UNDETERMINED |
| ASOC RECREATIVA ARRAQ | QUINTAS DE CUPEY | B 14 CALLE 16 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BARRIO CALABAZA DE | SAN SEBASTIAN INC | PO BOX 1227 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC RECREATIVA BERWIND LAS CASITAS INC | BERWIND LAS CASITAS | EDIF K APT 121 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BO BOTIJAS2 INC OROCOVIS | RR 1 BOX 11592 | | | OROCOVIS | PR | 00720-9619 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BO CALLEJONES | H C 01 BOX 4115 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BO DOMINGUITO | HC 02 BOX 16637 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BO LOMAS DE NARANJITO | HC 71 BOX 2559 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BO PADILLA | PO BOX 646 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BO PAJAROS | PO BOX 1239 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| ASOC RECREATIVA BO YAUREL | P O BOX 605 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ASOC RECREATIVA CAPARRA HEIGHTS WARRIORS | PUERTO NUEVO | 1030 C/ 18 NE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASOC RECREATIVA COLINAS DE MONTE CARLO | 10 CALLE FINAL ESQ CALLE 37 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RECREATIVA COM UNIDA CORP | URB COUNTRY CLUB | 841 CALLE DOMINICA | | SAN JUAN | PR | 00983 | C | U | | UNDETERMINED |
| ASOC RECREATIVA COMITE DALE LA MANO C\D | P O BOX 9146 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ASOC RECREATIVA COMUNIDAD LA FE IN | COMUNIDAD LA FE | 32  CALLE 1 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| ASOC RECREATIVA CONFRACANOVANILLAS | PARQUE ECUESTRE | D 47 CALLE 8 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC RECREATIVA CULTURA LIGA CENTRO JSQ | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ASOC RECREATIVA CULTURAL Y SOCIAL | URB  VILLA ALBA | G20 CALLE 4 | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DE CROWN HILLS INC | CROWN HILLS | 146 CALLE CARITE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DE LAS CUMBRES INC | 172 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DE LAS LOMAS | URB LAS LOMAS | 805 CALLE 27 SW | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DE PARK GARDENS INC | URB PARK GARDENS | Y 9 CALLE YORKSHIRE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DE RES EL PLANTIO INC | CANDELARIA MAIL ST | BOX 2500 SUITE 535 | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DE SABALOS INC | PO BOX 6530 | | | MAYAGUEZ | PR | 00681-6530 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DE SUMMIT HILL ALTAMIRA | SUMMIT HILLS | 605 CALLE OLIVO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DEL BO PILETAS INC | HC 4 BOX 44126 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ASOC RECREATIVA DEP Y CULTURAL | COND PONTEZUELA | EDIF A 1 APT M 1 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC RECREATIVA EL BOSQUE | 453 BARBE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| ASOC RECREATIVA EL DUQUE INC NAGUABO | PO BOX 371 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| ASOC RECREATIVA EL HELECHAL INC | HC 01 BOX 2425 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ASOC RECREATIVA EL VERDE INC | 46 CALLE VENUS | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOC RECREATIVA JARDINES DE SAN RAFAEL | 154 URB JARDINES DE SAN RAFAEL | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC RECREATIVA JOVENES EN ACCION INC | HC 01 BOX 6614 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ASOC RECREATIVA LA DOLORES INC | COMUNIDAD LA DOLORES | 116 CALLE COLOMBIA | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ASOC RECREATIVA LA PLENA | HC 01 BOX 6609 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| ASOC RECREATIVA LAS LOMAS/ WILLIE RONTA | 2750 AVE LAS LOMAS 805 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC RECREATIVA LIGA VOLLEYBALL LOMANVIE | PO BOX 167576 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ASOC RECREATIVA MANGOTIN INC | P O BOX 517 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ASOC RECREATIVA MARTIN PENA | BUENA VISTA | 176 CALLE C | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ASOC RECREATIVA METEOPOLIS III | URB METROPOLIS | 2H CALLE 55 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC RECREATIVA METROPOLIS INC 1Y2 | URB METROPOLIS | U 18  CALLE 30 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC RECREATIVA PARCELAS FALU | PARCELAS FALU | 266 CALLE 43 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RECREATIVA PENA POBRE CORP | HC 1 BOX 4552 | | | NAGUABO | PR | 00718-9722 | C | U | | UNDETERMINED |
| ASOC RECREATIVA PRO DEPORTES CIVICO | CULTURAL BO REAL PATILLAS INC | PO BOX 225 | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| ASOC RECREATIVA REPTO METRO LAS AMERICAS | REPTO METROPOLITANO | SE 1032 CALLE 30 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC RECREATIVA RES URB EXT SANTA MARIA | URB EXT SANTA MARIA | 1923 CALLE TRINITARIA | | SAN JUAN | PR | 00927-6613 | C | U | | UNDETERMINED |
| ASOC RECREATIVA ROMANY GARDENS | URB ROMANY GARDENS | B 12 CALLE STA ROSA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVA SABANA LLANA | HC 01 BOX 5682 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| ASOC RECREATIVA SANTIAGO IGLESIAS PANTIN | URB SANTIAGO IGLESIAS | 1329 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC RECREATIVA STAR BROTHERS SAN ISIDRO | SAN ISIDRO | 1384 CALLE 2 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ASOC RECREATIVA URB REPARTO SANTIAGO INC | URB REPARTO SANTIAGO | E 10 CALLE 5 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| ASOC RECREATIVA VICTOR ROJAS I | 46  CALLE B | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ASOC RECREATIVA VILLA ANDALUCIA CEPERO | PO BOX 9023207 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RECREATIVA VILLA FONTANA | VILLA FONTANA | 2YR  59  VIA 20 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASOC RECREATIVA Y COM LOS FLAMBOYANES | CAPARRA TERRACE | 1319 CALLE DIEPPA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC RECREATIVA Y CULTURAL FAIR VIEW | URB FAIRVIEW | 1877 CALLE FRANCISCO SUNIGA | | TRUJILLO ALTO | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVA Y CULTURAL ROOSEVELT | URB ROOSEVELT | 483 JOSE A CANALS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC RECREATIVA Y DEPORTIVA PATAGONIA | A-35 URB  LOS PINOS | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ASOC RECREATIVA Y RES COLINAS DE CUPEY | COLINAS DE CUPEY | D 12 CALLE 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVA ZENON RIVERA | PO BOX 377 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| ASOC RECREATIVAESTANCIAS DE OROCOVIS INC | P O BOX 2142 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC RECREATIVO BO ISLOTE | HC 01 BOX 10815 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ASOC RECREATIVO PARK GARDENS | CENTRO COMUNIDAD CALLE HOTSPRING | URB PARK GARDENS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RECREATIVO Y CULT URB SANTA CLARA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| ASOC RECREO DEPORTES CASIANO CEPEDA | PO BOX 3505 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ASOC RECREO DEPORTIVA EDUCATIVA Y | CULTURAL BLONDET INC | PO BOX 1572 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ASOC RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | SAN JUAN | PR | 00919-0056 | C | U | | UNDETERMINED |
| ASOC RES  PARK ESTE MALLORCA Y SAN RAMON | XXXXXXXXXXXXXXX | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC RES 1RA SECCION COUNTRY CLUB INC | 921 CALLE RASPINELL | COUNTRY CLUB 1RA SECCION | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RES CIUDAD LOS CACIQUE | CIUDAD CENTRO | 62 CALLE GUARIONEX | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ASOC RES COND VILLAS DE GIGANTE | PMB 82 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| ASOC RES CUPEY GARDENS ESTE INC | CUPEY GARDENS | CALLE 8 M  18 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RES DE FAIR VIEW INC | URB VILLAS DE CUPEY | F2 CALLE MENFIAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RES DES COM DE COLLEGE PARK | COLLEGE PARK | 1764 CALLE BUDAPES | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC RES EL CEREZAL REPTO DE DIEGO INC | BOX 70250 | SUITE 211 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC RES ESTANCIAS DE TORTUGUERO INC | ESTANCIAS DE TORTUGUERO | 602 CALLE TURIN | | VEGA BAJA | PR | 00963 | C | U | | UNDETERMINED |
| ASOC RES HILLS BROTHERS NORTE INC | REPARTO SEVILLA | 921 CALLE PEGANINI | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RES PARA DES COMUNAL COLLEGE PARK | P O BOX 270077 | | | SAN JUAN | PR | 00927-0077 | C | U | | UNDETERMINED |
| ASOC RES PRO MEJORAS COM VILLAPRADES INC | URB VILLA PRADES | 602 CALLE JULIO C ARTIAGA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC RES UNIVERSITY GARDENS | PO BOX 3401 | | | SAN JUAN | PR | 00919-3401 | C | U | | UNDETERMINED |
| ASOC RES URB CROWN HILL | CROWN HILL | 154 CALLE GUAJATACA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RES URB EXTENSION SAN AGUSTIN | PO BOX 29504 | | | SAN JUAN | PR | 00929-0504 | C | U | | UNDETERMINED |
| ASOC RES URB JACARANDA INC | URB JACARANDA BD 10 | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| ASOC RES URB SENORIAL I C O MILDRED SOTO | PUM SC 314-138 | AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| ASOC RES Y RECREATIVA CAMINO DEL MAR | CAMINO DEL MAR | CARR 165 KM 26 5 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC RESIDENCIAL PARA DESARROLLO COMUNAL | P O BOX 27077 | | | SAN JUAN | PR | 00927077 | C | U | | UNDETERMINED |
| ASOC RESIDENES LAS MERICAS (ARULA) | URB LAS AMERICAS | 988 CALLE QUITO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ASOC RESIDENTE URB BERWIND ESTATES | P O BOX 31204 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASOC RESIDENTE VEREDAS DEL RIO | 7 URB VEREDAS DEL RIO | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC RESIDENTES ALTURAS DE SANTA MARIA | P O BOX 270312 | | | SAN JUAN | PR | 00927-0312 | C | U | | UNDETERMINED |
| ASOC RESIDENTES APOLO II | PO BOX 40050 MINILLAS STA | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| ASOC RESIDENTES BAIROA LA 25 INC | HC 6 BOX 73192 | | | CAGUAS | PR | 00725-9512 | C | U | | UNDETERMINED |
| ASOC RESIDENTES BRISAS DEL PRADO | URB BRISAS DEL PRADO | 50 CALLE NILO | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| ASOC RESIDENTES CALLE 10 EXT SAN AGUSTIN | EXT SAN AGUSTIN | 220 CALLE 10 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES CALLE TULIP INC | NN13 CALLE TULIP | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES CIUDAD SENORIAL | CIUDAD SENORIAL | 55 CALLE NOBLE | | SAN JUAN | PR | 00926-8808 | C | U | | UNDETERMINED |
| ASOC RESIDENTES CUPEY GARDENS ESTE INC | CUPEY GARDENS | M 18 CALLE 8 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES CUPEY GARDENS NORTE INC | CUPEY GARDENS | P15 CALLE 15 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES DE CARRAIZO | CUPEY BAJO | RR 6 BOX 68Y | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 1 CALLE SAN RUFINO | | RIO PIEDRAS | PR | 00969 | C | U | | UNDETERMINED |
| ASOC RESIDENTES DE LA URB EL DORADO INC | P O  BOX 1651 | | | SAN JUAN | PR | 00919-1651 | C | U | | UNDETERMINED |
| ASOC RESIDENTES DE LAS GAVIOTAS INC | URB LAS GAVIOTAS | D 9 CALLE FENIX | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASOC RESIDENTES GRAND PALM II | PO BOX 364325 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOC RESIDENTES HACIENDAS DE DORADO | RR 2 BZN 4174 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ASOC RESIDENTES IDAMARIS GARDENS INC | P O BOX 5983 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ASOC RESIDENTES JARDIN DEL ESTE | PO BOX 669 | | | PTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| ASOC RESIDENTES LA URB DE SUMMIT HILLS | PMB 839 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| ASOC RESIDENTES LOS ANGELES HOUSING | P O  BOX 7428 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ASOC RESIDENTES MIRAMAR INC | 816 PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ASOC RESIDENTES PARADISE HILLS Y PECOS | 1669 CALLE PECOS | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES PEMS INC | SAN RAMON | 1958 CALLE SANDALO | | SAN JUAN | PR | 0000969 | C | U | | UNDETERMINED |
| ASOC RESIDENTES PRO CONTROL ACCESO | URB BORINQUEN GARDEN | FF1 CALLE POPPY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES SAN GERARDO INC | P O BOX 7428 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ASOC RESIDENTES SECTOR LOS MANGOES INC | PO BOX 34 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ASOC RESIDENTES URB VALLE FORESTAL INC | 100 ROSEVILLE DRIVE 1 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC RESIDENTES URB VILLA GRANADA INC | VILLA GRANADA | 906 CALLE ALAMEDA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ASOC SALUD PRIMARIA | EDIF LA EUSKALDUNA | 56 CALLE NAVARRO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ASOC SERV COMUNALES EL FARALLON IN | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ASOC SERVIDORES PUBLICOS PR  Y/O | AVE MU¨OZ RIVERA 402 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC SOFTBALL FEMENINO DE MAUNABO INC | URB SAN PEDRO | F 3 CALLE D | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| ASOC SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC SUP COM ESCOLARES | HC 1 BOX 8115 | | | AGUAS BUENAS | PR | 00703-9720 | C | U | | UNDETERMINED |
| ASOC SUPER Y GERENCIALES DE LA U P R | COND JARD METROPOLITANOS I | APT 4-E | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ASOC SUPERACION NINOS SINDROME DOWN | PO BOX 4482 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| ASOC SUPERINTENDENTES SEG AMERICA LATINA | AVE LIBERTADOR BERNARDO O HIGGINS | 1449 PISO 9 | | SANTIAGO | | | C | U | | UNDETERMINED |
| ASOC SUPERVISION Y DES CURRICULAR DE PR | 2250 AVE LAS AMERICAS SUITE 586 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ASOC SURENA ARBITROS VOLEIBOL INC | URB LAS MARGARITA | 1300 CALLE RAFAEL HERNANDEZ | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ASOC TEC CONT DEPT HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC TECN SERV SOC | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | C | U | | UNDETERMINED |
| ASOC TECNICA ESTATAL CONTROL Y MANEJO | PO BOX 1534 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ASOC TENIS EN SILLA DE RUEDA INC | PO BOX 2723 | | | GUAYNABO | PR | 00970-2723 | C | U | | UNDETERMINED |
| ASOC TENIS PUNTA BORINQUEN INC AGUADILLA | PO BOX 250303 | RAMEY | | AGUADILLA | PR | 00604-0303 | C | U | | UNDETERMINED |
| ASOC TERAPIA OCUPACIONAL PR | P O BOX 361558 | | | SAN JUAN | PR | 00936 1558 | C | U | | UNDETERMINED |
| ASOC TITULARES COM VILLA DOS PINOS INC | PMB 211 | 220 WESTER AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976-3604 | C | U | | UNDETERMINED |
| ASOC TITULARES COND BORINQUEN TOWER I | PO BOX 11443 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ASOC TITULARES DE LA COM VILLA DOS PINOS | PMB 211 | 220 WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976-3604 | C | U | | UNDETERMINED |
| ASOC TORRES SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | GUAYNABO | PR | 00968-1712 | C | U | | UNDETERMINED |
| ASOC TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ASOC URB HUYKE INC | 360 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC VECINOS DEL SECTOR LA CASA | PO BOX 1274 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ASOC VECINOS LAUREL LA CUMBRE INC | URB LAS CUMBRES | PMB 235 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOC VECINOS UNIDOS URB EL COMANDANTE | 959 CALLE JOSE DE JOSSIEW | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOC VECINOS VILLA ANDALUCIA DOS CALLES | PO BOX 29204 | | | SAN JUAN | PR | 00929-0204 | C | U | | UNDETERMINED |
| ASOC VETERANO POLICIA PUERTO RICO | PO BOX 364511 | | | SAN JUAN | PR | 00936-4511 | C | U | | UNDETERMINED |
| ASOC VILLA PESQUERA LA COAL INC | CALLE SAN ANDRES FINAL | MUELLE 10 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ASOC VILLA PESQUERA LA PUNTILLA | PO BOX 9023135 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASOC VOCACIONAL AMERICANA CAPITULO DE PR | PO BOX 362797 | | | SAN JUAN | PR | 00936-2797 | C | U | | UNDETERMINED |
| ASOC VOLEIBOL DE TOA ALTA | CIUDAD JARDIN III | 237 CALLE 237 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| ASOC VOLEIBOL DE TORRIMAR | PLAZA ALTA SUITE 1236 | 250 AVE SANTA ANA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ASOC VOLEYBALL DE CAMUY | EQ LIGA MAYOR SUPERIOR | HC 4 BOX 18002 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOC Y CONSJ VECINAL SAGRADO CORZON INC | 508 CALLE BOURET | PARADA 26 SANTURCE | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| ASOC.  PROP. DE PATIO SEXORIAL | 2 CALLE CAPELLAN STE 100 | | | PONCE | PR | 00730-3418 | C | U | | UNDETERMINED |
| ASOC. BIBLIOTECARIOS (ABDPR) | APARTADO 22430 ESTACION UPR | | | SAN JUAN | PR | 00931-2430 | C | U | | UNDETERMINED |
| ASOC. CONDOMINIOS CAPITAL CENTER BLDG | 239 AVE. ARTERIAL HOSTOS | SUITE 102 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOC. CONTADORES GUBERNAMENTALES CAP. PR | GPO BOX 363721 | | | SAN JUAN | PR | 00936-3721 | C | U | | UNDETERMINED |
| ASOC. DE LA POLICIA | ITURREGUI PLAZA SUITE 219 | | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| ASOC. DE NINOS Y ADULTOS CON DESORDENES | P O BOX 8163 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ASOC. DE RES. URB. CIUDAD CENTRAL UNO | BO. OBRERO | CALLE BARTOLOME LAS CASAS 626 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOC. DIRECTORES SIST. ELECTRONICOS DE INF | MSC 100 GRAN BULEVAR PASEOS | SUITE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| ASOC.EMPLEADOS DE ELA | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | C | U | | UNDETERMINED |
| ASOCAGUAS INC | SAN RAMON | L 6 MARIOLGA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOCIACIO RECREATIVA VILLA OINARES INC | VILLA PINRES | 663 PASEO CONDADO | | VEGA ALTA | PR | 00693 | C | U | | UNDETERMINED |
| ASOCIACION  BALONCESTO ARECIBO INC | P O BOX 79 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ASOCIACION ACIRC | ALTURAS DEL RIO | H 12 CALLE 2 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOCIACION ADMIRADORES DE AUTOS ANTIGUOS | PO BOX 50296 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| ASOCIACION APOYO COMUNITARIO | URB  FAIRVIEW | 1946 CALLE FRANCISCO ZUNIGA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOCIACION AUDITORES CONTRALOR | PMB 116 | 2000 CARR 8177 SUITE 26 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ASOCIACION BANCOS PUERTO RICO | 208 AVE.PONCE DE LEON OFICINA1014 | | | SAN JUAN | PR | 0009181002 | C | U | | UNDETERMINED |
| ASOCIACION BENEFICA DE PONCE | HC 1 BOX 4931 | | | JUANA DIAZ | PR | 00795-0000 | C | U | | UNDETERMINED |
| ASOCIACION BENEFICA DE PONCE, INC. | PO BOX 4930  PAMPANOS STATION | | | PONCE | PR | 00732-8110 | C | U | | UNDETERMINED |
| ASOCIACION BENEFICO CRISTIANA | RR 9 BOX 1670 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOCIACION CALLE RIERA INC | 524 CALLE RIERA | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ASOCIACION CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5 CALLE SAN CRISTOBAL STE 108 -109 | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| ASOCIACION CARICATURAS DE P R INC | PO BOX 52140 | | | TOA BAJA | PR | 00950-2140 | C | U | | UNDETERMINED |
| ASOCIACION CIVICA CULTURAL Y DEPORTIVA | RIO JUEYANA INC | PO BOX 1686 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ASOCIACION COAMENA DE LA EDAD DE ORO | PO BOX 758 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ASOCIACION COMUNIDAD MONTERIA, INC. | PO BOX 662 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ASOCIACION COMUNITARIA GABIAS INC | PO BOX 1815 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ASOCIACION COMUNITARIA PALMAREJOS II INC | P O BOX 1580 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIACION CONDOMINES COND DELICIAS | 185 COND DELICIAS | | | SAN JUAN | PR | 00907-2809 | C | U | | UNDETERMINED |
| ASOCIACION CONDOMINES HUMACAO | PO BOX 176 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ASOCIACION CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ASOCIACION CONTRATISTAS GENERALES DE | AMERICA | 501 PERSEO STREET STE 211 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ASOCIACION CRIADORES PARDO | PMB 235 | PO BOX 7004 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOCIACION CRISTIANA PAYASOS UNIDOS INC | P O BOX 363812 | | | SAN JUAN | PR | 00936-3812 | C | U | | UNDETERMINED |
| ASOCIACION DE ABOGADOS DE YAUCO INC | PO BOX 442 | | | YAUCO | PR | 00698-0442 | C | U | | UNDETERMINED |
| ASOCIACION DE ARBITROS DE BALONCESTO DE PR | VALLE ARRIBA HEIGHTS | APARTADO 1681 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ASOCIACION DE ARBITROS DE PR | P.O. BOX 20000 PMB-549 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ASOCIACION DE BARTENDERS DE PR | P O BOX 2541 | | | GUAYNABO | PR | 00790 | C | U | | UNDETERMINED |
| ASOCIACION DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOCIACION DE CALIDAD EN SALUD DE PR | P.O. BOX 12021 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ASOCIACION DE COMPRADORES P R | PO BOX 365046 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOCIACION DE CONDOMINES | 260 CALLE CANALS | | | SAN JUAN | PR | 00907-3020 | C | U | | UNDETERMINED |
| ASOCIACION DE CONDOMINES ASHFORD 890 | AVENIDA ASHFORD EDIF 890 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ASOCIACION DE CONDOMINIOS | APARTAMENTO 2413 AVE WINSTON CHURCHILL #60 | | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| ASOCIACION DE CONSTRUCTORES DE HOGARES | 250 PONCE DE LEON CITIBANK TOWER | SUITE 202 | | SAN JUAN | PR | 00918-2036 | C | U | | UNDETERMINED |
| ASOCIACION DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | SAN JUAN | PR | 00936-3721 | C | U | | UNDETERMINED |
| ASOCIACION DE CONTADORES GUB | PO BOX 363721 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASOCIACION DE ECONOMISTAS DE PR | P O BOX 40209 MINILLAS STA | | | SAN JUAN | PR | 00949-0209 | C | U | | UNDETERMINED |
| ASOCIACION DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | SAN JUAN | PR | 00940-0209 | C | U | | UNDETERMINED |
| ASOCIACION DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | SAN JUAN | PR | 00940 0209 | C | U | | UNDETERMINED |
| ASOCIACION DE EJECUTIVOS DE VENTAS Y MERCADEO DE P | PO BOX 364025 | | | SAN JUAN | PR | 00936-4025 | C | U | | UNDETERMINED |
| ASOCIACION DE EMPLEADOS DEL ELA | P O BOX 364508 | | | SAN JUAN | PR | 00936-4508 | C | U | | UNDETERMINED |
| ASOCIACION DE ENFERMERIA VISIT GREGORIA AUFFANT | VISITANTES-HOSPICIO | 1114 AVE ELENOR ROOSEVELT 2ND FLOOR | | SAN JUAN | PR | 00918-3105 | C | U | | UNDETERMINED |
| ASOCIACION DE ENFERMERIA VISITANTES | URB LOMAS VERDES | X48 AVE CARLOS ANDALUX | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| ASOCIACION DE EPIDEMIOLOGOS DE PR | URB. VILLA DEL CARMEN | #538 CALLE SALAMANCA | | PONCE | PR | 00716-2115 | C | U | | UNDETERMINED |
| ASOCIACION DE ESPOSAS DE POLICIAS | PO BOX 2304 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIACION DE EX ALUMNOS UPPR | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | SAN JUAN | PR | 00919-2017 | C | U | | UNDETERMINED |
| ASOCIACION DE EXAMINADORES DE FRAUDE | CAPITULO DE PUERTO RICO | PO BOX 363142 | | SAN JUAN | PR | 00936-3142 | C | U | | UNDETERMINED |
| ASOCIACION DE FACTURADORES MEDICOS DE PR | PO BOX 1738 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ASOCIACION DE FACTURADORES MEDICOS DE PUERTO RICO, | PO BOX 1738 | | | BAYAMON | PR | 00960-1738 | C | U | | UNDETERMINED |
| ASOCIACION DE FISCALES DE PR | PO BOX 10146 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ASOCIACION DE FISCALES DE PR INC | PO BOX 10146 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ASOCIACION DE INDUSTRIALES DE PR | P O BOX 195477 | | | SAN JUAN | PR | 00919-5477 | C | U | | UNDETERMINED |
| ASOCIACION DE INTERPRETES CRISTIANOS INC | PO BOX 3057 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ASOCIACION DE JOVENES | HC 09 BOX 59566 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOCIACION DE MAESTRO DE PR | PO BOX 191088 | | | SAN JUAN | PR | 00919-1088 | C | U | | UNDETERMINED |
| ASOCIACION DE MAESTRO DE PUERTO RICO | P.O. BOX 907 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ASOCIACION DE MAESTROS | PO BOX 191088 | | | SAN JUAN | PR | 00919-1088 | C | U | | UNDETERMINED |
| ASOCIACION DE MAESTROS DE PR | 158 ESTE CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ASOCIACION DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ASOCIACION DE NOTARIOS DE PR | PO BOX 363613 | | | SAN JUAN | PR | 00936-3613 | C | U | | UNDETERMINED |
| ASOCIACION DE OFICIALES DE CUMPLIMIENTO | COOPERATIVA DE PR | PO BOX 102 | | COROZAL | PR | 00783-0102 | C | U | | UNDETERMINED |
| ASOCIACION DE PADRES DEL CAAM | PO BOX 5584 | | | MAYAGUEZ | PR | 00681-5584 | C | U | | UNDETERMINED |
| ASOCIACION DE PADRES IPT CAGUAS | URB MARIOLGA | G 4 CALLE SAN FLORENCIO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASOCIACION DE PARALEGALES DE PR INC | COND LOS PATRICIOS APT 803 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ASOCIACION DE PENSIONADOS DE PR | P O BOX 364467 | | | SAN JUAN | PR | 00936-4467 | C | U | | UNDETERMINED |
| ASOCIACION DE PESCADORES EL CAPITAN INC | P O BOX 2783 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ASOCIACION DE PESCADORES UNIDOS DEL SUR | BO ESPERANZA | 393 CALLE BROMELIAS | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ASOCIACION DE PROFESORES DE EDUCACION COMERCIAL (A | PO BOX 367074 | | | SAN JUAN | PR | 00936-7074 | C | U | | UNDETERMINED |
| ASOCIACION DE PROPIETARIOS DE CAMPOLAGO | 69 CAMPOLAGO | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ASOCIACION DE PSICOLOGIA DE PR | PO BOX 363435 | | | SAN JUAN | PR | 00936-3455 | C | U | | UNDETERMINED |
| ASOCIACION DE PSICOLOGIA DE PUERTO RICO | PO BOX 363435 | | | SAN JUAN | PR | 00936-3435 | C | U | | UNDETERMINED |
| ASOCIACION DE RADIODIFUSORES DE PR | P O BOX 11208 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ASOCIACION DE RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | SAN JUAN | PR | 00919-0056 | C | U | | UNDETERMINED |
| ASOCIACION DE RESIDENTE CHALET | URB MONTE ATENAS | 1300 CALLE ATENAS BOX 4 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOCIACION DE RESIDENTE LA SERRANIA | PMB 493 | PO BOX 3040 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| ASOCIACION DE RESIDENTE URB VERDE LUZ | PMB 009 BOX 8901 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIACION DE RESIDENTES REPARTO OLIVERA | PO BOX 94 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ASOCIACION DE RESIDENTES URB VERDE LUZ | PMB 009 BOX 8901 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ASOCIACION DE RESIDENTES VILLA DE LAUREL | URB VILLAS DE LAURELL II | 1404 BLVD SANTIAGO | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| ASOCIACION DE RESTAURANTES DE PR ASDRE | PMB 301 | B 5 SUITE 216 CALLE TABONUCO | | GUAYNABO | PR | 00968-3029 | C | U | | UNDETERMINED |
| ASOCIACION DE SOFTBALL BOOMERS DE PUERTO | RICO INC | 135 URB SIERRA REAL | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ASOCIACION DE TENNIS DE PR | PO BOX 190607 | | | SAN JUAN | PR | 00919-0607 | C | U | | UNDETERMINED |
| ASOCIACION DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | SAN JUAN | PR | 00936-1558 | C | U | | UNDETERMINED |
| ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ASOCIACION DE TRABAJADORES JUDICIALES | BO OBRERO | 724 CALLE MARTINO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ASOCIACION DEPORTIVA URB SAGRADO | CORAZON (ADUSCO) INC | 1660 CALLE STA ANGELA | | SAN JUAN | PR | 00926-4128 | C | U | | UNDETERMINED |
| ASOCIACION DISTROFIA MUSCULAR MDA | EDIFICIO NACIONAL PLAZA | 431 AVE PONCE DE LEON STE 705 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ASOCIACION DUENOS HILL MANSIONS | CALLE 69 `BUZON BF 1 | URB HILLS MANSIONS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ASOCIACION ECOLOGICA DE PESCA RECREATIVA | CANOVANAS | PO BOX 1745 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ASOCIACION ESPINA BIFIDA AND HIDROCEFALIA | PO BOX 8262 | | | BAYAMON | PR | 00960-8032 | C | U | | UNDETERMINED |
| ASOCIACION GET DE ADEM | REPTO MARQUEZ | F 12 CALLE 4 | | ARECIBO | PR | 00612-3914 | C | U | | UNDETERMINED |
| ASOCIACION HOGARES ESCUELAS CRISTIANAS | URB LAS AMERICAS | CALLE 4 LL 10 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ASOCIACION HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | SAN JUAN | PR | 00927-0000 | C | U | | UNDETERMINED |
| ASOCIACION INT. ADMINISTRACION PERSONAL | P.O. BOX 902 4261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| ASOCIACION LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |
| ASOCIACION LEGISLADORES MUNICIPALES PR | P O BOX 6570 | | | CAGUAS | PR | 00726-6570 | C | U | | UNDETERMINED |
| ASOCIACION MARITIMA PEPINIANA | 239 CARR 130 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ASOCIACIÓN MAYAGUEZANA DE PERSONAS CON IMPEDIMENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| ASOCIACION MIEMBROS | DE LA POLICIA DE PUERTO RICO RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00928 | C | U | | UNDETERMINED |
| ASOCIACION MONTADORES CABALLOS | PUEBLO RIO GRANDE INC | LA DOLORES 116 CALLE TAINO | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ASOCIACION NO VIDENTES LUZ DE AMOR INC | PO BOX 3991 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| ASOCIACION PADRES DE NINOS DOTADOS | PO BOX 361094 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIACION PARA LA ADM DE REC HUMANOS Y REL LABORA | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| ASOCIACION PARA LA ADMINISTRACION DE | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| ASOCIACION PKU DE PR INC | PO BOX 9158 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ASOCIACION PRO JUVENTUD Y COMUNIDAD BARRIO PALMAS | ASOC PRO JUVENTUD Y COM BO PALMAS INC | P O BOX 63476 | | CATAÑO | PR | 00963-0476 | C | U | $ | 2,610.00 |
| ASOCIACION PROFESIONALES AYUDA EMPEDADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOCIACION PROFESIONALES EN REL LABORALES DE PR | PO BOX 190401 | | | SAN JUAN | PR | 00919-0401 | C | U | | UNDETERMINED |
| ASOCIACION PTQNA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOCIACION PUERTORRIQUENA PRO BIENESTAR | DE LAS FAMILIAS INC | PO BOX 192379 | | SAN JUAN | PR | 00919-2379 | C | U | | UNDETERMINED |
| ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | ASOC PUERTORRIQUEÑA DE CIEGOS INC | COUNTRY CLUB 981 CALLE YABOA REAL | | SAN JUAN | PR | 00924 | C | U | $ | 1,900.00 |
| ASOCIACION PUERTORRIQUENA DE CIENCIAS DE | LA FAMILIA Y DEL CONSUMIDOR | BOX 21883 | | SAN JUAN | PR | 00931-1883 | C | U | | UNDETERMINED |
| ASOCIACION PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | CAROLINA | PR | 00986-7579 | C | U | | UNDETERMINED |
| ASOCIACION PUERTORRIQUENA DEL PULMON | PO BOX5247 | | | SAN JUAN | PR | 00919-5247 | C | U | | UNDETERMINED |
| ASOCIACION PUERTORRIQUENA DUENOS | DE LAB CLINICOS | PO BOX 11603 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ASOCIACION RECREATIVA | PO BOX 662 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| ASOCIACION RECREATIVA CIVICA Y CULTURAL | HC 1 BOX 25213 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ASOCIACION RECREATIVA COUNTRY CLUB INC | URB EL COMANDANTE | 824 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ASOCIACION RECREATIVA NINOS EN ACCION IN | PO BOX 691 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ASOCIACION RECREATIVA URB GUARICO INC | URB GUARICO | CALLE DH 23 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ASOCIACION RESCATE DEPORTIVO INC | PO BOX 31283 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASOCIACION RESIDENTES URB PUNTO ORO | PO BOX 7420 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ASOCIACION SALUD PRIMARIA | EDIF LA EUSKALDUNA 56 CALLE NAVARRO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOCIACION SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ASOCIACION SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | EL MONTE MALL GARDEN | APTS G-209 | | SAN JUAN | PR | 00918-4259 | C | U | | UNDETERMINED |
| ASOCIACION TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ASOCIADAS DE LA MODA INC | PO BOX 11409 | | | SAN JUAN | PR | 00922-1409 | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIANCION RES LAS ANGELES HOUSING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOCIATION FOR THE ADVANCEMENT OF MDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOMA INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOMANTE AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOMANTE GULF SERVICE STATION | PO BOX 1101 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ASOMANTE MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASOMAR TELECOMUNICATIONS SYSTEM INC | PO BOX 4423 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| ASOMATE MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASP GROUP INC | PMB 465 | PO BOX 4960 | | CAGUAS | PR | 00726-4960 | C | U | | UNDETERMINED |
| ASPACIA PAGAN NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASPARO PLANAS MD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASPCRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASPEN  PUBLISHERS INC | 1101 KING STREET | | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| ASPEN POINTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | C | U | | UNDETERMINED |
| ASPEN PUBLISHERS INC. | PO BOX 64054 | | | BALTIMORE | MD | 21264-4054 | C | U | | UNDETERMINED |
| ASPEN SURGICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASPHALT SOLUTION HATILLO LLC | AMELIA CONTRACT STATION | PO BOX 3465 | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| ASPHALT SOLUTION TOA ALTA , LLC | CARR. 861 KM. 0.8 BO. PINAS | | | TOA ALTA | PR | 00953-0000 | C | U | | UNDETERMINED |
| ASPHALT SOLUTIONS HATILLO , LLC | P. O. BOX 3465 AMELIA CONTRACT STA | | | CATANO | PR | 00936-3465 | C | U | | UNDETERMINED |
| ASPIRA INC DE PUERTO RICO | PO BOX 29132 | | | SAN JUAN | PR | 00929-0132 | C | U | | UNDETERMINED |
| ASPIRA INC OF NEW JERSEY | 390 BROAD STREET | | | NEWARK | NJ | 07104 | C | U | | UNDETERMINED |
| ASPIRA INC OF PUERTO RICO | PO BOX 29132 | | | SAN JUAN | PR | 00929-0132 | C | U | | UNDETERMINED |
| ASPIRA INC. DE P.R. | PO BOX 29132 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ASPIRADORAS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASPOSE PTY LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASQ PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASQC SUSTAINING MEMBERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASQDE JOURNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| A'SS BASEBALL CLUB INC | H 10 CALLE HERNAN | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ASS OF RACING COMMISSIONERS INTERNATIONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSA CARIBBEAN INC | PMB 169 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ASSAD EL BURAIFELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSESSMENT & TRAINING ASSOCIATES | 1104 CALLE BRUMBAUGH OFIC 401 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ASSESTMENT SYSTEMS CORP | 2233 UNIVERSITY AVE | SUITE 200 ST PAUL | | MINESOTA | MN | 55114-1629 | C | U | | UNDETERMINED |
| ASSET CONSERVATION INC | PO BOX 13983 | | | SAN JUAN | PR | 00908-5044 | C | U | | UNDETERMINED |
| ASSET CONSTRUCTION GROUP INC | MARIOLGA | F 8 CALLE SAN ALEJO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ASSET PROTECTION MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSET TRADE MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSETS MANAGEMENT OF PR INC | P O BOX 363035 | | | SAN JUAN | PR | 00936-3035 | C | U | | UNDETERMINED |
| ASSIGMENT COMPUTERS | 784 AVE SAN PATRICIO | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSISTIVE TECHNOLOGY INDUSTRY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSISTIVE TECHNOLOGY SPECIALISTS INC | PMB 373 | CALLE CALAF | | SAN JUAN | PR | 00918-1314 | C | U | | $ 2,194.00 |
| ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | 500 CAMINO DE CAMBALACHE | URB. SABANERA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ASSISTIVE TECHNOLOGY WORK INC | 13305 PEAR SALL LANE SUITE 100 | | | FAIRFAX | VA | 22033 | C | U | | UNDETERMINED |
| ASSMCA / DIANA ALAMO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSMCA Y CARMEN L NERIS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSMCA Y/O MARIA G VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSMCA Y/O NERY L. MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC FOR CONTINUING LEGAL EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC JOINT CTR RAD THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC LEASING HANDICAPABLE VAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC NACIONAL DE ARTES MARCIALES PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC OF AMERICAN PLANT FOOD CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC OF AMERICAN STATES GEOLOGIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC OF APPRAISER REGULATORY OFFICIALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC OF CARIBBEAN UNIV RESEARCH&INST LI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC OF STATE CORECTIONAL ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC OF STATES AND TERR HEALTH OFFICIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC OF UNIV PHYSICIANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC REAL ESTATE LICENSE LAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOC STATE PROVINCIAL PSYCHOLOGY BOARDS | P O BOX 241245 | | | MONTGOMERY | AL | 36124-1245 | C | U | | UNDETERMINED |
| ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIACION DE DUENOS DE ARMERIA INC | P O BOX 2057 | | | BAYAMON | PR | 00960-2057 | C | U | | UNDETERMINED |
| ASSOCIACION RESIDENTES OASIS GARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATE FINANCIAL SERVICE CO | A/C SARA REYES MULERO | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | C | U | | UNDETERMINED |
| ASSOCIATED CORPORATE | CONSULTANTS INC | 1241 HARBOUR VIEW DR | | LENOIR CITY | TN | 37772 | C | U | | UNDETERMINED |
| ASSOCIATED GLOBAL SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATED INS ANGENCIES INC. | PO BOX 192342 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ASSOCIATED INSURANCE AGENCIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATED PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED RETINAL COMSULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATED STUDENTS INC | 18111 NORDHOFF STREET | | | NORTHRIDGE | CA | 91330-8340 | C | U | | UNDETERMINED |
| ASSOCIATES FINANCIAL SERVICES CO OF PR | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | C | U | | UNDETERMINED |
| ASSOCIATES TIME PLAN INC | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ASSOCIATION DIOCESAINE DE PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION FOR CHILHOOD EDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION FOR ENTERPRISE OPPOTUNITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION FOR INSTITUTIONAL RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION FOR PRESERVATION TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION FOR SUPERVISION & CURRICULUM | 1250 N PITT STREET | | | ALEXANDRIA | VA | 22314-9719 | C | U | | UNDETERMINED |
| ASSOCIATION OF AMERICAN GEOGRAPHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF BOXING COMMISSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF CAL SCHOOL ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF CERTIFIED FRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF FILM COMMISSIONERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF FOOD & DRUG OFFICIAL | P O BOX 3425 | | | YORK | PA | 17402 | C | U | | UNDETERMINED |
| ASSOCIATION OF GOVERMENT ACCOUNTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF LABOR RELATION AGENCIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF LABOR RELATIONS PRAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF LOCAL GOVERNMENT AUDITORS(ALGA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF MANAGERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF MATERNAL CHILD PROGR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF OFFICIAL RACING CHEMISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF PAROLING AUTHORITIES INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF PAROLING AUTHORITIES INTL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF STATE AND TERRITORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF STATE AND TERRORISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATION OF STATE DRINKING WATER ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF STATE FLOODPAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OF YOUTH MUSEUMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSOCIATION OFGOVERMENT ACCOUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASSURANCE ACOUNTING & TAX SERVICES INC | PO BOX 1458 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ASSURANT SERVICES OF PUERTO RICO INC | PLAZA SCOTIABANK | 273 PONCE DE LEON STE 1300 | | SAN JUAN | PR | 00917-1838 | C | U | | UNDETERMINED |
| ASSURED GUARANTY CORPORATION | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| ASTACIO ALMODOVAR MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 1,225.00 |
| ASTACIO FLORES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO MATOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO PEREZ, VIRGEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTACIO VAZQUEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTAR AIR CARGO INC | TAX DEPARTMENT 50 | CALIFORNIA STREET SUITE 500 | | SAN FRANCISCO | CA | 94111 | C | U | | UNDETERMINED |
| ASTCDPD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTD CAPITULO DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTD CAPITULO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTD CUSTOMER SERVICE | BOX 1143 | 1640 KING ST | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| ASTHUR BATISTA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTILLERO DE P R INC | PO BOX 560278 | | | GUAYANILLA | PR | 00656-0278 | C | U | | UNDETERMINED |
| ASTIR Y RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTM INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTOR MENDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTPHND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRAL LIGHTING CORP | PO BOX 360858 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ASTRAN INC | 591 S W 8TH STREET | | | MIAMI | FL | 33130 | C | U | | UNDETERMINED |
| ASTRAZENECA PHARMACEUTICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRIC PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID A CAPPAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID A MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID A. YAMIN SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID ACOSTA AVILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID ADREINA TOLEDO SARMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID AGUILAR COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID ARBONA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID B MELLOT PEREZ- GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID B VARGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID C SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID CHAVES UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID CODOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID CRUZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID D CARMONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASTRID DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID E GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID E RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID E SANTIAGO ORRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID ERISMANN DUBOCQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID G MONTES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID GUZMAN UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID I AMIEIN CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID I GUZMAN UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID K ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID K. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID LOPEZ CAPLLONCH/ SYNERLUTION INC | PO BOX 1508 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ASTRID LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M MARRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M MARTINEZ MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M RIVERA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M ROMAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID M SANTANA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID MARIE RODRIGUEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID MATOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID N EMMANUELLI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID N JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID N LUZUNARIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID NAZARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID OTERO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID PAGAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID PAGAN SALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID R REYES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID RIVERA VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID RIVERA Y/O FELIX M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID RODRIGUEZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID S MARTINEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID SANCHEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID V RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASTRID VALENTIN TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID VICTORIA TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID W DIEPPA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID Y MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID Y MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRID, KOTCHAARJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ASTRO MED INC | 600 EAST GREENWICH AVENUE | | | WEST WARWICK | RI | 02893 | C | U | | UNDETERMINED |
| ASTROMAR TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASTROS BASEBALL INC | TERRAZAS DE GUAYNABO | L 2 AZAHAR | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ASTROS DE LEVITTOWN INC | CAMINO DEL MAR | 7025 PLAZA ARENALES | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ASTURIAS LITTLE SCHOOL & NURSERY | VILLA FONTANA | CL 5 VIA EMILIA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ASUCION NAVEDO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUME / JUAN ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION A ARECHE ESPIRITU SANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION APONTE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION BELTRAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION CARTAGENA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION CRUZ MAISSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION FARGAS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION FRED NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION GASCOT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION MENDEZ DE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION MUNIZ VELEZ/CHRISTIAN WOLF MUNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION OCANA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION ORTIZ Y/O JESUS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION PIRELA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION RIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION SANTANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNCION VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASUNTO MD, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASWAD RICHARDS RODRIGUEZ /OLGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASYLUM HILL FAMILY PRACTICE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ASZALOS MD , MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AT & T CREDIT CORPORATION | 2 GATEHALL DR | | | PARSIPPANY | NJ | 07054 | C | U | | UNDETERMINED |
| AT & T MOBILITY PUERTO RICO | AREA TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| AT & T OF PUERTO RICO, INC | PO BOX 192830 | | | SAN JUAN | PR | 00907-3329 | C | U | | UNDETERMINED |
| AT & T SERVICES INC | ONE AT & T WAY 3C22 OJ | | | BEDMINSTER | NJ | 07921 | C | U | | UNDETERMINED |
| AT BATTERY COMPANY, INC. | 28918 HANCOCK PARKWAY | | | VALENCIA | CA | | C | U | | UNDETERMINED |
| AT DENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AT KEARNEY INC | 222 W ADAMS ST | | | CHICAGO | IL | 60606-5307 | C | U | | UNDETERMINED |
| AT MEDIA INC | P O BOX 1962 | | | CAROLINA | PR | 00984-1962 | C | U | | UNDETERMINED |
| AT&T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AT&T MOBILITY DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AT&T MOBILITY PUERTO RICO INC | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | C | U | | UNDETERMINED |
| AT&T MOBILITY PUERTO RICO, INC. | P.O. BOX 192830 | | | GUAYNABO | PR | 00919-2830 | C | U | | UNDETERMINED |
| AT&T WIRELESS SERVICE  INC | PO BOX 24703 | WEST PALM BEACH | | FLORIDA | FL | 33416-4703 | C | U | | UNDETERMINED |
| ATABEIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATABEX TRANS. SPECIALIST, INC | PO BOX 195044 | | | SAN JUAN | PR | 00919-5044 | C | U | | UNDETERMINED |
| ATABEX TRANSLATION SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATABEX TRANSLATION SPECIALISTS INC | PO BOX 195044 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ATABEY YARI LAMELA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATAHUALPA ANTONIO PAREDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATAHUALPA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATALIA B RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATALIA LEBRON MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATANACIA CANCEL Y/O PEDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATANACIO AYALA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATANACIO CRUZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATANACIO VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATC ENTERPRISES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | $        30,370.00 |
| ATC ENTERPRISES, INC. | PMB 31335 JC DE BORBON SUITE 67 | | | GUAYNABO, | PR | 00926-0000 | C | U | | UNDETERMINED |
| ATD (ASSOCIATION FOR TALENT DEVELOPMENT) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATECH SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATEKO INC | PO BOX 1861 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ATELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATELIER 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATELIER 66 CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATELIER ENGRANAGE, INC | PO BOX 195335 | | | SAN JUAN | PR | 00919-5335 | C | U | | UNDETERMINED |
| ATELIER ENGRENAGE INC | PO BOX 195305 | | | SAN JUAN | PR | 00919-5335 | C | U | | UNDETERMINED |
| ATENAS  SANTOS  MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATENAS COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          3,737.43 |
| ATENAS COLLEGE INC | 101 PASEO DEL ATENAS | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ATENAS COMMUNITY HEALTH CENTER INC | CENTRO DIAGNOSTICO Y TRATAMIENTO | DR CESAR ROSA FEBLES PO BOX 455 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ATENAS ELECTRICAL & INSTRUMENTATION CORP | 17 CALLE BETANCES | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ATENAS LOCK, KEYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATENAS LOCKS KEYS SERVICE | CENTRO COMERCIAL CORTES | KM 0 8 RR 670 144 4 FELIX CORDOVA D | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ATENAS MANATI CHAPTER #5044 OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATENAS MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATENAS MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATENAS SHELL SERVICE STATION | PO BOX 357 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ATENCION ATENCION INC | PMB 316 | 216 CALLE SIERRA MORENA | | SAN JUAN | PR | 00920-2534 | C | U | | UNDETERMINED |
| ATENCION INC | 177 CALLE LAS CAOBAS | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ATENCION MEDICA EN EL HOGAR INC | PO BOX 5742 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ATENCION MEDICA INMEDIATA SERVICIOS DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATENEO DE MAYAGUEZ INC | CASA GRANDE | 104 CALLE MENDEZ VIGO ESTE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ATENEO PUERTORRIQUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATENTO DE PUERTO RICO INC | PO BOX 70325 | | | SAN JUAN | PR | 00936-8325 | C | U | | UNDETERMINED |
| ATG CONCRETE INC | PO BOX 750 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ATG CONTRACTORS INC | PO BOX 750 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ATG CREDIT LLC | P O BOX 14895 | | | CHICAGO | PR | 60614-4895 | C | U | | UNDETERMINED |
| ATHANAS LONGVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATHENA BILINGUAL ACADEMY / ATHENA INC | SANTA JUANITA | WC 33 AVE HOSTOS | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ATHENA E PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATHENAS BLIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATHENAS BLINDS DESIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATHENPS BLINDS DESING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATHLETIC GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATHOS VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATIHKO PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILANO CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILANO LEON Y LESLIE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILANO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES SOLER, NANCY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATILES SOTO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATKINS CARIBE LLP | 4030 W BOY SCOUT BLVD 700 | | | TAMPA | FL | 33607 | C | U | | UNDETERMINED |
| ATKIR PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTA ART PAPERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTE ROSADO COLON / CARMEN A COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTIC & GULFISHINE SUPPLY | 700 NW 74TH ST | | | MIAMI | FL | 33150 | C | U | | UNDETERMINED |
| ATLANTIC AGGREGATES | HC-01 BOX 7266 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ATLANTIC AIR CONDTIONING CORPS | PO BOX 1965 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ATLANTIC ANESTHESIA INC. | 134BUSINESS PARK DRIVE,VIRGINIA BEACH | | | VIRGINIA | VA | 23462-6523 | C | U | | UNDETERMINED |
| ATLANTIC ASSOCOATION FOR THERAPY | 2344 SOUTH 3RD STREET | | | JACKSONVILLE BEACH | FL | 32250 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC AUTO EQUIPMENT CORP | CARR 2 230 CALLE MARGINAL | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ATLANTIC BILINGUAL SCHOOL INC | BO HATO ARRIBA | CARR 125 KM 16 1 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ATLANTIC BIOLOGICALS CORP | 20101 NE 16 TH PLACE | | | MIAMI | FL | 33179 | C | U | | UNDETERMINED |
| ATLANTIC BIOLOGICALS CORP. | 20101 NE 16TH PLACE | | | MAIAMI | FL | 33179-0000 | C | U | | UNDETERMINED |
| ATLANTIC CAPITAL CORP | BOLIVIA BLDG 6 | 33 CALLE BOLIVIA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ATLANTIC CITY MEDICAL CENTER | PO BOX 61507 | | | KING OF PRUSSIA | PA | 19406 | C | U | | UNDETERMINED |
| ATLANTIC COLLEGE | CALLE COLTON #9 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ATLANTIC COMMUNICATIONS | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ATLANTIC COMPUTER SERV CORP | PO BOX 9066574 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| ATLANTIC ELECTRIC MOTOR | COTO STATION | PO BOX 9571 | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ATLANTIC ENGINEERING | PO BOX 392 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ATLANTIC ENGINEERING GENERAL CONTRACTOR | P O BOX 392 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ATLANTIC EXPLOSIVES INC | PO BOX 800996 | | | COTO LAUREL | PR | 00780-0996 | C | U | | UNDETERMINED |
| ATLANTIC EXTERMINATING | URB FLAMINGO HIL | CALLE 3 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ATLANTIC FIBER CONSTRUCTION | PO BOX 9431 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| ATLANTIC FIRE SPRINKLER CORP | PO BOX 955 | | | CAROLINA | PR | 00978 | C | U | | UNDETERMINED |
| ATLANTIC HEALTH CARE GROUP | PO BOX 452 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ATLANTIC INDUSTRIAL SUPPLY INC | PO BOX 51200 | | | TOA BAJA | PR | 00950-1200 | C | U | | UNDETERMINED |
| ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW 300 | | | WASHINGTON DC | WA | 20036 | C | U | | UNDETERMINED |
| ATLANTIC JANITORIAL SUPPLIES | PO BOX 51517 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| ATLANTIC JANITORIAL SUPPLIES INC | PO BOX 51517 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| ATLANTIC LUMBER CORPORATION | PO BOX 3002 SUITE 178 | | | RIO GRANDE | PR | 00745-3002 | C | U | | UNDETERMINED |
| ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE RIO HONDO | PMB 442 | | BAYAMON | PR | 00961-3105 | C | U | | UNDETERMINED |
| ATLANTIC MASTER PARKING SERVICES INC | PMB 442 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3105 | C | U | | UNDETERMINED |
| ATLANTIC MEDICAL CENTER-SRVICIO DE SALUD | APARTADO 2045 | | | BARCELONETA | PR | 00617-0000 | C | U | | UNDETERMINED |
| ATLANTIC MICROSYSTEMS INC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ATLANTIC MOTOR REPAIR | PO BOX 9904 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| ATLANTIC MUTUAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | MADISON | NJ | 07940 | C | U | | UNDETERMINED |
| ATLANTIC NUCLEAR | 1020 TURNPIKE STREET 9 | | | CANTON | MA | 02021 | C | U | | UNDETERMINED |
| ATLANTIC OCEAN VIEW LLC | PO BOX 140756 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ATLANTIC OFFICE & SCHOOL SUPPY INC | D 2 URB VISTA AZUL | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ATLANTIC OFFICE SUPPLY | URB VISTA AZUL | D 2 CALLE MARGINAL | | ARECIBO | PR | 612 | C | U | | $ 6,529.86 |
| ATLANTIC ORTHOPAEDIC SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | SAN DIEGO | CA | 92111 | C | U | | UNDETERMINED |
| ATLANTIC ORTHOPAEDICS | 288 S MAIN ST | SUITE 600 | | ALPHARETTA | GA | 30009-7916 | C | U | | UNDETERMINED |
| ATLANTIC PATHOLOGY INC/EP ENERGY LLC | PMB 59 | 400 CALLE KALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ATLANTIC PEST CONTROL | PO BOX 212 | | | HATILLO | PR | 00959 | C | U | | UNDETERMINED |
| ATLANTIC PHYSICAL THERAPY | 10252 STONE CREEK DR | STE 1 | | LAUREL | DE | 19956 | C | U | | UNDETERMINED |
| ATLANTIC PIPE CORPORATION | PO BOX 237 | | | JUANA DIAZ | PR | 00795-0000 | C | U | | UNDETERMINED |
| ATLANTIC PROPERTY CORPORATION | PO BOX 1553 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ATLANTIC PROPERTY MANAGEMENT INC | PMB 59 | 400 CALLE KALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC QUALITY CONSTRUCTION CORP | P O BOX 9066241 | | | SAN JUAN | PR | 00906-6241 | C | U | | UNDETERMINED |
| ATLANTIC RENTAL | PO BOX 141541 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ATLANTIC ROOFERS INC | DORADO DEL MAR | LL 4 VILLAS DE PLAYA 11 | | DORADO | PR | 00645 | C | U | | UNDETERMINED |
| ATLANTIC SALES | PO BOX 6894 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ATLANTIC SALES IMP & EXP | PO BOX 6894 | LOIZA STATION | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ATLANTIC SERVICE STATION | PO BOX 3016 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ATLANTIC SOUTH INS CO | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | C | U | | UNDETERMINED |
| ATLANTIC SOUTH INSURANCE CO. | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | C | U | | UNDETERMINED |
| ATLANTIC SOUTHERN INSURANCE | P.O. BOX 362889 | | | SAN JUAN | PR | 00936-2889 | C | U | | UNDETERMINED |
| ATLANTIC SOUTHERN INSURANCE CO | A/C CUERPO DE BOMBERO DE PR | BUZON 13325 | | SAN JUAN | PR | 00908-3325 | C | U | | UNDETERMINED |
| ATLANTIC SOUTHERN INSURANCE COMPANY | 1054 MUNOZ RIVERAAVENUE | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ATLANTIC STEEL CORP | PO BOX 1671 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ATLANTIC SUPER MARKETS SUPPLIES | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ATLANTIC SURGICAL ASSOCIATES | 806 SEABURY AVENUE | | | MILDFORD | DE | 19963 | C | U | | UNDETERMINED |
| ATLANTIC TIRE CORPORATION | PO BOX 363751 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ATLANTIC VALET INC | 1828 L STREET N W SUITE 803 | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| ATLANTIC WASTE DISPOSAL INC | 1206 SANTANA | | | ARECIBO | PR | 00612-6628 | C | U | | UNDETERMINED |
| ATLANTIC WASTE SYSTEMS/ISLA BUS TRUCK | P O BOX  900 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ATLANTICARE HEALTHPLEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTICARE REGIONAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTICO TIME SYSTEMS INC | 112 N 8TH STREET | | | VINELAND | NJ | 08360 | C | U | | UNDETERMINED |
| ATLANTICS POOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTIS DIVING CONTRACTORS INC | PMB 284 | WESRWEN AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ATLANTIS HEALTH CARE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTIS HEALTHCARE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTIS HEALTHCARE GROUP INC | THE RENAL CENTER OF MAYAGUEZ | PO BOX 8123 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ATLANTIS HEALTHCARE RENAL CTR OF PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLANTIS MIC CORP | PO BOX 2294 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ATLAS COPCO INC | PO BOX 607069 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ATLAS ENERGY INC | PO BOX 611 | | | MOON TOWNSHIP | PA | 15108-0611 | C | U | | UNDETERMINED |
| ATLAS INFORMATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLAS ROOFING CONTRACTORS , INC. | P. O. BOX 1724 | | | TOA BAJA | PR | 00952`1724 | C | U | | UNDETERMINED |
| ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | SAN JUAN | | 00910 | C | U | | UNDETERMINED |
| ATLAS TRADING CORP | PO BOX 361345 | | | SAN JUAN | PR | 00936-1345 | C | U | | UNDETERMINED |
| ATLAS TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATLETICOS DE LA MONTANA INC | HC 01 BOX 5814 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ATLIER ARQUITECTURA & URBANISMO | EDIF ISABEL II CALLE ISABEL | 66 TORRE CALLE MAYOR LOCAL INT 108B | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ATM  MANAGEMENT  INC | PMB 501 PO BOX 7886 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ATM SALES OR SERVICE | PO BOX 361843 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ATMAYDA MONTANEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ATMOSPHERA FILMS, INC. | PMB 177 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ATOMIC ENERGY IND LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATOMIC PARKCOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATONIO M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATOS MEDICAL INC | 2202 N BARTLETT AVE | | | MILLWAUKEE | WI | 53202 | C | U | | UNDETERMINED |
| ATP HOMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATP HOMES INC | PMB 184 425 CARRT 693 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ATP HOMES INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATREVETE INC | PO BOX 6783 | | | SAN JUAN | PR | 00914-6783 | C | U | | UNDETERMINED |
| ATREVIA PUERTO RICO LLC | 701 AVE PONCE DE LEON STE 701 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ATRYM M SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATSAC CORPORATION | P O BOX 1035 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| ATT MOBILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 278,512.49 |
| ATTACHMATE CORPORATION | 3617 131 ST AVE SE BELLEVUE | | | WASHINTON | WA | 98006 | C | U | | UNDETERMINED |
| ATTAINMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATTEST SYSTEMS INC | LOCKBOX PO BOX 7769 | | | SAN FRANCISCO | CA | 94120-7769 | C | U | | UNDETERMINED |
| ATTORNEY GENERAL OF NEW MEXICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ATTORNEY GROUP INC | URB CAPARRA HEIGHTS | 1469 CALLE EBANO | | SAN JUAN | PR | 00920 5150 | C | U | | UNDETERMINED |
| ATTORNEYS TITLE INSURANCE FUND INC | PO BOX 628600 | | | ORLANDO | FL | 32862-8600 | C | U | | UNDETERMINED |
| ATU GUSTO CATERING/HERMINIO ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AU AFFORDABLE HOUSING LLC | URB ALTO APOLO | 2116 CALLE TURQUESA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| AUADA FUAD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUBERTO CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUBERTO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUBREY HOUSER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUBREY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUBURN BLDG MAINTENANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDA ARROYO TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDA SYLVA HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDALINA FELICIANO PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDALINA PAGAN CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDALIO SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDALIZ CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDAZ ANDUJAR Y EUNICE M RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDAZ QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDBERTO C ANTONINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDBERTO C. ANTONINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDBERTO MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDEAN GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELI RIVERA QUINONE/AR AGRO SERVICES | PO BOX 42 | | | VEGA BAJA | PR | 00694-0042 | C | U | | UNDETERMINED |
| AUDELIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELINA BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELIS PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDELIS RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELIS VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELIZ GUZMAN  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELIZ JIMENEZ  ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELIZ HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELIZ PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDELIZ RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDET RIVERA VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDHA RAMIREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDHY D ESPINOSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDICION Y HABLA INC | PMB 103 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-4125 | C | U | | UNDETERMINED |
| AUDIE ALVAREZ OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIFONOS AUDIO CENTRO INC | PO BOX 11927 | | | SAN JUAN | PR | 00922-1927 | C | U | | $            13,202.90 |
| AUDIFONOS AUDIOCENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIFONOS AUDIOCENTRO INC. | CALLE ENSENADA 356 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920-0000 | C | U | | UNDETERMINED |
| AUDILIO  MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDILIS SANCHEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIMATION SERVICES INC | 16151 CAIRNWAY SITE 100 | | | HOUSTON | TX | 77084 | C | U | | UNDETERMINED |
| AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DR STE 300 | | | HOUSTON | TX | 77079-1213 | C | U | | UNDETERMINED |
| AUDIO & VIDEO PRO CARIBE | HC 1 BOX 8389 | | | SAN GERMAN | PR | 00683-9714 | C | U | | UNDETERMINED |
| AUDIO INTELLIGENCE DEVICES INC | PO BOX 31539 | | | TAMPA | FL | 33631-3539 | C | U | | UNDETERMINED |
| AUDIO TECH BUSINESS BOOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO TECHNOLOGY PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO VIDEO PARTNERS INC | PO BOX 1129 | | | GURABO | PR | 00778-1129 | C | U | | UNDETERMINED |
| AUDIO VISUAL CONCEPTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO VISUAL CONCEPTS INC | P.O BOX 3915 | | | GUAYNABO | PR | 00970-3915 | C | U | | $              3,493.00 |
| AUDIO VISUAL CONCEPTS, INC | P.O. BOX 3915 | | | GUAYNABO | PR | 00970-3915 | C | U | | UNDETERMINED |
| AUDIO VISUAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO VISUAL CONSULTANTS & TECHNICAL SERVICES, INC | PO BOX 5999 | | | CAGUAS | PR | 00726-5999 | C | U | | UNDETERMINED |
| AUDIO VISUAL CONSULTANTS & TECHNICAL SVC | P.O.BOX 125 | | | CAYEY | PR | 00727-0000 | C | U | | UNDETERMINED |
| AUDIO VISUAL CONSULTANTS TECHNICAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO VISUAL LANGUAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO VISUAL LANGUAGE DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO VISUAL PARTY CONCEPT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| AUDIO VISUAL SERVICE INC | PMB 427 | PO BOX 20000 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| AUDIO VISUAL SERVICES | CALLE PRADOS DI-4, URB. RIO HONDO | | | BAYAMON | PR | | C | U | | UNDETERMINED |
| AUDIO VISUAL SERVICES GROUP INC | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLV | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AUDIO VISUAL SERVICES GROUP, INC. | 1700 EAST GOLF SUITE 400 | | | SCHAUMBURG | IL | 60173 | C | U | | UNDETERMINED |
| AUDIO VISUAL SERVICES INC | URB RIO HONDO 4 | DI 4 CALLE PRADOS | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AUDIO VISUAL SUPPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUDIO WORKS, INC. | 210 AVE. CHARDON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AUDIO WORLD INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | CAGUAS | PR | 725 | C | U | | $ 9,991.00 |
| AUDIOLOGOS CLINICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIOLOGY ADVANCED TECNOLOGY CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIOLOGY CLINIC OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIOLOGY CLINICS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIOSALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIOVISUAL COMM / RONNIE RAMIREZ VILCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDIOVISUAL PRODUCTION AND SHOW SERVICES | PO BOX 52154 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| AUDIT SERVICE INC | 2123 EASTERN PARKWAY | | | CONYERS | GA | 30013 | C | U | | UNDETERMINED |
| AUDIT SERVICES US LLC | 212 W 35TH ST 16TH FLOOR | | | NEW YORK | NY | 10001 | C | U | | UNDETERMINED |
| AUDITNET LLC | 2631 OAKTON GLEN DRIVE | | | VIENNA | VA | 22181 | C | U | | UNDETERMINED |
| AUDOSIA LBBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDREY BIRNBAUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDREY MURIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDREY PACHECO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDREY PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDREY Y VIGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDREYS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDT PARA EL DESARROLLO DE SENTENCIA JAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUDUBON SOCIETY OF N.Y. INC | 46 RARICK ROAD | | | SELKIRK | NY | 12158 | C | U | | UNDETERMINED |
| AUDY ROBLES BERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUERBACH PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUST CASTRO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTA ORTHOPEDIC SPORTS MEDICINE SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTA PENALOZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTIN DAVILA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTINE A ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTINE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO A CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO ALVAREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO C CARVAJAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO C GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO C MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO C TEJADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO E GARCIA SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO E SOLTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO ELIAS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO ELIKS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO ESTEVEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO F GANDIA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUGUSTO F PINTOR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO FERNANDEZ CUERVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO G CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO GARCIA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO GIGANTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO GONZALEZ / HNC LA TIJERA UNISEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO GONZALEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO GUTIERREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO LEBRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO LORIA FINETTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO M QUINONES GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO MARIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO MATEO NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO MEDINA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO MORALES TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO NOVAS ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO PADILLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO PENSON / PAULUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO PONCE INC | PO BOX 11018 | | | SAN JUAN | PR | 00922 1018 | C | U | | UNDETERMINED |
| AUGUSTO R PALMER ARRACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO R VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO RAMOS OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO RODRIGUEZ ESCUDERO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO SANCHEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO VAZQUEZ MORALES` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO VELAZQUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO VILLEGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTO WILLIAMS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUGUSTOS CUISINE CORP | COUNTYARD BY MARRIOT | 801 PONCE DE LEON AVE | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AULA CORP | P O BOX 195037 | | | SAN JUAN | PR | 919 | C | U | | $ 56,650.00 |
| AULAPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,850.00 |
| AULET CRUZ DEL R RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUNOSKA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUOLI CATEGORIA MAYOR TOA BAJA INC | PO BOX 51918 | | | TOA BAJA | PR | 00950-1918 | C | U | | UNDETERMINED |
| AURA A BERDECIA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA A TEJADA ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AURA BELIZA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA BROIDA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA CORDERO VENDRELL Y ELBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA DELGADO CIFUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA E GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA E JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA E LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA E PARRA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA E PIZARRO PEQUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA E RIVERA Y ANGELITA MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA I ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA I VARGAS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA I. ALVARADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA INES BLAY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA IVELLISSE ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA L ALERS VILLARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA L COLON SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA L GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA M HERNANDEZ Y HECTOR F VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA M LOFFICIAL CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA MORA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA N MIRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA N OJEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA N RODRIGUEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA N RUSSE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA NIVIA CESAR ALMANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.60 |
| AURA RUSSE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURA Z PULIDO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURALINA TOLEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURALIS HERRERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURANA, CORP | PO BOX 359 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AUREA AROCHO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA A CORREA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ABRAMS DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ACEVEDO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA AGOSTO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUREA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ANDINO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA AUSEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA B LUGO URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA BARINA FONT CRUZ H/N/C HOME HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA BORGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CACERES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CARDONA CROSBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CASTILLO PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CRESPO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CRUZ IDOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA CUMBA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA DE L MEDINA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA DELGADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA DESARDEN QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E AGOSTO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ALICEA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E AYALA CANALE DBA AUREA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E BAEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E CORDERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E COREANO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E DENIZARD PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ECHEVARRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E FIGUEROA PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E FONTAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E GUZMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E JIMENEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUREA E LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E MENENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ORTOLAZA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E PAGAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E PAGAN PESCARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E PEDRAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E QUINONES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E RAMIREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E RITOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ROJAS ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E. CALCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E. GONZALEZ GUIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E. RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E. RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E. SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E. VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA E.SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ESTHER GUADARRAMA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ESTHER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ESTHER MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA F VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA FANTAUZZI ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA FEBRES AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA GONZALEZ / MARITZA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUREA GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA HERNANDEZ / CARLOS ABDEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA HERNANDEZ LOPEZ & ENRIQUE ALCARAZ | BO COLOMBIA | 220 CALLE PRINCIPE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| AUREA HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA HERNANDEZ Y/O NELSON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I AGUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I PADILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA I VILLALOBOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA IVETTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA JIMENEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA L COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA L COTTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA L GONZALEZ Y/O ORLANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA L LISBOA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA L MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA L. QUILES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA LIZZETTE GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA LYDIA GELPI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA M MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA M MERCADER RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA M PENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA M RODRÍGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA M VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA M. VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MARCANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MAS SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MORALES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MOREDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUREA N CESAR ALMANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA N PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ORTIZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA P ARROYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA P NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA PALAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA PIZARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA PLANAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA POLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA R SALAZAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA REBECCA ALEMANY ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA RIVERA JOURNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          14.40 |
| AUREA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ROMERO DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA S CORDERO GUILLAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA S RAMIREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA SANTANA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA SERRANO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA T CAMACHO CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA TOLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA V RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA VEGA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA VELAZQUEZ DE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA VIVIAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREA Y RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREALIS T BAEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREALIZ ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREALIZ SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELI ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA ALVARADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AURELIA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA E COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA ERAZO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA FLORES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA MALDONADO ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA MARTELL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA MELENDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA RIOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA RODRIGUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA VADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA VARGAS HNC EL KIOSKO DE ABUELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIA VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIANA MOLINA AGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIANO GIRAUD PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIANO JIRAU SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIN ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO AQUINO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 584.00 |
| AURELIO ARCE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO BALAGUER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO BERRIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO BETANCOURT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO CALDERON CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 272.00 |
| AURELIO CAMPOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO CHRISTIAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO CORREA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO CRUZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO CRUZ Y DEISY CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO DE JESUS CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO F OTERO BRULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO FERRER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO GENAO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO GRACIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO GUTIERREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO LIMA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO LOZADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AURELIO MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO MONELL TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO MONTALVO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO PEDRO MARTIN CASALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO PERALTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO PIZARRO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RIVERA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO ROMAN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO SOLIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO TORRES PONSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VEGA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VELEZ CABALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIO VIGOREAUX CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIS A ALVARADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIS AMARO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIS APONTE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIS M ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELIS PAGAN MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURELY ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREO E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREO F ANDINO FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREO GONZALEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREO MONTALVO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREO NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREO SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUREO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUREUS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURI J CENTENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIA ALVARADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIA CARDONA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIA SANTANA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIA SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIALIS LOZADA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIALIS SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIAN LAMBERTY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIBELLE COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURICELLI TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIE CRUZ DALMAU / HUMBERTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIEL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIELEE DIAZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURILIO CASTRO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIMAR AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIMAR RIVERA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIMAR RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIMAR SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIMAR TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIMIR AROCHO - TORRES LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURIO J SANCHEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURISTELA APONTE FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUROFA TIRE CENTER | REDACTED | Z-37 AVE LAUREL LOMAS VERDES | REDACTED | BAYAMON | PR | 956 | C | U | | $ 9,599.00 |
| AUROFA TIRE CENTER CORP | Z-37 AVE. LAUREL, LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | $ 7,996.00 |
| AUROFA TIRE CENTER CORP. | Z-37 AVE. LAUREL, LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AUROFA TIRE CENTER, CORP. | URB. LOMAS VERDES | Z-37 AVE LAUREL | | BAYAMON | PR | 00956-3244 | C | U | | UNDETERMINED |
| AURORA ALFARO BONELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ECHEVARRIA LAGUERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA A AYALA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ALBELO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ALCANTARA PARA JEAN CARLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA BARALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA BARRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA BERNARDI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA C PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA CABAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA CARMONA MEZQUIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA CASANOVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA COMUNICACION INTEGRAL, INC | URB. LUNA LLENA | 22 CAMINO DEL RIO | | SAN JUAN | PR | 00926-8232 | C | U | | UNDETERMINED |
| AURORA COMUNICACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA CORRETJER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA CRESPO DE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA DOMINGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA FANCY FOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA FERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA HEALTH CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA HERNANDEZ Y/O NIVIA A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA I MARTIN ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA I RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA I VEGA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA J ORTEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA M BARRETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MED GRP VASCULAR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MEDICAL GROUO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MEDINA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MELENDEZ COLLAZO/NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MELENDEZ TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MONT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA MONTALVO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA NATAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA NATAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ORENGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA PELLOT DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA PEREZ CASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RODRIGUEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AURORA RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ROSARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA SANTOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA SPEEDY PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA SPPEDDY PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ST LUKES MED CNTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA ST. LUKES MED CNTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA V CUEVAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VAILLANT / FERNANDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VAZQUEZ /LENNYN S RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VEGA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VEGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VELEZ DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA WALKERS POINT COMMUNITY CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORA YOLANDA BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURORISA MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURY I TRINIDAD ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURY L FIGUEROA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURY L O D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURYMAR SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURYMER BONILLA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AURYS M RODRIGUEZ VEGA D/B/A AG SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO GUERRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO GUERRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO NIEVES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO QUESADA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSBERTO SANTISTEBAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSPICIA DRAMATURGIA NACIONAL: ADNR INC. | PMB 215 SUITE 216 | B 5 CALLE TABONUCO | | GUAYNABO | PR | 00968-3029 | C | U | | UNDETERMINED |
| AUSPICIADORA INTERNACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSTIN KOLTHOFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSTIN M RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSTIN STAMP WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRAL CONSTRUCTION INC. | C/O COMISION ESTATAL DE ELECCIONES | APARTADO 9066525 | | SAN JUAN | PR | 00906-6525 | C | U | | UNDETERMINED |
| AUSTRALIA MENDOZA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSTRALIA PALLERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUSUBO COMUNICADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUT CONSERVACION Y DESARROLLO CULEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUT D CONSERVACION DES CULEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUT DE DESPERDICIOS SOLIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,463.33 |
| AUT DE LOS PUERTOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| AUT PARA EL FINANCIAMIENTO DE LA INFRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297,957.23 |
| AUTO  LARES  CORP | PO BOX  3 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| AUTO 2001 | P O BOX 190750 | | | SAN JUAN | PR | 00919-0750 | C | U | | UNDETERMINED |
| AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 361029 | | | SAN JUAN | PR | 00936-1029 | C | U | | UNDETERMINED |
| AUTO ACCESORIOS PR | 1473 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AUTO ACTION INC | 213 BO PAMPANO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AUTO AIR / COLLORES AUTO AIR | HC 02 BOX 11274 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| AUTO AIR CONDITION | PO BOX 1312 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| AUTO AIR CONDITIONING | COUNTRY CLUB | 872 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AUTO AIR DEL NORTE | PO BOX 140027 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AUTO AIR ETC INC | ESQ. AVE CONDADO | 1100 CALLE CORCHADO | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AUTO AIR OF P R INC | 1014 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00921-1819 | C | U | | UNDETERMINED |
| AUTO AIR PARTS | AVE. JESUS T. PINERO | | | PUERTO NUEVO | PR | 00921 | C | U | | UNDETERMINED |
| AUTO AIR SERVICE | P O BOX 7673 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AUTO BODY INTERNATIONAL | PO BOX 838 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| AUTO BODY SHOP | 2 A 2 URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| AUTO CAR CENTER | HC 01 BOX 4430 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| AUTO CARS IMPORT | PO BOX 420 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| AUTO CENTRO BORGES | 1 CALLE JM RODRIGUEZ | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| AUTO CENTRO DE INSPECCION 73 | HC 01 BOX 4612 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| AUTO CENTRO DEL SUR INC | P O BOX 1244 | | | PONCE | PR | 00733-1244 | C | U | | UNDETERMINED |
| AUTO CENTRO LAS MARIA | P O BOX 59 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| AUTO CENTRO SERVICIO | JARDINES DE PLAN BONITO | CALLE LIRIOS 112 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| AUTO CENTRO TOYOTA | AVE 1090 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| AUTO CENTRO VALIENTE | VILLAS DEL MADRIGAL | D5 CALLE 2 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| AUTO CENTRO VARGAS | HC 02 BOX 7278 | | | CAMUY | PR | 00627-9111 | C | U | | UNDETERMINED |
| AUTO CITY | PO BOX 3152 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AUTO CITY INC | PO BOX 3152 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AUTO CLINIC MERCEDES BENZ | PO BOX 30776 | | | SAN JUAN | PR | 00929 1776 | C | U | | UNDETERMINED |
| AUTO COLLISION REPAIR CENTER | PO BOX 1845 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| AUTO COMPACTO INC | 1090 TABLONAL STE 3 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AUTO CONCEPTS | 1477 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AUTO CONNECTION INC | PO BOX 1345 | PMB 136 | | TOA ALTA | PR | 00954-9905 | C | U | | UNDETERMINED |
| AUTO COOL DEL NORTE AND TECHNICAL SERV | P O BOX 1517 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTO DESCUENTO INC | MSC 309 P O BOX 4985 | | | CAGUAS | PR | 00776 | C | U | | UNDETERMINED |
| AUTO DESSYS | 2011 RIVER SIDE DRIVE | | | COLUMBUS | OH | 43211 | C | U | | UNDETERMINED |
| AUTO DETALLES | URB PUERTO NUEVO | 1368 CALLE 8 NW | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AUTO DETALLES INC | P O BOX 6325 | | | SAN JUAN | PR | 00936-6325 | C | U | | UNDETERMINED |
| AUTO EARTH INC | PO BOX 1179 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| AUTO EXITO INC | BO SANTA ROSA | BUZON 3018 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| AUTO EXPERT | LA ALAMEDA | 859 CALLE MARGINAL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AUTO EXTRA | VILLAS DE CUPEY | D 12 ZENOBIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AUTO EXTRAS | D12 CALLE ZENOBIA VILLAS DE CUPEY | | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| AUTO EXTRAS DEL OESTE INC | 2736 AVE HOSTOS | STE 101 | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| AUTO FAST | URB MANSION DEL SOL | MS 42 CALLE VIA ARCOIRIS | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| AUTO FRENOS | PO BOX 517 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| AUTO GRAFICA CARIBE | URB PUERTO NUEVO | 261 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| AUTO GRUPO KENNEDY, GPH MOTOR | PO BOX 29468 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| AUTO HERMANOS CORP | HC 3 BOX 7933 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| AUTO HI TECH | VILLA CAROLINA | 97 CALLE 94 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| AUTO HONDA BODY & PARTS INC | Z A 13 AVE COMERIO | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AUTO IMPORT DE YABUCOA INC | PO BOX 843 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| AUTO KIREI INC DBA AUTOCENTRO TOYOTA | PO BOX 191958 | | | SAN JUAN | PR | 00919-1958 | C | U | | UNDETERMINED |
| AUTO KOOL INC | 759 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| AUTO LAND SERVICE | HC 02 BOX 9308 | | | GUAYNABO | PR | 00657 | C | U | | UNDETERMINED |
| AUTO LOI LLC | PO BOX 13399 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| AUTO LUBE | PO BOX 4440 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| AUTO LUBE MANAGEMENT | 301 C AVE TITO CASTRO DWR 352 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AUTO LUBE MANAGEMENT SERVICES | PMB 352 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | CATAÑO | PR | 00962 | C | U | | UNDETERMINED |
| AUTO MALL | PO BOX 1001 | | | PONCE | PR | 00732-1001 | C | U | | UNDETERMINED |
| AUTO MANIA | URB SANTA ROSA 31 | 49 AVE MAIN | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| AUTO MART | 48 URB SAN FRANCISCO | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AUTO MART DE PONCE | PO BOX 9048 | PONCE | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| AUTO MART INC | PO BOX 308 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| AUTO MASTERS | AVE LUIS MUNOZ MARIN | S 1 MARIOLGA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AUTO MASTERS EXPRESS INC | PO BOX 1751 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| AUTO MAZDA DEL NORTE | PO BOX 140460 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AUTO MECA MILTON INC | PMB 34 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AUTO MECANICA CESAR CSP | PO BOX 537 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| AUTO MECANICA MILTON | HC 5 BOX 56021 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AUTO MECANICA TOYOTA | 433 CALLE COMERIO | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| AUTO MOTION & HEAVY EQUIP INC | PO BOX 1388 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| AUTO MUNDO | HC 03 BOX 29800 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| AUTO NUEVO INC | PO BOX 4144 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| AUTO OFERTAS INC/ NEW ENERGY CONSULTANS | PMB 483 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AUTO OFFICE VIDEO TECH | AVE. WESTERN CHURCH 168 | | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| AUTO OUTLET AND SERVICE INC | 56 AVE HOSTOS | | | PONCE | PR | 00932 | C | U | | UNDETERMINED |
| AUTO PART / AUTO TONE | PO BOX 7169 | CAGUAS | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AUTO PART CASA BLANCA | HC 01 BOX 5986 | | | AGUAS BUENAS | PR | 00703-9701 | C | U | | UNDETERMINED |
| AUTO PARTS CASABLANCA | HC 01 BOX 6178 | | | AGUAS BUENAS | PR | 00703-9702 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTO PARTS SOUND CENTER | APT 134 BO LIMONES | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| AUTO PERFECTO DE VEGA BAJA CORP. | PO BOX 297 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| AUTO PIEZAS BERTO | HC 03 BOX 8170 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| AUTO PIEZAS DE ARECIBO | 266 CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| AUTO PIEZAS DE EUROPA INC | URB CASTELLANA GARDENS | LL 2 AVE GALICIA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| AUTO PIEZAS DE ISABELA | 7112 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00672 | C | U | | UNDETERMINED |
| AUTO PIEZAS DE PR | PO BOX 1804 | | | CIDRA | PR | 00739-1804 | C | U | | UNDETERMINED |
| AUTO PIEZAS DIAZ INC | 10MA SECC SANTA JUANITA | DC 6 AVE MINILLAS | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AUTO PIEZAS EFRAIN | URB CIUDAD REAL | 105 CALLE ALICANTE | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| AUTO PIEZAS FALCON | PO BOX 671 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| AUTO PIEZAS HENRY | SABANA LLANA | 601 CALLE DE DIEG0 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AUTO PIEZAS IGLESIAS | 6 CALLE OBISPO MERCADO | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| AUTO PIEZAS INC | PO BOX 516 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| AUTO PIEZAS LOMAS VERDES | ROYAL PALM | IC-22 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AUTO PIEZAS LUGO INC | PO BOX 1405 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| AUTO PIEZAS MAELO | P O BOX 770 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| AUTO PIEZAS MARTINEZ | 81 CALLE 25 JULIO | | | YAUCO | PR | 00698-4107 | C | U | | UNDETERMINED |
| AUTO PIEZAS PONCE | 405 CALLE 10 | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| AUTO PIEZAS RIOS | 32 BO GARZAS | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| AUTO PIEZAS RUBEN INC | 47 AVE FONT MARTELO | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| AUTO PIEZAS VARELA | URB SAN ANTONIO | 20 34 CALLE TRAMA | | PONCE | PR | 00728 1808 | C | U | | UNDETERMINED |
| AUTO PINTURAS COJIMAR | PO BOX 8697 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AUTO PINTURAS MOROVIS | HC 01 BOX 3713 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| AUTO PLAZA CORP | PMB 852 SENORIAL MAIL STATION | AVE WINSTON CHURCHILL 138 | | SAN JUAN | PR | 00926-6013 | C | U | | UNDETERMINED |
| AUTO PLAZA DOMINICANA SA | URB RIVERSIDE | NUM 10 CALLE K | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| AUTO PRECIO INC | SABANERA DORADO | 285 CAMINO LOS ROBLES | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AUTO PRECISION G M | AVE LOMAS VERDES F 8 | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| AUTO REPAIR SHOP | HC 3 BOX 5476 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| AUTO SALON | CALLE LAS FLORES 161 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| AUTO SERV INC BUDGET RENT CAR | PO BOX 37318 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| AUTO SERVI INC BUDGET RENT | P O BOX 37318 | | | SAN JUAN | PR | 00937-0318 | C | U | | UNDETERMINED |
| AUTO SERVICE EQUIPMENT CO | PO BOX 363594 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AUTO SERVICE EXPRESS INC | EXPRESO DE DIEGO | ESQ AVE COMERIO PLAZA 4 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AUTO SERVICES EQUIPMENT | PO OX 3594 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AUTO SERVICIO DATSUN INC | PO BOX 6729 | | | BAYAMON | PR | 00960-5729 | C | U | | UNDETERMINED |
| AUTO SERVICIO DE ARECIBO | 860 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| AUTO SERVICIO DE BAYAMON | LOMAS VERDES | 2 M 6 AVE LAUREL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| AUTO SERVICIO DEL SUR INC | PO BOX 912 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| AUTO SERVICIO DOS HERMANOS | BO SABANA LLANA | 605 AVE DE DIEGO | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| AUTO SERVICIO HATO REY | URB FLORAL PARK | 26 CALLE GUAYAMA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| AUTO SERVICIO LEVITTOWN | URB LEVITTOWN | DN1 AVE LOS DOMINICOS ESQ LAGO LAS CURIAS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| AUTO SERVICIO SANTANA | 251 BARRIO SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| AUTO SERVICIO TURABO | CALLE MILO BORGES Z-3 #6 | URB. TURABO GARDENS | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AUTO SERVICIOS CUPEY | PO BOX 6729 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AUTO SERVICIOS DE BAYAMON | LOMAS VERDES | 2M6 AVE LAUREL URB LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | HATILLO | | 00659 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTO SERVICIOS SAN PATRICIO INC | P O BOX 70250 | SUITE 256 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AUTO SPA INC | 808 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AUTO SPECIAL AIR CONDITIONER | URB LAS VIRTUDES | 759 CALLE ALEGRIA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AUTO SPECIALTY ROSADO | SIERRA BAYAMON | 25-A4 CALLE 25 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AUTO SPORT SECIALTIES | CALLE GUAYAMA 422 | | | HATO REY | PR | 00936 | C | U | | UNDETERMINED |
| AUTO STA INC | 808 CAMPO RICO AVE | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AUTO STOP INC | PO BOX 6661 | | | MAYAGUEZ | PR | 00681-0661 | C | U | | UNDETERMINED |
| AUTO SUPPLY DEL NORTE  INC DBA | MAYAGUEZ AUTO PART | 83 AVE GONZALEZ CLEMENTE | | MAYAGUEZ | PR | 00681 | C | U | | $          10,777.40 |
| AUTO SUPPLY DEL NORTE D/B/A MAYAGÜEZAUTO PARTS & MACHINE SHOP | 83 AVENIDA GONZALEZ CLEMENTE MAYAGÜEZ | | | MAYAGÜEZ | PR | 00682-3206 | C | U | | UNDETERMINED |
| AUTO SUPPLY DEL NORTE INC MAYAGUEZ AUTO | PARTS & MACHINE SHOP | 83 AVE GONZALEZ CLEMENTE | | MAYAGUEZ | PR | 00682-3206 | C | U | | UNDETERMINED |
| AUTO SUPPLY DEL NORTE INC. | CALLE COMERIO #83 | AVE GONZALEZ CLEMENTE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| AUTO SUTURE PR | PO BOX 70348 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AUTO TAPICERIA | 8 CALLE ESMERALDA E | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| AUTO TAPICERIA BAIROA | RES BAIROA | CV 3 CALLE 12 | | CAGUAS | PR | 00625 | C | U | | UNDETERMINED |
| AUTO TECH | 350 CALLE FRANCIA | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| AUTO TECH 2000 INC | PO BOX 50971 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| AUTO TECH CARE CENTER INC | PO BOX 141389 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| AUTO TECH SERVICE | URB COUNTRY CLUB | 807 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AUTO TECHNICAL 2000 | URB ROSA MARIA | F27 CALLE 5 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| AUTO TECHNICAL SERVICE | BOX 51 | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| AUTO TECHNOLOGY PARTS Y/O JOSE HERNANDEZ | 5 CALLE MERCURIO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| AUTO TECNICA | HC 67 BOX 13502 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| AUTO TECNO REPAIR INC | PO BOX 8458 | | | BAYAMON | PR | 00960-8458 | C | U | | UNDETERMINED |
| AUTO TEK | HC 1 BOX 8127 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| AUTO TRAFICO LLC | PO BOX 19509 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| AUTO TUERCAS AND HYDRAULIC SHO | PO BOX 605 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| AUTO VEGA INC | PO BOX 364252 | | | SAN JUAN | PR | 00936-1252 | C | U | | UNDETERMINED |
| AUTO WORK SHOP | SAN PATRICIO SUMMIT HILLS | AVE JESUS T PI´EIRO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| AUTO WORLD | 1122 AVE PIÑEIRO | | | CAPARRA TERRACE | PR | 00920 | C | U | | UNDETERMINED |
| AUTO ZONE | CARR  31 KM 24.5 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| AUTOBUSES BORINQUEN INC | HC 5 BOX 53551 | | | CAGUAS | PR | 00725-9210 | C | U | | UNDETERMINED |
| AUTOBUSES DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOBUSES DE PR AND BEGEND PERFOMANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOBUSES DE PR INC | P O BOX 29849 | | | SAN JUAN | PR | 00929-0849 | C | U | | UNDETERMINED |
| AUTOBUSES DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOBUSES DE PUERTO RICO (SAN JUAN), INC AND BEYON PERFORMANCE''. | PO BOX 29849 | | | SAN JUAN | PR | 00936-0849 | C | U | | UNDETERMINED |
| AUTOBUSES MEFA INC | PO BOX 935 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AUTOBUSES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOCARE CORP | PO BOX 363609 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AUTOCELLO EMPAQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTODESSYS INC | 2011 RIVERSIDE DRIVE | | | COLUMBUS | OH | 43221 | C | U | | UNDETERMINED |
| AUTOGERMANA INC. | P O BOX 195406 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTOKIREI CORP | PO BOX 191958 | | | SAN JUAN | PR | 00919-1958 | C | U | | UNDETERMINED |
| AUTOKIREI CORP | 1088 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AUTOLUBE MANAGEMENT SERVICE | TABONUCO | B 2 SUITE 414 C | | GUAYNABO | PR | 00936-3004 | C | U | | UNDETERMINED |
| AUTOLUBE MANAGMENT SERVICE | PMB 312 | PO BOX 2135 | | BAYAMON | PR | 00959 5250 | C | U | | UNDETERMINED |
| AUTOLUBE PERNOLIZED SERVICE INC | PMB SUITE 414 | B2 TABANUCO | | GUAYNABO | PR | 00968 3004 | C | U | | UNDETERMINED |
| AUTOMANIA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMATED COLLECTION SEVICES INC | PO BOX 17423 | | | NASHVILLE | TN | 37217 | C | U | | UNDETERMINED |
| AUTOMATED CPLLECTION SERVICES INC | 2285 MURFREESBORO RD | SUITE 200 | | NASHVILLE | TN | 37217 | C | U | | UNDETERMINED |
| AUTOMATED OFFICE SERVICES, INC | CALLE RODRIGUEZ EMA | COND MUNDO FELIZ #1409 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| AUTOMATED SIGNATURE TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMATIC COMPUTER SYSTEM | Y/O ACOOS COMPUTER | P O BOX 6299 | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| AUTOMATIC CONTROL SERV INC | PO BOX 490 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AUTOMATIC CONTROL TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMATIC DATA PROCESING INC | PO BOX 842854 | | | BOSTON | MA | 02284 | C | U | | UNDETERMINED |
| AUTOMATIC DATA PROCESSING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BOULEVARD | | | ROSELAND | NJ | 07068 | C | U | | UNDETERMINED |
| AUTOMATIC DOOR SERVICES | PO BOX 1324 | | | GURABO | PR | 00778-1324 | C | U | | UNDETERMINED |
| AUTOMATIC EQUIPMENT INC. | P O BOX 191957 | | | SAN JUAN | PR | 00919-1957 | C | U | | UNDETERMINED |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | SO 1020 CALLE 3 | | SAN JUAN | PR | 00921-2518 | C | U | | UNDETERMINED |
| AUTOMATIC EQUIPMENT, INC. | RB. LA RIVIERA | S.O. # 1020 CALLE 3 | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| AUTOMATIC EQUIPMENTS INC | CALLE 3  SO # 1020 URB. LA RIBIERA | | | SAN JUAN | PR | 00921-2518 | C | U | | $ 380.00 |
| AUTOMATIC TELLER MACHINE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMATION CENTRE L C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMECA TECHNICAL COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMECA TECHNICAL COLLEGE INC | PO BOX 8569 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AUTOMECANICA CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMECANICA JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMOTED FREQUENCY COORDINATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMOTIVE RENTALS INC | 4001 LEADENHALL ROAD | | | MOUNT LAUREL | NJ | 08054 | C | U | | UNDETERMINED |
| AUTOMOTIVE REPAIRS SERVICES OF PR, INC. | PO BOX 1485 | | | CANOVANAS | PR | 00729-1485 | C | U | | UNDETERMINED |
| AUTOMOTIVE SERV DEVELOPMENT INST INC | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1702 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| AUTOMOTIVE SERVICE DEVELOPMENT INSTITUT | CIUDAD UNIVERSITARIA 1 AVE PERIFFERAL 1702 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| AUTOMOTIVE TOOL WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMOTOR SR ANGEL R RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMOTORES DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMOTRIZ GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOMOTRIZ JR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTONOMA JULIET A CASEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOPAK ENGINEERING CORP/ GREEN ENERGY | SOURCES OF PR LLC | PO BOX 9024155 | | SAN JUAN | PR | 00902-4155 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTOPISTA AMERICAS / YIELD INTL INC | 34 CENTRAL ST SUITE 4 | | | WEST BOYLSTON | MA | 01583 | C | U | | UNDETERMINED |
| AUTOPISTAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOPISTAS METROPOLITANA DE P R LLC | PO BOX 12004 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AUTORIDAD ACUEDUCTO Y ALCANTARILLADOS PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTO Y ALC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,926,095.30 |
| AUTORIDAD DE ACUEDUCTOS & ALCANTARILLADOS | PO BOX 70101 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE ASESORiA FINAN Y AGENC FISC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 750.00 |
| AUTORIDAD DE ASESORIA FINAN Y AGENC FISC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE ASESORIA FINANCIERA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| AUTORIDAD DE CARRETERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40,300.00 |
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE DESPERDICIOS SOLIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 386,391.79 |
| AUTORIDAD DE EDIFICIOS PUBLICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,937,726.73 |
| AUTORIDAD DE EDIFICIOS PÚBLICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE ENERGIA ELECTRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,254,034.65 |
| AUTORIDAD DE ENERGÍA ELÉCTRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE LOS PUERTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,926.33 |
| AUTORIDAD DE LOS PUERTOS PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE PUERTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE TERRENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145,000.00 |
| AUTORIDAD DE TIERRA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE TIERRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 174,970.26 |
| AUTORIDAD DE TIERRAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD DE TRANSPORTE MARITIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,520.00 |
| AUTORIDAD FINANCIAMIENTO VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTORIDAD PARA EL DESARROLLO ROOSEVELT ROADS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,796.00 |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTOS DE CAYEY INC | HC 71 BOX 7003 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| AUTOS DE PONCE INC | P O BOX 10540 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| AUTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOS XPRESS INC | PO BOX 121 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| AUTOSON ACCESORIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUTOSUMMIT INC | PO BOX 11411 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| AUTO-TEK BODYWORKS CORP | HC - 02 BOX 9213 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| AUTOWARE CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| AUTOZONE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUXILIADORA S PASTOR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUXILIADORA SUYAPA PASTOR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AUXILIO CENTRO DE RADIOTERAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AV MASTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANCE CENTRO REHABILITACION DEL NINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANCE CLINICA DE SERVICIOS RELACIONADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANCE SERVICES CORP / LUIS BRUNO | PO BOX 50850 | | | TOA BAJA | PR | 00950-0850 | C | U | | UNDETERMINED |
| AVANCE: CLINICA DE SERVICIOS RELACIONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANCINOS DE VILLALBA BSN INC | PO BOX 6451 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| AVANT TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | ADM CORRECCION | PO BOX 1079 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| AVANT TECHNOLOGIES C/O BANCO POPULAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANTI KITCHEN INC | P O BOX 362737 | | | SAN JUAN | PR | 00936-2737 | C | U | | UNDETERMINED |
| AVANTIA COMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANZA INSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVANZADA DE LA VERDAD INC | PO BOX 29324 TH INF STATION | | | SAN JUAN | PR | 00924-0324 | C | U | | UNDETERMINED |
| AVANZATEC, LLC | 5904 BEACON ST. | | | PITTSBURGH | PA | 15217 | C | U | | UNDETERMINED |
| AVATAR INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVATAR INTERNATIONAL INC | 900 CENTRAL PARK DRIVE | | | SANFORD | FL | 32771 | C | U | | UNDETERMINED |
| AVATAR INVESTORS ASSOCIATES CORP | 900 THIRD AVE | | | NEW YORK | NY | 10022 | C | U | | UNDETERMINED |
| AVAZCO INC | COND SAINT JOSEPH | 666 CALLE UNION APT 4 MIRAMAR | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| AVC LANDCAPE INC | P.O. BOX 1602 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| AVCO THE AUDIO VISUAL COMPANY INC | PO BOX 194178 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| AVCON INTERNATIONAL AND ASSOCIATES | P O BOX 810312 | | | CAROLINA | PR | 00981-4312 | C | U | | UNDETERMINED |
| AVEBRADILLAS DRUG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINA ALEJANDRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINA BRUNO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINA QUINTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AVELINAO FIGUEROA / RAFAEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO CAMACHO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO CANCEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO CASTRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO DE LA UZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO GARCIA CONST INC | URB EL CEREZAL | 1658 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AVELINO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO MENENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO MONTALVAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO ROHENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO UBINAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELINO VICENTE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELIRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVELLISSE RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVENIS PASTEUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVENTIS PHARMA INC | P O BOX 364824 | | | SAN JUAN | PR | 00936-4824 | C | U | | UNDETERMINED |
| AVENTURAS TIERRA ADENTRO INC | UNIVERSITY GARDENS | 268 AVE PINERO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| AVENUE STRATEGIES, LLC | 1717 PENNSYLVANIA AVE. NW, SUITE 1025 | | | WASHINGTON | DC | 20006 | C | U | | UNDETERMINED |
| AVENZA SYSTEM INC | 6505 B MISSISSAUGA ROAD MISSISSAUGA | | | ONTARIO | CA | L5N IA6 | C | U | | UNDETERMINED |
| AVERY VALENTIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIAN & SMALL ANIMAL HOSPITAL | URB CARIBE | 1582 CALLE CUVALIERI | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| AVIAN AND ANIMAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIAN BLOTECH INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIAN RESEARCH AND CONSERVATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIANE AIR AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIARIO TEJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIARY WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIASERVICE INTERNATIONAL | PO BOX 16841 | | | SAN JUAN | PR | 00908-6841 | C | U | | UNDETERMINED |
| AVIATION LEARNING INC | 150 LUCIUS GORDON DRIVE SUITE 200 | | | WEST HENRIETTA | NY | 14586 | C | U | | UNDETERMINED |
| AVIATION PROPELLERS INC | 12970 PORT SAID RD | | | OPA LOCKA | FL | 33054 | C | U | | UNDETERMINED |
| AVIATION TECHNOLOGIES CORP (AVITECH) | PO BOX 41268 | | | SAN JUAN | PR | 00940-1268 | C | U | | UNDETERMINED |
| AVIATION TECHNOLOGIES INC | 12970 PORT SAID RD | | | OPALOCKA | FL | 33054 | C | U | | UNDETERMINED |
| AVIBER INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVICAS/DBA LINNETTE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIEZEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIGENE SERVICE INC | 565 SCIENCE DRIVE SUITE A | | | MADISON | WI | 53711 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AVILA LÓPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA MUFFLER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILA PARTS IMPORTS INC | 500 AVE WEST MAIN APT 145 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AVILA,MARTINEZ & HERNANDEZ | PO BOX 195532 | | | SAN JUAN | PR | 00919-5532 | C | U | | UNDETERMINED |
| AVILDA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILDASIR DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES AUTO SALES INC | URB LOMAS VERDES N 13 | AVE LOMAS VERDES | | BAYAMON | PR | 00956-3102 | C | U | | UNDETERMINED |
| AVILES BONILLA MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES BURGOS MD, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES CRUZ Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES FALCON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES GONZALEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES HERNANDEZ MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MARTINEZ, NORBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MAYSONET MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MAYSONET MD, LEYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MERCADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES MUÑOZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PADILLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES PARES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES RIVERA MD, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES ROBLES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES SOTO, REYES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VARGAS MD, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VAZQUEZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VELEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILES VILLANUEVA, YARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILÉS-CAMACHO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILEZ GLEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILEZ RODRIGUEZ MD, MARVILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILIO ENRIQUE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILIO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILIO MICHES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVILIO MUNOZ ALBORNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIMILET MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVINADAD VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVINAEL AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVINET INC | PO BOX 1103 | | | DRYDEN | NY | 13053-1103 | C | U | | UNDETERMINED |
| AVIS LAUREANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIS BUDGET DE PR INC | URB SIERRA BAYAMON | CALLE 36 BLOQUE 49 #1 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| AVIS BUDGET GROUP INC | 6 SYLVAN WAY | 1ST FLOOR MAILSTOP 6S1-115 | | PARSIPPANY | NJ | 07054 | C | U | | UNDETERMINED |
| AVIS RENT A CAR DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVIS RENT A CAR OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| AVIS RENT A CAR SYSTEM, INC | 7876 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| AVIS RENTA A CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVITECH LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVLCOMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AVOLI LLANERAS CATEGORIAS MENORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVOLI LLANEROS VOLIBOL SUPERIOR TOA BAJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVON PRODUCTS INC | P O BOX 806 | | | PINE BROOK | NJ | 07058 | C | U | | UNDETERMINED |
| AVOTEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVOTEK SUPPLIERS INC | PO BOX 7 | BRIDGEWATER AIR PARK | | BRIDGEWATER | VA | 22812 | C | U | | UNDETERMINED |
| AVOTUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AVP CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AW & S | 39 FRANCES AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| AW COMMUNICATIONS INC | P O BOX 1330 | | | FAJARDO | PR | 00738-1330 | C | U | | UNDETERMINED |
| AW SOLUTIONS PUERTO RICO LLC | URB RIVER VIEW | AA1 CALLE 22 | | BAYAMON | PR | 00961-3802 | C | U | | UNDETERMINED |
| AWA INC | PO BOX 12042 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| AWAD N TAHA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | 257 CALLE LARRINAGA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AWARDS,ADVERTISING AND ENGRAVING,CO,INC | CALLE LARRINAGA 257 | URB BALDRICH | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AWD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWERIS TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWESOME INC /DBA/TOP CARE AUTOMOTIVE INC | P O BOX 519 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AWESOME INC. | P O BOX 519 | | | CAGUAS | PR | 00726-0000 | C | U | | UNDETERMINED |
| AWILDA APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CARRILLO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GARCIA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ABREU EXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ACEVEDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ACEVEDO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ALICEA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ALVARADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ALVAREZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ALVELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA AMADOR CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ANDUJAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA AROCHO FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ARROYO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA BAERGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA BAEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA BASSAT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA BERRIOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA BONET DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AWILDA BONILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA C LUGO MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA C ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CALDERON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CALERO Y/O MARIA S CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CAMACHO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CANCEL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CARABALLO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CARATTINI CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CASTRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CINTRON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA COLLAZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CORIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA COSTAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA COTTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZ BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZ OMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CRUZADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA CURBELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| AWILDA DE LEON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DEGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DEL C MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DETRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DIAZ  MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DIAZ / CCD TOUT PETIT II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DIAZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA E CARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA E DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA E LOPEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AWILDA E LOPEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA E SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA E. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ECHEVARRY FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ENCARNACION MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FALCON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FALCON PAGÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FIGUEROA/HOGAR AWILDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FLORES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FLORES MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FONT ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FORTANEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FRED SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA FUENTES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GARCIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GIRAUD QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GONZALEZ DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GONZALEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GUZMAN QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA HERNANDEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA IRRIZARY PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA JUSINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA L VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LA LUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LABOY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LAGARES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LAZU LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LEBRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LEON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LISBOA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AWILDA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA LUNA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA M BROCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA M CRUZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA M GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA M MICHEO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA M SIERRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA M. CARRERO PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MALDONADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARRERO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARRERO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARTINEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MERCADO DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MONTES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MORALES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MOYA BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MULERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA MURIEL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA N ACEVEDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA N FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA NEGRON MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA OLIVIERI DE PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ORTIZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 249.72 |
| AWILDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA P VAZQUEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AWILDA PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA PEREZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA PEREZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA PINEDA ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA PLAZA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA POGGI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA QUINONES GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA QUINTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMIREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMIREZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RAMOS VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIOS RUSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIVERA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIVERA DE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIVERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROBLES GONZALEZ MD, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROBLES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROJAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROLON / DEBORATH A RUIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AWILDA ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SALGADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANCHEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANTA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANTANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANTIAGO DE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANTIAGO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOLIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA STERLING DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TIRADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TIRADO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TORO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA TRINTA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VALENTIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VARGAS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VARGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VEGA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VILCHES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA VILLARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA X NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA Z MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDA ZAYAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWILDO LUNA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AWINDA DEYNES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AWNING SANZ INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| AWS SCIENTIFIC INC | CESTM 251 FULLER RD | | | ALBANY | NY | 12203 | C | U | | UNDETERMINED |
| AWS TRUEWIND LLC | 463 NEW KANER ROAD | | | ALBANY | NY | 12205 | C | U | | UNDETERMINED |
| AWV COMMUNICATIONS INC. | P.O. BOX 1338 | | | FAJARDO | PR | 00738-1338 | C | U | | UNDETERMINED |
| AXA CORPORATE SOLUTIONS REINSURANCE CO | 17 STATE STREET | | | NEW YORK | NY | 10004-1501 | C | U | | UNDETERMINED |
| AXA D LOPEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXA MARIEN RODRIGUEZ FALCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXCELL PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXCIADES COSTA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL  M  MORALES  LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL  CONCEPCION FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL  SERRANO  ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A ALMODOVAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A CAPESTANY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A CARRILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A FARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A ROSADO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A. SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL A. VIZCARRA PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ACEVEDO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ACOSTA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ALEJANDRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ALEJANDRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ALICEA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ALINDATO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL B HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL BRIGNONI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL CEDENO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL COSME FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL CRUZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL D ALEJANDRO C/O ELVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL D FONSECA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL D LOPEZ DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL D QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL DAVID RIVERA DIAZ / MYRNA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AXEL DIAZ RIVERA Y CARMEN CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL DIDRIKSSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL E MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL E PEXA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL E RAMIREZ CASTEJON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL E VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL E. ALEJANDRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ELIER CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL F MONROIG GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL FLORES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL FLORES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL FOLCH TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL FRATICELLI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL GABRIEL CARRERAS SOTO/AXEL CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL GONZALEZ INC/ CARMEN E MONROIG | PO BOX 1202 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| AXEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL GRACIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL GUZMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL HERRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL I COLLAZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL I COLON NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL I GIERBOLINI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL I MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL I STELLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL IVAN ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J ALVARADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J BAERGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J BURGOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J FIGUEROA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J MATTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL J RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL JAVIER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL JAVIER RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL JOEL APONTE BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL JOEL RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL L CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AXEL L MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL L OTERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL L PENALOZA LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL L RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL LEBRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL LINARES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL LIZAZOAIN BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL M AMBERT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL M FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL M GOMEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL M RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL M VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MATA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MEDINA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MENDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MOJICA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| AXEL MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL MUINZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL N IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL NAVILLE BIRRIEL MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL OCASIO JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL OLIVENCIA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL OMAR CLAUDIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ORTIZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL OSORIO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL PAGAN VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL PENA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL QUILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R LAO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R MONE FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R QUINONES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R. DAVILA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL R. LAO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AXEL R. RIVAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL RAMIREZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL RIVERA CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL RIVERA GOLDEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ROBERTO PADUA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL RODRIGUEZ REINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ROLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANTIAGO C/O SUR COPY AND FAX SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SANTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SENERIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SOLTREN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL ULRIC DYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL V ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL VARELA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL W QUINONES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL X MORALES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL Y TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXEL YAMMIL ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXELROD MD, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXESA SERVICIOS DE INFORMACION S EN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXI L. DIAZ AMEZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXIOM INTERNATIONAL INC | P O BOX 11856 | | | SAN JUAN | PR | 00922-1856 | C | U | | UNDETERMINED |
| AXIOMATICA INC | PO BOX 3387 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| AXION TRADE INC | JF KENNEDY 2000 | AVE E STE 210 | | SAN JUAN | PR | 00915-5030 | C | U | | UNDETERMINED |
| AXIS REINSURANCE COMPANY | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXIS STUDIOS LLC | PO BOX 11622 | | | SAN JUAN | PR | 00922-1622 | C | U | | UNDETERMINED |
| AXISCARE HEALTH LOGISTICS INC DBA | P. O. BOX 1366 | | | DORADO | PR | 00646-0000 | C | U | | $ 627.20 |
| AXISCARE HEALTH LOGISTICS, INC | PO BOX 1366 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| AXNEL E ACOSTA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXNEL ENRIQUE ACOSTA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXNEL O IRRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXNER CO INC | 490 KANE COURT | | | OVIEDO | FL | 3265 | C | U | | UNDETERMINED |
| AXNERYS SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AXON PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXON RESEARCH INC | PO BOX 6536 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| AXTMAYER BENITEZ & QUIÑONES PSC | PO BOX 70174 | | | SAN JUAN | PR | 00936-8174 | C | U | | UNDETERMINED |
| AXTMAYER PRADO MD, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXVOM GRUOP LLC | 35 JUAN C BORBON STE 67-427 | | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| AXWINE CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXXYA SYSTEMS LLC | 4800 SUGAR GROVE BLVD STE 602 | | | STAFFORD | TX | 77477 | C | U | | UNDETERMINED |
| AXY E PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXYSNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AXYSNET CORP | WORD PLAZA BUILDING | 268 AVE MUNOZ RIVERA STE 810 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| AXYSNET CORPORATION | 268 MUNOZ RIVERA AVE. | WORLD PLAZA SUITE 810 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| AYADET LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BERRIOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA BERROCALES RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CANCEL , GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CARDONA MD, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA COLON MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA CUERVOS MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA DAVILA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA DIAZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA FONTANEZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA HERNANDEZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MALDONADO, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA MERCADO MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA METAL ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA NEGRON & CO LLC | P O BOX 1080 | | | BARRANQUITAS | PR | 00794-1080 | C | U | | UNDETERMINED |
| AYALA NIEVES MD, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ORTIZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA MD, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RIVERA., MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA RODRIGUEZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSA MD, BALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA ROSAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA S MEDICAL SERVICE | PMP 331  P O  BOX 6017 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| AYALA SANTOS MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA SILVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TORRES MD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TORRES, ZYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA TOWING SERVICE | BOX 230 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| AYALA VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VEGA, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA VELEZ MD, IVAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA-MARTÍNEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA'S MEDICAL SERVICE | PMB # 331 P.O. BOX 6017 | | | CAROLINA | PR | 00984-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AYALAS TOOLS RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYALA-VÁZQUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYANNA S BLASINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYANNAS PLAY HOUSE CORP | URB APONTE | L 9 CALLE 10 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| AYDA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYDA M MERCADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 344.00 |
| AYDELIS ESTRELLA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYDELIZ GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYDIL Y APONTE STO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYECHA MARIE FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYEICHA GONZALEZ CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYEISHA M GANDIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYEISHA M TORRUELLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYEISHA MICHELLE GANDIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYEISHA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYER TRUCK LINE INC | PO BOX 366578 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| AYERIM M VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYERST WYETH PHARMACEUTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLEEN CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLEEN GONZALEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLEEN I ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLEEN MALAVE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLEEN MENIEUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLEEN SERRANO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLENE FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYLIN RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMARA GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMARA ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMARD NEGRON ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMAT LÓPEZ, VERONICA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMAT VERDEJO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYME BURGOS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMEE L YERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMEE LLUCH / EQUIPO LOS SONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMEE M TORRES AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYMETTE GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYNA GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYRA L CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYRANDA MOREL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYROL GUZMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYS SPORT MARKETING INC | 325 CHESTNUT STREET STE 1105 | | | PHILADELPHIA | PA | 19106 | C | U | | UNDETERMINED |
| AYSHA CONCEPCION LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYSHA MARY VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYSHBELLE OQUENDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYTHON J LABIERA ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYTON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYTSIE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AYUDAME,INC., JESUCRISTO | C/1, CASA A-1 EXT.COLINAS VERDES | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| AYUL LLC | PO BOX 9945 | | | CAROLINA | PR | 00988-9945 | C | U | | $ 18,982.94 |
| AYUSO NOLASCO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSO RIVERA, GLADYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYUSTAR CORP | PO BOX 70171 | | | SAN JUAN | PR | 00736-8171 | C | U | | UNDETERMINED |
| AYVELEE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYXA REY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AYXIA LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZ ARRHYTHMIA CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | VIA 3 2KR 645 | | CAROLINA | PR | 00983-3837 | C | U | | UNDETERMINED |
| AZ3 INC | ATT MIGUEL CAMPOS LOGISTICS | DE 2761 FRUITLAND AVE | | VERNON | CA | 90058 | C | U | | UNDETERMINED |
| AZAIAS MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZAIRA MARTINEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALEA FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALEA L. VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA M CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA MELENDEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA ORTEGA Y OSVALDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA RAMOS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZALIA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZAREL C. NADAL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZARHI DEL MAR FORTIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZARI ARROCHA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZARIA M CANDELARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZARIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZENETTE ZAYAS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZOULAY AZAYAG MORDECHAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZUL COMMUNITY HOME , INC | HC - 02 BOX 12519 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| AZUL COMMUNITY HOME INC | HC 02 BOX 12519 | | | AGUA BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| AZULAY DERI MIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZULEJOS Y CERAMICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZUR ENVIRONMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZYDABETH REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| AZZARO GONZALEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| B & B AUTO BROKERS CORP | 1861 CALLE CORONEL IRIZARRY | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | CUPEY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| B & B EXPRESS LUBE | PO BOX 11998 SUITE 171 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| B & B L E EQUIPMENT INC | 369 SAN CLAUDIO SUITE 3 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| B & B L EQUIPMENT , INC. | 369 SAN CLAUDIO  SUITE # 3 | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| B & B MANUFACTURING | PO BOX 9574 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| B & C CALIBRATION CENTER | PO BOX 363201 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| B & D PROPERTIES S E | 63 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| B & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| B & G CARIBBEAN COMPUTER | PMB 45 | 53 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| B & J TRANSPORT INC. | RR-5 BOX 8750-4 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| B & M DRY CLEANNERS | AVE. DOMENECH #210 | LOCAL - 3 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| B & M UNLIMITED ENTERPRISE | PMB 396 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| B & V AUTO PARTS | PO BOX 90 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| B . V . R . AMBULANCE BEST CARE , INC. | P. O. BOX 71325  SUITE  273 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| B A G LEGAL SERVICES & CONSULTING PSC | PARQUE DE TORRIMAR | E13 CALLE 6 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| B A R V I FOOD CORPORATION | PO BOX 22773 | RIO PIEDRAS | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| B A S F  PHARMACEUTICAL | PO BOX 795 | | | JAYUYA | PR | 00664-0795 | C | U | | UNDETERMINED |
| B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | C | U | | UNDETERMINED |
| B AND P COMPANY INC | P O BOX 9023878 | | | SAN JUAN | PR | 00902 3878 | C | U | | UNDETERMINED |
| B AND T MEDICAL CENTER | ATTN MEDICAL RECORDS | 988 OSCEOLA PKWY | | KISSIMMEE | FL | 34744 | C | U | | UNDETERMINED |
| B ARROW GROUP | PMB 434 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| B B S DEVELOPMENTS S E | PO BOX 29406 | 65 INFANTERIA STATION | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| B BIKES | 4770 ANDYS CAFE BLDG | LOCAL 3 AVE ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| B BILLBOARD CORP | 35 CALLE JUAN C BORBON STE 67445 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| B BRAUN OF AMERICA INC | 824 12TH AVE | | | BETHLEHEM | PA | 18018-3524 | C | U | | UNDETERMINED |
| B C ELECTRONICS | P O BOX 1268 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| B C F GROUP | PMB 356 ROAD 19 1353 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| B C H CORP | 1535 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| B C R ENTERPRISES INC | 999 OAKMONT PLAZA DRIVE SUITE 100 | | | WESTMONT | IL | 60559 | C | U | | UNDETERMINED |
| B E S ENTERPRISE INC. | PO BOX 145 | MERCEDITA | | PONCE | PR | 00715-0145 | C | U | | UNDETERMINED |
| B ECKARDT ENTERPRISES INC | 5900 AVE ISLA VERDE | 348 SUITE 2 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| B HNOS GAS STATION INC | PO BOX 1658 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| B I P R | HC 52 BOX 3328 | | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| B I RESOURCES INC | PO BOX 193101 | | | SAN JUAN | PR | 00919-3101 | C | U | | UNDETERMINED |
| B J HIDRAULIC | 2 CALLE BALDORIOTY | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| B J INVESTMENT INC | PO BOX 3417 | | | CAROLINA | PR | 00984-3417 | C | U | | UNDETERMINED |
| B M C S INC | PO BOX 974 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| B M J  FOODS PR  INC | PO BOX 4963 | | | CAGUAS | PR | 00725-4963 | C | U | | UNDETERMINED |
| B P A OFFICE SUPPLIES | P O BOX 10611 | | | PONCE | PR | 00732-0000 | C | U | | $         234,061.91 |
| B R AUTO ACCESORIOS | SECTA SECC LEVITOWN | AVE BOULEVARD EA1 ESQ LIMON DE ALCE | | LEVITOWN | PR | 00950 | C | U | | UNDETERMINED |
| B R AUTO SALES INC | URB VALENCIA | 301 CALLE NAVARRA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| B R B DEVELOPMENT INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| B S A OR PUERTO RICO CONCILIO DE P R | PO BOX 70181 | | | SAN JUAN | PR | 00936-0181 | C | U | | UNDETERMINED |
| B S SECURITY GUARDS & SERVICE | P O BOX 957 | BO GUARDARAYA | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| B T PARKING CORP | COND BEACH TOWER | 4027 AVE ISLA VERDE | | CAROLINA | PR | 00979 5219 | C | U | | UNDETERMINED |
| B T S REFUELING | PO BOX 360289 | | | GUAYNABO | PR | 00969-7035 | C | U | | UNDETERMINED |
| B V PROPERTIES INC | URB EL ROSARIO | 137 CALLE 6 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| B V R AMBULANCE BEST CARE | PO BOX 71325 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| B Z CONSTRUCTION SE | MARGINAL 301 DRAWER 391 | LA RAMBLA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| B& H PHOTO VIDEO INC | 420 NINTH AVE | | | NEW YORK | NY | 10002 | C | U | | UNDETERMINED |
| B&B L. E.  EQUIPMENT INC. | 369 SAN CLAUDIO SUITE # 3 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| B&B TARGET CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| B&J ATTORNEY AT LAW PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| B.FERNANDEZ & HNOS INC | URB INDUSTRIAL LUCHETTI | 305 CARR 5 | | BAYAMON | PR | 00961-7422 | C | U | | UNDETERMINED |
| B.J. FOOD SERVICES, INC DBA BEBOS BBQ | PASEO DEL MAR | 71 CALLE VEREDA | | CAROLINA | PR | 00987 | C | U | | $ 31,240.00 |
| B/D COMPLIANCE ASSOCIATES | 6458 E WINDSOR LN | | | NORCROSS | GA | 30093 | C | U | | UNDETERMINED |
| BABI TRAVELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABIES 1STSCHOOL DORIS RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABIES IST SCHOOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABIES NEW WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABIES NEW WORLD PRE SCHOOL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILON TECHNOLOGIES INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| BABILON TECHNOLOGIES, INC | CALLE PIMENTEL #27 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| BABILONIA ACEVEDO, SOL  A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA CRUZ MD, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIA ENGINEERING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABILONIAS AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABY BLOSSOM DAY CARE INC | URB LAS MERCEDES | 99 CALLE 2 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| BABYLAND KOLORIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BABYS & KIDS NURSERY | REPTO VALENCIA | U 2 CALLE 2 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| BABYS TOWING SERVICE | URB SYLVIA | 7 CALLE 41 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| BACARDI CORP | P O BOX 363549 | | | SAN JUAN | PR | 00936-3549 | C | U | | UNDETERMINED |
| BACARDI CORP  DISPENSARIO | PO BOX 363549 | | | SAN JUAN | PR | 00936-3549 | C | U | | UNDETERMINED |
| BACCO RESTO BAR DBA BACANAL CORP | COND PLAZA 2000 | APT 1502 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| BACILIO ZAPATA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACK PAIN INSTITUTE OF NORTH FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACK SCHOOL OF ATLANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACK UP GROUP CORP | PO BOX 190176 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BACKROOM PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACKSTAGE PARTNERS INC | PO BOX 37179 | | | SAN JUAN | PR | 00937-2760 | C | U | | UNDETERMINED |
| BACKSTAGE SHOOT DIRECTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACO & ASSOCIATES INC | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 209 | | PONCE | PR | 00716-0210 | C | U | | UNDETERMINED |
| BACO ALFARO MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACO BAQUE MD, PRISCILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACO BROGNIEZ MD, CARRIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACPLAS INC | P O BOX 52009 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| BACTERIA POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BACTES IMAGING SOLOUTIONS INC | 8344 CLAIREMONT MESA BLVD, STE 201 | | | SAN DIEGO | CA | 92111 | C | U | | UNDETERMINED |
| BACTES IMAGING SOLUTIONS LLC | 8344 CLAIREMONT MESA BOULEVARD | STE 201 | | SAN DIEGO | CA | 92111 | C | U | | UNDETERMINED |
| BADGE A MINIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADIA HAND TO SHOULDER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO AND ASOCIADOS INC | P O BOX 363503 | | | SAN JUAN | PR | 00936-3503 | C | U | | UNDETERMINED |
| BADILLO COLLAZO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO HERNANDEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BADILLO HERNANDEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO MD, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADILLO SAATCHI & SAATCHI | CAPARRA HEIGHTS STA | PO BOX 11905 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BADILLO SAATCHI & SAATCHI INC | PO BOX 11905 | | | SAN JUAN | PR | 00922-1905 | C | U | | UNDETERMINED |
| BADRAN STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BADRENA & PEREZ | LOIZA STA | PO BOX 6368 | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| BADUA MERHEB FINIANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAELLO REY, NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAER TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAER TECHNOLOGIES INC | PO BOX 1131 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| BAER TECHNOLOGIES, INC | PO BOX 1131 | | | LAS PIEDRAS | PR | | C | U | | UNDETERMINED |
| BAERGA COLLAZO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAERGA INTERPRICES INC | PO BOX 1667 | | | BAYAMON | PR | 00960-1667 | C | U | | UNDETERMINED |
| BAERGA LIZARDI MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ , MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ AYALA MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BAEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ BLONDET Y VERDEJO INC | PO BOX 8993 | | | SAN JUAN | PR | 00910-0993 | C | U | | UNDETERMINED |
| BAEZ CHAO MD, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ DE MONTILLA MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ DIAZ FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ DIAZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ FRANCESCHI MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ HERNANDEZ MD, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ HERNANDEZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ HERNANDEZ, SONI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ IRON WORKS INC | HC 8 BOX 859 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| BAEZ LUGO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MATOS MD, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ MONTALVO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ NARVAEZ MD, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ ORTHOPEDICS & JOINT INSTITUTE PSC | PO BOX 1020 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| BAEZ ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ PENA MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ QUIÑONES MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RAMIREZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIOS MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIOS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIVERA MD, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ SANTOS MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ STELLA MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ SUAREZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ TEJADA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ TORRES MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ TORRES MD, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAEZ TORRES MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAÉZ-LESPIER, HÉCTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAGP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAGUE CANDELARIA MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAGUETTE INC | PO BOX 100 | | | BAYAMON | PR | 00960-0100 | C | U | | UNDETERMINED |
| BAHIA BEACH RESORT LLC | P O BOX 363529 | | | SAN JUAN | PR | 00771 | C | U | | UNDETERMINED |
| BAHIA CONSTRUCTION S E | EDIF UNION PLAZA | 416 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BAHIA FACENA MANEGMENT& DEVELOPMENT CORP | P O BOX 2345 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | HC 01 BOX 2356 | | | BOQUERON | PR | 00622-9707 | C | U | | UNDETERMINED |
| BAHRI JOVET MD, DALED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAHTA AND ASSOCIATES | 10794 PINES BLVD 203 | | | PEMBROKE PINES | FL | 33027 | C | U | | UNDETERMINED |
| BAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAI MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAILEFUSION INC | AVE CAMPO RICO 882 | COUNTRY CLUB | | SAN JUAN | PR | 00964 | C | U | | UNDETERMINED |
| BAILEY MEDICAL ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAIROA AUTO PARKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAIROA BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAIROA BAKERY & DELI | 1A BAIROA SHOPP CTR | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BAIROA TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAIROA UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAJOHR MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAJURAS DEVELOPMENT INC | P O BOX 2081 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| BAKER COLLEGE OF PORT HURON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAKER PETROLITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAKER TILLY PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAKER TILLY PUERTO RICO, CPA, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAKER TILLY RIVERA RODRIGUEZ PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAKERS BUSINESS STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAKERY & PARTY HOUSE | SUMMIT HILLS | 1757 AVE JESUS T PINERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BAKERY AND PARTY HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAKERY CASH & CARRY SUPPLIES | PO BOX 7561 | | | PONCE | PR | 00732-7561 | C | U | | UNDETERMINED |
| BAKERY CASH CARRY INC | PO BOX 7561 | | | PONCE | PR | 00732-7561 | C | U | | UNDETERMINED |
| BALALAIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALANFIT CORP | 1 VIA PEDREGAL APTO. 805 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| BALARAMA MENDOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAY ART MATERIALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALAY VARGAS, YESENIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALBINA PEDRAZA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALBINA SEINO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALBINO MENA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALBINO ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALBOA LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALBOA SERVICE STATION | BO LA QUINTA | 88 CALLE BALBOA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| BALCONES LAS CATALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDINGER MD , MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BALDINGER MD, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDOMERA MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDOMERO CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDOMERO COLLAZO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDOMERO LLORENS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDOMERO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDOMERO SIERRA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDOMERO SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDORIOTY AUTO CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDORIOTY CASH & CARRY | 54 CALLE BALDORIOTY | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| BALDORIOTY VOLVO SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDRICH & ASSCIATES INC | PO BOX 362474 | | | SAN JUAN | PR | 00936-2474 | C | U | | UNDETERMINED |
| BALDRICH SERV STA TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDUINO COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDUINO ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDWIN SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALDWIN SCHOOL OF PR INC | P O BOX 1827 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BALET FOLKLORICO GUARIONEX INC | 18 BO BARAONA SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| BALI INC | P O BOX 810 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| BALIFUNDATION INC | URB LA RIVERA | SE 10 CALLE 54 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| BALINT KENYERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALL CORP | P O BOX 2937 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BALLESTER AROCHO MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER ECHEGARAY MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER ECHEGARAY MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLESTER HERMANOS , INC. | WESTGATE INDUSTRIAL PARK CALLE 3 , BARRIO PALMAS | | | CATANO | PR | 00936-4548 | C | U | | UNDETERMINED |
| BALLESTER HERMANOS INC/YAROTECK PR LLC | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | C | U | | UNDETERMINED |
| BALLESTER Y HERMANOS INC | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | C | U | | UNDETERMINED |
| BALLET  FOLKLORICO TEATRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET CONCIERTO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 4,575.92 |
| BALLET FLOKLORICO TONY D`ASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET FOLKCLORICO GUATIBIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET FOLKLORICO ASINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET FOLKLORICO BAMVALUE INC | 153 BO CALZADA | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| BALLET FOLKLORICO BELLOS ATARDECERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET FOLKLORICO BOHIQUE INC | P O BOX 7 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| BALLET FOLKLORICO GUAMANIQUE INC | P O BOX 1656 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| BALLET FOLKLORICO MARIYANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET FOLKLORICO VIAJANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET JUVENIL PUERTORRIQUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET JUVENIL PUERTORRIQUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLET TEATRO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLETEATRO NACIONAL DE PUERTO RICO INC | COND VISTA VERDE | 1200 CARR 849 APT F330 | | SAN JUAN | PR | 00924-4570 | C | U | | UNDETERMINED |
| BALLHER CORPORATION | 705 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BALLONS & BALLONS | PLAZA 18 | AVE ROBERTO H TODDS | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BALLONS & BALLONS EXPRESS | 41 A CALLE JOSE I QUINTON | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| BALLONS & CLOWN | SULTANA PARK | JJ 27 CASTILLA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| BALLONS CANDIES AND COOKIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLONS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALLORI & FARRE | 352 FERNANDO PRIMERO | | | SAN JUAN | PR | 00961 | C | U | | UNDETERMINED |
| BALLORI & FARRE INC | 352 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2424 | C | U | | UNDETERMINED |
| BALLORI & FARRE, INC | 352 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BALLORI & FERRÉ INC | 352 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2424 | C | U | | UNDETERMINED |
| BALNCA I NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALONCESTO CRIOLLO INC | 403 CALLE DEL PARQUE PISO 8 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BALONCESTO EN CONSTANCIA INC | CONSTANCIA | 2352 CALLE EUREKA | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| BALONCESTO FEMENINO GIGANTE INC | PO BOX 9125 | PLAZA CAROLINA STA | | CAROLINA | PR | 00988-9125 | C | U | | UNDETERMINED |
| BALONCESTO FEMENINO GIGANTES DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALONCESTO JUVENIL JUNQUENO INC | PO BOX 407 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| BALONCESTO JUVENIL TOA ALTA INC | P O BOX 429 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| BALONCESTO SUPERIOR NACIONAL INC | P O BOX 363947 | | | SAN JUAN | PR | 00936-3947 | C | U | | UNDETERMINED |
| BALONCESTO VAQUEROS DEL BAYAMON INC | JARD DE CAPARRA | 3 AVE RUIZ SOLER | | BAYAMON | PR | 00959-7841 | C | U | | UNDETERMINED |
| BALOOM METS INC | BOX 351 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| BALSALOBRE ALONSO MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALSEIRO AFFORDABLE HOUSING LLC | 277 FORDHAM ST UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| BALTASAR CINTRON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTASAR LIMES VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR VELAZQUEZ LOPEZ D.B.A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR A COSSIO ARMAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR A CRUZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR GARZON REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR J LOZADA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR JIMENEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTAZAR VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BALTIMORE TECHNOLOGIES INC | 77A STREET NEEDHAM HEIGHTS | | | BALTIMORE | MA | 02494-2806 | C | U | | UNDETERMINED |
| BALUANT FOOD & BEVERAGES SERV | PO BOX 1542 | | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| BAMARIS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAMBINI DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAMBINI PARLANO THERAPY & LEARNING CTR | URB COLINAS | C/TRES PISTACHOS S-1 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| BAMBU BURGER CATIN GRILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAN BAN & PEBBLE DAY CARE, INC. | PO BOX 1166 | | | MAYAGUEZ | PR | 00681-3916 | C | U | | $ 2,400.00 |
| BAN BAN AND PEBBLES DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAN BAN FUN RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANADERA DON RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANANA CAFE & PIANO BAR | 500 8TH ST., SE | | | WASHINGTON | DC | 20003 | C | U | | UNDETERMINED |
| BANBINOS NURSERY & PRE-SCHOOL INC | URB EL CARIBE | 1576 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BANCA ESCOLAR CABO ROJO / MARIA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCHS PAGAN MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCHS PIETRI MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCHS SEDA MD, RUBEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO BILBAO VIZCAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO CENTRAL HISPANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO COOPERATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO COOPERATIVO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO COOPERATIVO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO DE ALIMENTOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO DE DESARROLLO ECONOMICO PARA P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO DE LA VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO DE SANGRE SERV MUTUOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO DE SEMILLAS FORESTALES/CATIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO DESAROLLO ECONOMICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO GUB DE FOMENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,669,764.15 |
| BANCO GUBERNAMENTAL DE FOMENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR (EDIFICIO BULA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,370.74 |
| BANCO POPULAR 110035372 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR DE P R/ FINCA TULIPAS | HC 1 BOX 6634 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| BANCO POPULAR DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR DE PR/SPECIAL LOANS 753 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623,165.16 |
| BANCO POPULAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR PR-CARD PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO POPULAR PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO SANTANDER - PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO SANTANDER DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO SANTANDER PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCO VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BANCORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANCTEC INC | 2701 E GRAWOYLER ROAD | | | IRVING | TX | 75061 | C | U | | UNDETERMINED |
| BANCTEC USA INC. | PO BOX 192 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| BANDA ALBERTO MELENDEZ TORRES INC | PO BOX 1450 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| BANDA COMUNITARIA SAN SEBASTIAN INC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA COMUNITARIA SAN SEBASTIAN INC | URB VENTURINI | A 32 CALLE 5 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| BANDA COMUNITARIA SAN SEBASTIAN, INC | 2 CALLE JUAN F. CORTES | SUITE #2 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| BANDA DE GUAYAMA / RUBEN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA DE JUANA DIAZ / VICTOR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA ESC GUAYANILLA / MARIBEL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA ESCOLAR DE GUAYANILLA INC | PO BOX 560190 | | | GUAYANILLA | PR | 00658 | C | U | | UNDETERMINED |
| BANDA ESCOLAR DE PENUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA GRAPHICS DESIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA MUN GURABO / LUIS A SEMIDEY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA MUN SALINAS A/C CARLOS CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA MUNICIPAL DE GURABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDEALY MD, KARAMALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANDS MD , ROY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANESCO INTERNATIONAL BANK CORP | 165 AVE PONCE DE LEON SUITE 302 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| BANFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52,660.31 |
| BANFIN REALTY S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107,633.69 |
| BANFIN REALTY S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANGDIWALA SUKHADIA MD, DWEEPKUMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANGESY CARRASQUILLO CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANI CORPORATION | PO BOX 874 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| BANK OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANK OF NEW YORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANKRUPTCY ESTATE OF PETRIE RETAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANKS LOPEZ, JOSEPH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANNES CONSTRUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAÑON SACRISTAN MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANOS DE COAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANQUETES CRIOLLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BANQUETES Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BANUCI MALDONADO MD, MARELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAO QU INC | 359 CALLE SALDANA | APT 3 A | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| BAOBABS INC | 207 LUNA APT 2A | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| BAPTIST HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAPTIST HOSPITAL OF MIAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAPTIST MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAPTIST PRIMARY CARE REGENCY SQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAQUERO ALVAREZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAQUERO LLERAS MD, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAR REST BALCON CRIOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAR RESTAURANT LA SOMBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARAHONA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARAHONA AUTO PARTS & MACHINE SHOP INC | HC 02 BOX 5762 | BO BARAHONA | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| BARALT MASINI ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARANDA SERV STA GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARB MD , HERMAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBADOS DEFENCE FORCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA A PONCE OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA A RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA A SCHMALZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA A TANNEHILL PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ABADIA REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ADAMES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ADORNO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA APONTE CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ATILES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA B MEDINA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA BELL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA BORRAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA C PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CANCEL DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CAPESTANY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CARABALLO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CARABALLO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CARRION ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CAVALLO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CHAVEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CINTRON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CORNIER BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA CRUZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 67.10 |
| BARBARA CUEVAS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA D LUGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA D SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA DECENE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA DELGADO HERNANDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA DIAZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA DUPERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA E GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA E ORTIZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA E RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA E TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA E TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA E VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA E. GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ESCARFULLERYS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ESCOBAR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA FLORES ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA FYFFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA G MAURY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA G. ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA GUTIERREZ DEL ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA HERNANDEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA I MALAVE BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA I PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA I RUIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA I VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA J DORWART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA J FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA J ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA J SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA J VARLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA JIMENEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA K LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA L FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA LOPEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA LOPEZ NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA LUNA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M BANEGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M DACHMAN SANDLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M MARTINEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA M RAMIREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M SANFIORENZO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M. COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA M. HERNANDEZ VIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA MARQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA MEYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA MONTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA MROZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA N CARBONELL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.05 |
| BARBARA NEHER VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA O GUERRIDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ODENCIA / DARREL J HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA OLIVERO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ORTIZ BURTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA OTERO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA P MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA R BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RAMIREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA REPOLLET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA REYES TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RIVERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA ROMERO QUIANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RUIZ ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA RYSZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA S BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA S MONTUFAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA SANDOVAL MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA SANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA SANTANA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA T VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA TORRES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA TRINIDAD LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,344.85 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA VIENTOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA VILLALONA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA Y BODRE MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA Y LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBARA Z HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBERIA HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBERIA JOSE RAFAEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBERIA LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBERIA SAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBIE LOPEZ GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA DEVELOPMENT CORP | 1606 AVE PONCE DE LEON OFIC 601 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| BARBOSA DIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARBOSA HERNANDEZ MD, ANNETE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCELO MILLER MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCELONA COLLECTION CORP | COLLEGE PARK | 256 CALLE TRAVERISS | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| BARCELONETA COPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCELONETA PARTS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCELONETA RENTAL EQUIP INC | URB ZENO BZN 1 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| BARCELONETA SHELL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCELONETA TRUCKING SERVICE | P O BOX 296 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| BARCELY TORRES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCKS CORP | LA CERAMICA IND PARK | LOTE 5 LOCAL B2 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| BARCLAY REALTY INC. | P O BOX 9023916 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| BARCO DE SYSTEMS INC | 234 LAS MARIAS HYDE PARK | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| BARCODE SYSTEM INTEGRATORS, INC | 234 LAS MARIAS | HYDE PARK | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| BARCODE SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARCODE SYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| BARCODE SYSTEMS INTEGRATORS INC | HYDE PARK | 234 LAS MARIAS | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| BARCODE SYSTEMS, INC | LAS MARIAS #234, HYDE PARK | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| BARD INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARD P R A DIVISION OF BARD SHANNON LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARED &  SONS INC | P O BOX 9023701 | | | SAN JUAN | PR | 00902-3701 | C | U | | UNDETERMINED |
| BARGAIN CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARGAIN SERVICE STA | URB GARCIA PONCE | 402 AVE GENERAL VALERO | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| BARINA'S ESSO SERVICE STA | URB ALTURAS DE YAUCO | 9M CALLE 47 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BARINAS ESSO SERVICE STATION | PO BOX 477 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BARINAS ROBLES MD, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARINES ESSO SERV STA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARIO OBRERO CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARKOFF MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARLETTA RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARLOVENTO OVERSEAS INC | COND DARLINGTON SUITE 203 | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| BARNES AND NOBLE INC | 308 HARROD BLVD SUITE A | | | DAYTON | NJ | 08810 | C | U | | UNDETERMINED |
| BARNES JEWISH HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNEY ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BARNEY ALVAREZ INC | PO BOX 9021081 | | | SAN JUAN | PR | 00902-1081 | C | U | | UNDETERMINED |
| BARNEY ALVAREZ, INC | PO BOX 8011 | | | SAN JUAN | PR | 00910-0011 | C | U | | UNDETERMINED |
| BARNIE MORALES  LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARNSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARON HOEPELMAN LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARON QUILES CORPORATION | P O BOX 996 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| BARQUIN INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARQUIN INTERNATIONAL CORPORATION | PO BOX 363063 | | | SAN JUAN | PR | 00936-3063 | C | U | | UNDETERMINED |
| BARRANQUITAS AUTO CORP | PO BOX 8789 | | | CAGUAS | PR | 726 | C | U | | $        50.00 |
| BARRANQUITAS AUTO MOTIVE CORP | HC 01 BOX 5504 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| BARRANQUITAS CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRANQUITAS CAR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRANQUITAS DRUG/ FARMACIA DEL PUEBLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRANQUITAS FORMING CONSTRUCTION | HC 01 BOX 3961 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| BARRANQUITAS IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRANQUITAS JUNKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRANQUITAS MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRANQUITAS MAZDA CORP | HC 1 BOX 5504 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| BARRANQUITAS OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       108.90 |
| BARRANQUITAS SPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRANQUITAS TROPICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRAZA GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRAZAS ALUMINIUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARREIRO SERVICE STATION | PUERTA DE TIERRA | 350 FERNANDEZ JUNCOS BOX 9065051 | | SAN JUAN | PR | 00906-5051 | C | U | | UNDETERMINED |
| BARRERAS AVILA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRERAS AVILA MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRERAS INC | PO BOX 366348 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BARRESI LEBRON & ASSOCIATES | COND MARBELLA DEL CARIBE | ESTE S 2 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| BARRETO & VELEZ PSC | 250 MUNOZ RIVERA | SUITE 324 | | SAN JUAN | PR | 00918-1819 | C | U | | UNDETERMINED |
| BARRETO DAIRY INC | APT 141564 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| BARRETO ELECTRICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO FIGUEROA, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO HOLDING COOMPANY INC | P O BOX 1344 | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| BARRETO JR., ELIEZER JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO MIRANDA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO SERVICE STATION | URB LOS RODRIGUEZ C-8 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| BARRETO SOSA MD, SISSI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO SOTO ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO VALLE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETO VARGAS, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRETT HALE Y ALAMO CONSULTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIENTOS GAYOSO MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRIOS ACEVEDO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BARRIOS RAMACHO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRITA FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRO Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRON TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROS DISTRIBUITORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARROW NEUROLOGICAL INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRY ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRY CARDONA PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRY JOHNSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRY PAUL ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRY ROSA VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARRY WOOD C/O SUN TRUST BANKS INC | 303 PEACHTREE STREET NE SUITE 1520 | | | ATLANTA | GA | 30308 | C | U | | UNDETERMINED |
| BARTHOLOMAUS B RUIZ SCHRAMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO CARABALLO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO INC | PO BOX 2148 | | | SAN JUAN | PR | 00922-2148 | C | U | | UNDETERMINED |
| BARTOLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO MATEO Y MARIA N FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO MERCADO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO PEREZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO TORO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLO VALERA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME BENEJAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME CAMACHO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME GAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME IRIZARRY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME PEDROZA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME RULLAN MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME STIPEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOME VANRELL TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOMEI AGUILER MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOMEI AGUILERA MD, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOMEI RODRIGUEZ MD, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTOLOMEI SANTAELLA MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BARTON ASCHMAN & ASSOCIATE C/O | P O BOX 88527 | | | CHICAGO | IL | 60680 | C | U | | UNDETERMINED |
| BASABE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASARIE DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BASCARAN MD , JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASCH MD , DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASCO TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASCOM PALMER EYE INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASE INC | LA RADA HOTEL SU | 1020 AVE ASHFORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASEBALL CLASE A, INC LOS GANDINGUEROS | C/O CESAR RUIZ | JARD DE GUATEMALA A7 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| BASEBALL COLICEBA ARROYO CORP | PO BOX 403 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BASEBALL PROSPECTS DEVELOPMENTS INC | VILLA CLEMENTE | 12 CALLE MADRID | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| BASELINE INC | 600 BLVD LOS ARBOLES STE 501 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BASELINE, INC. | 600 BLVD. LOS ARBOLES | SUITE 501 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BASF CORP | PO BOX 195607 | HATO REY STATION | | SAN JUAN | PR | 00919-5607 | C | U | | UNDETERMINED |
| BASIC TAB CORP | PO BOX 351 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BASIC TAB FILING SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILDA RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA TORRES CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIA TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO  REYES  CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO AIR CONDITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO APONTE BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO BAERGA PARAVISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO BERNIER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO BONAFONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO DIAZ VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO DOPICO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO HERNANDEZ/MARIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO LARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO MILAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO MOLINA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BASILIO ORTIZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO SOTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO SUAREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO TEXIDOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILIO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA  PACHECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA CALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA CRUZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA MARQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA NEGRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA ORTIZ DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA RIVERA CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASILISO SOLER JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASIS BAR REST & JOSE A RODRIGUEZ | 68 COMERIO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| BASKET ORIGINALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASKETERAPIA CORP | URB SAN GERARDO | 310 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BASKIN MD , MARTIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASORA & RODRIGUEZ &ASSOCIATES | CENTRO DE SEGURO BUILDING | 701 AVE PONCE DE LEON STE 408 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BASORA & RODRIGUEZ ENGINEERS INC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON SUITE 406 | | SAN JUAN | PR | 00907-3248 | C | U | | UNDETERMINED |
| BASORA ROVIRA MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASS INCORPORATED | P O BOX 17057 | | | MONTGOMERY | AL | 36141-0057 | C | U | | UNDETERMINED |
| BASS MD, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASSA RAMIREZ MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASSANNI SANS CONTRACTORS INC | H C 01 BOX 29030 PMB 379 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BASSCO COLONIAL LIGHT  INC | PO BOX 360375 | | | SAN JUAN | PR | 00936-0375 | C | U | | UNDETERMINED |
| BASTIAN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BASTOS MD, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATAAN TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATASH MD, LEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATERRIES PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATH & BED BOUTIQUE | 10 CALLE CHARDON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BATH & TILE FACTORY OUTLET | CARR. 2 KM 84.7 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| BATH TILE FACTORY OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATHROOM JEWELS INC | URB ROOSEVELT | 300 AVE HOSTO | | SAN JAUN | PR | 00918-2318 | C | U | | UNDETERMINED |
| BATHSHEBA FILLER MODI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BATISTA AUTO BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA BACHILLER ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA DIAZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA HERNANDEZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA MOLINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA MOTOR REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ROSARIO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA SANTIAGO MD, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA TORRES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATISTA ZAMET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATIZ PARRILLA, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATLLE BATLLE MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATRA MD, ERICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATTERIES PLUS BULBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATTERIES PLUS-134 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATTERY GIANT LLC | PO BOX 1851 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| BATTERY GIANT PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATTERY GIANT PR LLC | BO. CANDELARIA , CARR. 865 KM. 4.5 | | | TOA BAJA | PR | 00949-0000 | C | U | | $ 2,583.36 |
| BATUTERAS 25 ENERO/SU BANDA CORPS PONCE | PUNTO DE ORO II | EL BUD 6531 | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| BATUTERAS CENTINELAS DEL ATLANTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATUTERAS CORPS / MARIA | PUNTO ORO 11 | EL BUD 6531 | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| BATUTERAS DE GUAYNABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATUTERAS DE GUAYNABO/ OLGA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATUTERAS ESTRELLA SAMARITANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATUTERAS FANTASY/KAREN A MILLS COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BATUTERAS PRINCESAS DEL MELAO INC | URB BRASILIA | CALLE A - 4 - 2 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| BATUTERAS SONADORAS Y SU BANDA ALL STAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUCAGE GARCIA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUCAGE RODRIGUEZ MD, KATHIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIA RIVERA LOPEZ & NILSA MORALES | URB COUNTRY CLUB | OE 6 CALLE 514 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| BAUDILIA SEPULVEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO LUCIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO MENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAUDILIO SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILIO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDILLO BONILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUDVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUER PAINTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUERMEISTER BALDRICH MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAURA MORALES SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUTISTA BILBRAUT, YADIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUTISTA MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUTISTA VELEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAUZA & GANDARA CSP | 1612 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| BAUZA ROSSI MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAVARIA MOTOR SERVICES INC | PO BOX 13842 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BAX GLOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAXALTA WORLD TRADE LLC | PO BOX 70314 | | | SAN JUAN | PR | 00936-8314 | C | U | | $            244,437.36 |
| BAXTER BIOTECH FENWALD DIV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAXTER CARDIOVASCULAR GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAXTER CARIBE INC | PO BOX 1290 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BAXTER DIAGNOSTICS INC | PO BOX 360002 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BAXTER HEALTH CARE CORPORATION OF PR | PO BOX 1389 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| BAXTER HEALTHCARE CORP | PO BOX 2131 | | | SAN JUAN | PR | 00922-2131 | C | U | | UNDETERMINED |
| BAXTER HEALTHCARE CORP OF PR | BOX 832 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN RD | | | MC GAW PARK | IL | 60085 | C | U | | UNDETERMINED |
| BAXTER HEALTHCARE SA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAXTER LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAXTER SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAXTER SALES & DISTRIB. PR CORP | PO BOX 70257 | | | SAN JUAN | PR | 00936-8257 | C | U | | $          1,804,344.39 |
| BAXTER SALES AND DISTRIBUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAXTER SALES AND DISTRIBUTION PR CORP | PO BOX 70257 | | | SAN JUAN | PR | 00936-8257 | C | U | | UNDETERMINED |
| BAXTER SALES CORP | PO BOX 360002 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BAXTER SALES CORP. | PO BOX 70257 | | | SAN JUAN | PR | 00936-8257 | C | U | | UNDETERMINED |
| BAY AREA CREDIT SERVICE LIC | P O BOX 580 | | | SAN JOSE | CA | 95106-0940 | C | U | | UNDETERMINED |
| BAY CARE BEHAVIORAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAY HEART GROUP PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAY NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAY STATE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAY VAL CORPORATION | 705 VILLAS DE MONTECARLO | CALLE B 2 | | SAN JUAN | PR | 924 | C | U | | $              6,879.00 |
| BAY VIEW CAFE & SPORTS BAY | PASEO COVADONGA LOCAL 102 | 54 EDIF FREIRIA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| BAYAMON ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON AUTO COLLISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON BASKET CITY INC | URB SANTA JUANITA | Y 7 CALLE PENSACOLA | | BAYAMON | PR | 00650 | C | U | | UNDETERMINED |
| BAYAMON BILINGUAL ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON CARBURATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON CARBURATORS INC | IHB AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3115 | C | U | | UNDETERMINED |
| BAYAMON COMMUNITY COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON EXTERMINATING SERVICE | PO BOX 3717 | | | BAYAMON | PR | 00958-0717 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYAMON GOLF CARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON HOSPITAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BAYAMON HOTEL COMPANY, LLC | 120 ROAD 693 DORADO | | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| BAYAMON INDUSTRIAL AND JANITORIAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON MEDICAL SOLUTIONS IPA 318 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON MEMBRANA INC | MSC 104 | RR 4 BOX 1995 | | BAYAMON | PR | 00956-9613 | C | U | | UNDETERMINED |
| BAYAMON MILITARY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON MILITARY ACADEMY/FONROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON MILITARY ACADEMY/JANET MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON MUFLER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON NEWS SERVICES | BOX 6526 | | | BAYAMON | PR | 00960-5526 | C | U | | UNDETERMINED |
| BAYAMON OFFICE CENTER INC | BOX 66 | | | BAYAMON | PR | 00960-0000 | C | U | $ 61,486.99 |
| BAYAMON OFFICE CENTER, INC | PO BOX 66 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BAYAMON ORTHO LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON ORTOPHEDIC CENTER INC | EXT HERMANAS DAVILA | I 24 AVE BETANCES | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| BAYAMON PARTS CENTER INC | PO BOX 338 | | | BAYAMON | PR | 00960-0338 | C | U | | UNDETERMINED |
| BAYAMON PROSTHETICS & ORTHOSIS INC | 2135 CARR 2 SUITE 15 PMB 121 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| BAYAMON RANGERS BASEBALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON REFRI - MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON ROTARY ASSOCIATION CORP | PO BOX 656 | | | BAYAMON | PR | 00960-0656 | C | U | | UNDETERMINED |
| BAYAMON S M H CORP | PMB 647 1353 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| BAYAMON SEWING MACHINE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON SIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON SIGN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON STATIONARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 79,325.81 |
| BAYAMON STEEL PROCESSORS INC | PO BOX 66 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| BAYAMON TAPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYAMON TAPE & LABEL INC | PO BOX 3340 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| BAYAMON, TODO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYANEY DAIRY INC/ GREEN ENERGY & FUELS | HC 3 BOX 32482 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| BAYANEY SERVICE STATION & RAUL ORRILA | PO BOX 140831 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| BAYANEY SMALL ENGINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYANGA MUSIC INC | MONTEBELLO ESTATES | C 11 CALLE 4 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| BAYARD MALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYARDO CRUZ BLANDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYER CORPORATION PR BRANCH | PO BOX 11848 | | | SAN JUAN | PR | 00922-8990 | C | U | | UNDETERMINED |
| BAYER PR INC | PO BOX 11848 | | | SAN JUAN | PR | 00922-1848 | C | U | | UNDETERMINED |
| BAYFRONT CONVENIENT CARE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYH CONNAUGTON FENSTERHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYLOR COLLEGE PEDIATRICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYLOR MEDICAL CENTER AT CARROLLTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYLOR PEDRIATIC CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYLOR PHYSICAL MED & REH ASSOC | PO BOX 297488 | | | HOUSTON | TX | 77297 | C | U | | UNDETERMINED |
| BAYLOR UNIVERSITY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYOAN ALVARADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYOAN HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYOAN MUNIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYOAN OLGUIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYOAN TORRES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYON UNLIMITED INC | 151 AVE CESAR GONZALEZ | COND PLAZA ANTILLANA APT 204 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BAYON UNLIMITED, INC. | 151 AVE. CÉSAR GONZÁLEZ, COND. PLAZA ANTILLANA, | APT. 204 | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| BAYONNE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRES CONSULTING GROUP,LLC | MANSIONES REALES | E 17 CALLE CARLOS I | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| BAYREX PADRO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYRIDGE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYSHORE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAYSIDE CONSTRACTORS INC | PMB 330 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| BAYWATCH BOAT RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZAR ATOCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZAR AZUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZAR LA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZAR THILLET INC | 37 CALLE DR VEVE | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| BAZAR VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZIL MD , CARL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BAZUKA SERVICE INC | URB PUERTO NUEVO | 1211 AVE FRANKLIN D ROOSEVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BB & T INSURANCE SERVICES INC | PO BOX 31128 | | | RALEIGH | NC | 26722-1128 | C | U | | UNDETERMINED |
| BB ENTERTAIMENT OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BB EXPRESS LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BB MUSIC STORE CORP | PO BOX 8733 | | | SAN JUAN | PR | 00910-0733 | C | U | $ 3,173.66 |
| BB MUSIC STORE CORP. | CALLE FEDERICO COSTAS #29 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| BBA CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BBCM GROUP HOLDINGS INCHNC CAREGIVERS PR | PO BOX 364352 | | | SAN JUAN | PR | 00936-4352 | C | U | | UNDETERMINED |
| BBDO/ PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BBII ACQUISITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BBQ FACTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BBR LLC | P O BOX 11361 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BBR LLC LA PESCADERIA | P O BOX 730 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| BBVA CAPITAL MARKETS OF P R INC | 254 MUNOZ RIVERA AVENUE | LOBBY BBVA TORRE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BBVA SEGUROS INC | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BC COMPUTER SERVICES | AVE. SAN CLAUDIO #352 | SUITE 152 | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| BC CONTRACTORS CORP/ MANUEL BARRIO | PO BOX 10658 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BC METALS INC | HC 01 BOX 11850 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| BCH CORPORATION | 375 Y/O 1335 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BCH P Y J  AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 6,734.81 |
| BCH PART & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| BCH PARTS & AUTO REPAIR , INC. | CALLE GUAYAMA  # 24 | | | SAN JUAN | PR | 00917-0000 | C | U | | UNDETERMINED |
| BCH PARTS & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | HATO REY | PR | 918 | C | U | $ | 3,543.75 |
| BCJR INC | 555 CALLE TRIGO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BCO BILBAO VIZCAYA ARGENT. P.R.-EFEZETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BCO DE DES ECONOMICO PARA PR /UNIFORMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BCO DE OJOS LEONISMO PUERTORRIQUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BCO POPULAR DE PR / EDIFICIO BULA INC | ATT JOSE I SANTIAGO | POPULAR CENTER 8TH FLOOR 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BCR ENTERPRISES INC | 950 YORK ROAD SUITE 203 | | | HINSDALE | IL | 60521-2939 | C | U | | UNDETERMINED |
| BDJS AND ASSOCIATES INC | 252 AVE LAURO PINERO | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| BDL ENTERPRISE INC/FERRETERIA LA FE | PO BOX 7276 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BDO PUERTO RICO P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BDO PUERTO RICO PCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BDO PUERTO RICO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BDW ENTERPRISES INC | P O BOX 9748 | | | SAN JUAN | PR | 00908-9748 | C | U | | UNDETERMINED |
| BE WELL GROUP, INC | PO BOX 1285 | SAINT JUST STATION | | SAN JUAN | PR | 00978 | C | U | | UNDETERMINED |
| BEACH EROSION CONTROL CORP | PO BOX 79524 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| BEACON SPORTS CAPITAL PARTNERS LLC | 1233 HIGHLAND AVE STE B | | | NEEDHAM | MA | 02492 | C | U | | UNDETERMINED |
| BEADS ARTS AND CRAFTS INC | PO BOX 9021005 | | | SAN JUAN | PR | 00902-1005 | C | U | | UNDETERMINED |
| BEALE MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAMINA MARIANI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEANSTALK INNOVATION PUERTO RICO, LLC | EDIFICIO ORIENTAL CALLE AMARILLO 1738 | ESQ. AVE LOMAS VERDES SUITE 211 BOX 23 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BEAR STEARNS ASSET MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEARING POINT PUERTO RICO LLC | PO BOX 2147 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BEARINGS & INDUSTRIAL SUPPLY | EDIF SANTA BARBARA | CALLE 3 URB CONSTANCIA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| BEARINGS & MOTION PRODUCTS INC | PMB 194 P O BOX 6017 | | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| BEATA IMELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATIZ FEBUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATO GUZMAN PACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE A CAUTINO ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE AIME CELIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE C CESAREO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE CEDENO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE DIFRE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEATRICE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE M FERNANDEZ TAVLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE MORALES CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE N ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE ROMEU TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRICE TOBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ  CALO CASTRO Y/O LILLIAM CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ  CUEVAS  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ  IMPORT INC | EXT FOREST HILLS | B 9 CALLE MARGINAL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| BEATRIZ A BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ A MCCONNIE Y RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ A RAMIREZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ A. SALVESEN VON ESSEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ACEVEDO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ACOSTA D'OLEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ AFANADOR ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ALVAREZ FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ANNEXY GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ARBELO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ AVILA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ BALZAC VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ BAYRON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ BAYRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ BEATO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ BLASINI GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ C CHING LIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CABALLERO Y/O EDGAR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CARBONEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CARRILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CAY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CIDRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ COLLAZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CORREA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CRUZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CRUZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ CUMBA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEATRIZ DE JESUS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ DE LA CRUZ MEDINA &JUAN P RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ DEL CARMEN INFANTE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ DELGADO CARBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ DONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ DURAND ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ E MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ E RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ECHEVARRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ELKELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ FEBUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ FELICIANO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.80 |
| BEATRIZ FERNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ FLORIST WHOLESALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GALINDEZ STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GERENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GONZALEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GRAU PELEGRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GUEVAREZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ HERNANDEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ HERNANDEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ J HUERTAS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ JIMENEZ DEANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ LAGUER MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ LEON BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ LIZARDI CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ LLOPIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ LUGARDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ M CAPOTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ M FIGUEROA MOHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ M RAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ M RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ M ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEATRIZ M ROSADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ M VERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MALDONADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MARQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MARTINEZ MARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MARTINEZ MASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MIRANDA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MONTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ NARVAEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ NEGRON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ NIVAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ NURSING HOME INC | URB VILLA CAPARRA | K 17 CALLE K | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| BEATRIZ OLIVENCIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ OLIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ORTA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ORTEGA ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ORTIZ / LIZZET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ OYOLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ P. ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PADILLA RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PELUYERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PEREZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PHILPOTT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PLACENCIA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PLANAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PONCE ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ PUMAJERO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ QUINONES VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ R ALICEA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RAMOS CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RIMOLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEATRIZ RIVAS RIOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ROCHE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RODRIGUEZ SOLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ROMERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ROMERO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ROQUE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SAEZ PHILPOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SANTANA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SERRANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SIFONTES SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SILVA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SILVA RODRIGUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ TEXIDOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ TREVINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ VAZQUEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRIZ VELAZQUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATRYZ MIRANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEATTY CARIBBEAN INC | PO BOX 191202 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BEAUCHAMP CRUZ MD, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP CRUZ, ZWINDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP DENIZARD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEAUCHAMP DIAZ ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP FELICIANO MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP IRIZARRY MD, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUCHAMP ROCHE MD, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTIFUL BALLONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTIFUL MUSIC | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTIFUL MUSIC SERVICES | PO BOX 363222 | | | SAN JUAN | PR | 00936-3222 | C | U | | UNDETERMINED |
| BEAUTIFUL WORLD GROUP & TRAVEL | PO BOX 1855 | | | BAYAMON | PR | 00960-1855 | C | U | | UNDETERMINED |
| BEAUTIFULL  BALLONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTIFULL BALLONS OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTY CAR CENTER Y JOSE A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTY CAR DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTY SOURCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEAUTY SUPPLY INC. | PO  BOX  1101 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| BEBALY RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEBERLANE VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEBERLIMAR COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEBERLY ANN ALERS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEBO & MIKE AUTO SALES INC | PO BOX 2325 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| BEBOS CAFE INC | 1600 CALLE LOIZA | | | SAN JUAN | PR | 00911-1815 | C | U | | UNDETERMINED |
| BEBO'S EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEC CO INC | PO BOX 31303 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| BECKER ORTHOPEDIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKER PROFESSIONAL EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKER PROFESSIONAL EDUCATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKERS CPA REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKMAN COULTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKMAN COULTER PUERTO RICO, INC | HC 1 BOX 29030 PMB 339 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BECKNER MD , MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKTON ENVIROPMENTAL LAB INC | ESQUINA PROGRESO | 192 CALLE VILLA | | PONCE | PR | 00731 | C | U | $ | 5,800.00 |
| BECKY ANDUJAR ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKY PACHECO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECKYLEE RAMOS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECOME ADVERTISING INC | PO BOX 363088 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BECTON & DICKINSON BIOCIENCES | 21588 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | C | U | | UNDETERMINED |
| BECTON & DICKINSON BIOSCIENCES | 21588 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | C | U | | UNDETERMINED |
| BECTON AND DICKINSON INC | PO BOX 4010 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| BECTON DICKINSON AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECTON DICKINSON CARIBE L T D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BECZAIDA M COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BED BATH & BEYOND INC | PLAZA DEL SOL | 725 WEST MAIN AVE | | BAYAMON | PR | 00961-4462 | C | U | | UNDETERMINED |
| BEDA ORSINI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEDALYZ ROSA BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEDARD MARRERO MD, VARLERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEDDY E SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEDFORD LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEDOYA PRODUCTION A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEDTIME DESIGNS INC | PO BOX 9122 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| BEDWIN SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEDZAIDA CHAPARRO GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEDZAIDA FONT BOSQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEE DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEEBE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEECOAST CONTRACTORS INC | PO BOX 7432 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| BEFRA INC. | PO BOX 363588 | | | SAN JUAN | PR | 00936-3588 | C | U | | UNDETERMINED |
| BEGINNERS GENERAL CONTRACTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEGINNERS GENERAL CONTRACTORS , INC. | P. O. BOX 1714 | | | JUNCOS | PR | 00929-0000 | C | U | | UNDETERMINED |
| BEGNIGNO ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEGONA CHAVARRI ARZAMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 162.50 |
| BEHAR YBARRA & ASOC | PERSEO 554 COND IBERIA 1 | SUITE J 3 ALTAMIRA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BEHAR YBARRA & ASSOC LLP | ALTAMIRA | PERSEO 554 STE J 3 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BEHAR YBARRA & ASSOCIATES | ALTAMIRA | J3 554 PERSEO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BEHAVIORAL GROUP,PSC C/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51,336.00 |
| BEIBELIZ DEL HOYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEILEY SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEIRA JARAMILLO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEJALI INC | PO BOX 2246 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BEJAMIN ALVAREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEJAMIN PASCUAL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEJAMIN RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEJAMIN VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEJARAN MD , JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEJUCO TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEL AIR INDUSTRIES OF PR INC | P O BOX 363925 | | | SAN JUAN | PR | 00936 3925 | C | U | | UNDETERMINED |
| BELA FIORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELAIR GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELAIRE RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELARMINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELARMINIO THOMAS HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELARMINO ALVAREZ Y NELLIE SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELAVAL CONTRACTORS GROUP INC. | PMB 565 PO BOX 6017 | | | CAROLINA | PR | 00984-0000 | C | U | | UNDETERMINED |
| BELAVAL TRANUM MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEGNA CARRASQUILLO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN BAEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN BAZAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN COLLAZO MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN E. ARRIETA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN FERNANDEZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN FRANCO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN FULVIA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN GUERRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BELEN M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN M FIDALGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN MALDONADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN MC DOUGALL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN SAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN SOSTRE NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELEN TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELFORD I RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELFORD VARGAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELGICA M MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELGICA SIBILIA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELGICA SIBILIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELGUI R. NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIA COLLAZO DE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIA GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIANICE OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIANT AGUILAZOCHO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.00 |
| BELIN GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA ALFARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA ALFARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA BERMUDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA CRUZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA DIAZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA JIMENEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA L TORO PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA M LOUSTAUNAN CASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA M SOARS VAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA N ORTIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA PLAZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA RODRIGUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA VELEZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINDA Z BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELINGERI HERN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BELINITZ Y/O  FELICITA COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIRIS MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIRIS OLIVO VARAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELISA ADORNO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELISA FEBRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELISA R MIRANDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELISARIO MATTA DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELISSA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELISSA SANCHEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELITZA   DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELITZA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELITZA RODRIGUEZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELITZA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELITZA ROSARIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELITZA VILLEGAS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIZA TORRES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELIZABETH VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          577.40 |
| BELKIS A DIAZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS ALVAREZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS C BREA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS C PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS CAMARA E ISMAEL SOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS D VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS ENCARNACION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS FALCON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS I GERMOSEN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS M CAMEJO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS M ESTRELLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS M JORGE VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS M REYES SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS M SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS MARTE ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS MEDINA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS QUIJADA ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS R CEPERO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS R. PEREYRA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS RAQUEL CEPERO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKIS SIERRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKLIZ YANIRA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKY RODRIGUEZ LARRACUERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKYS CLAUDIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKYS GERONIMO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKYS M MELO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKYS R CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKYS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKYS ROGER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BELKYS SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELKYS TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELL BOOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELL BOOK & CANDLE / BOOK SERVICE OF PR | 102 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BELL BOYD & LLOYD LLC | 70 WEST MADISON ST SUITE 3100 | | | CHICAGO | PR | 00602-4207 | C | U | | UNDETERMINED |
| BELL COMMUNICATION CORP | P O BOX 1813 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| BELL HELICOPTER TEXTRON INC | POST OFFICE 482 | | | FORT WORTH | TX | 76101 | C | U | | UNDETERMINED |
| BELL INDUSTRIES INC | PO BOX 8338 | | | ROLLING MEADOWS | IL | 60008 | C | U | | UNDETERMINED |
| BELL SOUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELL WINSTON CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLA AUTO GROUP INC | P O BOX 190816 | | | SAN JUAN | PR | 00919-0816 | C | U | | UNDETERMINED |
| BELLA BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLA INTERNATIONAL CORP | PO BOX 190816 | | | SAN JUAN | PR | 00919-0816 | C | U | | UNDETERMINED |
| BELLA INTERNATIONAL CORP. | PARQ. IND. LAS BRISAS | | | RIO PIEDRAS | PR | | C | U | | UNDETERMINED |
| BELLA RETAIL GROUP INC | PO BOX 8897 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| BELLA SOFIA AIR CONDITIONER INC | BARRIO NUEVO | HC 74 BOX 5809 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| BELLA THE SHOP CORP | JARDINES II | A 37 CALLE PASEO DE LA ROSA | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| BELLA VISTA CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLA VISTA CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLA VISTA SERVICE STATION | HC2 BOX 6026 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| BELLA VISTA STATES INC | 1 CALLE VISTA AL LLANO | | | COAMO | PR | 00769-9336 | C | U | | UNDETERMINED |
| BELLAFLORES MARTIN MD, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLAGIO HOMES CORPORATION | P O BOX 366751 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BELLALID VANEGAS VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLAS ARTES DE CAGUAS, CORP | PMB 322 | BOX 4956 | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| BELLAS LOMAS INC | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| BELLE A IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLE FLEUR/DBA LOURDES RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLE M TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLEVUE HOSPITAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLIN MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLISIMA BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO & RIVERA HERNANDEZ PSC | 250 CITIBANK TOWERS | PONCE DE LEON AVE SUITE 405 | | SAN JUAN | PR | 00919-0999 | C | U | | UNDETERMINED |
| BELLO ATARDECER HOME CARE INC | PO BOX 4115 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| BELLO BIOPHAR CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO ROJAS MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELLO TOURS SERVICES | PO BOX 7105 SUITE 188 | | | PONCE | PR | 00732-7105 | C | U | | UNDETERMINED |
| BELLO TOURS SERVICES INC | PMB 188 | PO BOX 7105 | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BELMA CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMA DEL C ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMA GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMA L AGOSTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMAR A IRIZARRY GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMAR MEMORIAL INC | 118 AVE. BARBOSA | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| BELMAR PHOTO STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMAR RIVERA DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BELMARI BUSCAMPER INESTRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARI CATALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARI DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIE AMEZQUITA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIE BERRIOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIE DIAZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIE DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIE SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIS CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARIS OQUENDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARY FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMARY ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMEC CONSTRUCTION INC | PO BOX 193840 | | | SAN JUAN | PR | 00919-3840 | C | U | | UNDETERMINED |
| BELMONT RODRIGUEZ MD, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELMONTE CENTRO INC | PO BOX 299 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| BELMONTE REALTY INC | PO BOX 1085 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| BELOK MD , LENNART C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELQUIES PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELQUIS Z MATIAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    267.20 |
| BELSAI FRANCHESCA MARTINEZ DE LA VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELSI M. SERRANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELSY CRUZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN BELTRAN & ASSOCIATES P S C | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | C | U | | UNDETERMINED |
| BELTRAN CABRERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN CARMONA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN CORPORATE SERVICES LLC | PO BOX 832 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| BELTRAN GERENA, MARICEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN MELENDEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN MONTALVO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN QUILES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN SHELL SERVICE STATION INC | PO BOX 417 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BELTRAN VIRELLA MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRANS ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELTRAN'S ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELVIN RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BELZ F O M  P R  SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEMAR CORP | PMB 248 | 405 AVE ESMERALDA SUITE 102 | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| BEMARDINA MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEMIN I JAKSON VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEMIST BERRIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEN ELOHIM, BAEZ & ASSOCIATES, INC. | PO BOX 6029 PMB 2296 | | | CAROLINA | PR | 00984-6029 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEN HAIM MENAHEM MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEN MEADOWS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEN Y JU YANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BENABE HUERTAS MD, IVONNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENACO ADJUSTERS INC | PO BOX 9020532 | | | SAN JUAN | PR | 00902-0532 | C | U | | UNDETERMINED |
| BENALCAZAR MD , LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENANCIA DURAN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENANCIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENANCIO ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENARDO MARTIR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENAVIDES MD, RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENCH ADVERTISING INC | COND CLUB COSTA MARINA | I PENTHOUSE C CALLE GALICIA VISTAMAR MARINA | | CAROLINA | PR | 00783 | C | U | | UNDETERMINED |
| BENCH MARK DATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENCHMARK COMPUTER SYSTEMS INC | CUPEY PROFESSIONAL MALL SUITE 101 | AVE SAN CLAUDIO 359 | | SAN JUAN | PR | 00926-4257 | C | U | | UNDETERMINED |
| BENCHMARK LAND SURVEYING SERVICES | URB VEREDAS 744 | CAMINO DE LOS CEDROS | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| BENCHMARK TECHNOLOGIES INC | 138 AVE WINSTON CHURCHILL | PMB 504 | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| BENCHMARK TECHNOLOGIES, INC | 138 WISTON CHURCHILL AVE. | PMB 504 | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| BENCOSME MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDETTI MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDETTO CARADONNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICT R GONZALEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA AVILES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA CINTRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA COSME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA CUEVAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA MAISONET COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA MONTAXES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA NUNET DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA RESTO/ CARMEN E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA RIVERA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTA VILLAFANE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENEDICTO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO CRISPIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO GELABERT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO MARRERO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO MELENDEZ DBA BENNY BUS SERVICE | PO BOX 308 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| BENEDICTO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO MILLET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO OCASIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO OQUENDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO ROSARIO Y MARIANA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDICTO TOLEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEDIZ M MALAVE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 | SUITE 141 | | SAN JUAN | PR | 00936-7655 | C | U | | $ 5,016.00 |
| BENEFICIANDO DE CAFE TORRES CORP | HC 03 BOX 8714 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| BENEFITSPUERTORICO COM LLC | COND EL PARAISO | APT 10 D | | SAN JUAN | PR | 00926-2970 | C | U | | UNDETERMINED |
| BENEFITVISION INC | 4522 RFD | | | LONG GROVE | IL | 60047 | C | U | | UNDETERMINED |
| BENEIDA PORTUGUES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENERO NATAL MD, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENES CASES MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENES MARTINEZ MD, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENGIE AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENGIE E ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENGY O GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENICIA LEBRON Y GERARDO SANZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENICIA VELAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENICIO CARMONA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENICIO MASSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENICIO ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENICIO SANCHEZ BUTTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENICIO SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNA DELGADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNA MARTINEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNA ROLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO  RODRIGUEZ  DE  JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO A CABAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO A DAPENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO A. CABAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENIGNO ABREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO ALBARRAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO CARRABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO CARTAGENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO COLON BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO CORDERO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO D CONTRERAS SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO DIAZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO DOMINGUEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO ESPINOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO F TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO FALCÓN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO FELICIANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO I RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO J TANON SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO MOULIERT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO MUÑOZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO NATER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO NEGRON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO NUNEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO SANTANA DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO SANTIAGO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO SEDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIGNO VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENILDA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENILDA RENDON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENILDA RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENILDE LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENILDO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENILDO ORTEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENILIZ ZAYAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENILUZ APONTE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIQUEZ CECILIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIRIS GARCÍA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENISMIR VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENISSE E DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENISSIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA  GUTIERREZ  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA COLON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA CONTRERAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA COTTO DIAZ / JOSE A RIVERA HERNDZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA CRUZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA E RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA HUERTAS ORTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA J RAMOS KERLEGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA LAO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA ORTIZ CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITA TRINIDAD ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ APONTE MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ AUTO CORP | PO BOX 929117 | | | HUMACAO | PR | 00791 | C | U | | $ 57,659.25 |
| BENITEZ AVIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,000.00 |
| BENITEZ AVIATION INC | P O BOX 193312 | | | SAN JUAN | PR | 00919-3312 | C | U | | UNDETERMINED |
| BENITEZ BAJANDAS MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ CARDONA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ COLLAZO MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ COLON MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ DELGADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ GONZALEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ GROUP INC | P O BOX 929117 | | | HUMACAO | PR | 00792-9117 | C | U | | UNDETERMINED |
| BENITEZ INST PROVISIONS CORP | PO BOX 3868 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| BENITEZ INSURANCE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENITEZ JAIME CPA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ MARCHAN MD, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ MENDEZ INC | 5 CALLE CARRION MADURO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| BENITEZ METAL MANUFACTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ METAL MFG CORP | PO BOX 29724 | | | SAN JUAN | PR | 00929-0724 | C | U | | UNDETERMINED |
| BENITEZ MUÑIZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ NAZARIO MD, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITEZ REYES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO    GALLOZA   GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO  FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO  MARTIS  MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO A QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO A QUINONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO A SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO A ZARZUELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ALONSO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ALVAREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ARROYO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO AVILES / ELSIE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO BLANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO CALDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO CAMACHO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO CANDELARIO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO CARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO CORCINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO CRUZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DAVILA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DE J SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DE JESUS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DE LA CRUZ DBA OLIMPIC ROOFING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DEL MORAL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DEL RIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DELGADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO DIAZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO E MUNIZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO GARCIA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO GARCIA JAUREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO GONZALEZ INC | PO BOX 351 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| BENITO GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENITO GUTIERREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO HERNANDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO HERNANDEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO J GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO JAVIER GALLOZA AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MARIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MARTINEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MASSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MATOS GOMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO MENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO OCASIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO OTERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO PAGAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO PARRILLA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO PINERO/ SUN PRO PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO R FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO R QUILES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO REINOSA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ROQUE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ROSARIO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SALDANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SANABRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SEDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO SOTO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENITO SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO TOLEDO FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENITO ZAPATA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENIVETTE RENTAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN JALFEN KRASUK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MEDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN NARVAEZ LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TAPIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VAN BLAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN A NIEVES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN A YANCY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN A. MORENO TURELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ACABA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ACEVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ACEVEDO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ADORNO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN AGOSTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN AGOSTO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN AMARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 848.00 |
| BENJAMIN ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ARROYO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ASENCIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ASTACIO JAIME/ ZORAIDA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN AVILA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BAJANDAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BARRETO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BENCON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BERRIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BETANCOURT DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BETANCOURT MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BETANCOURT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BIGIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN BORGES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BOURDOING VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BRAVO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN BROWN PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN C SANTIAGO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CALLIRGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CALO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CAMACHO MERLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CAMACHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CANALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CAPPA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CARMONA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CARMONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CEDENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CENTENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CHICO LIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLON / LITZA D COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLON LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COLUCCI RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CORTES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CORTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CRESPO LLUBERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CRUZ CRUZ Y CARMEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMÍN CRUZ H/N/C/ INTER TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CRUZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN DE JESUS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DE LOS SANTOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DELGADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DELPINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DENDARIARENA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DIAZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN E FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN E KAUFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN E OLIVER NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ENCARNACION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FELICIANO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FIGUEROA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FIGUEROA CALCORZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FLORES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FLORES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN FREYTES GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN G KAUFFMANN JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GOMEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GOYTIA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GUADALUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GUADALUPE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GUARDIOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GUZMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GUZMAN MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN HERNANDEZ / GLORIA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ / IVONNE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN J IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN J VEGA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN JUARBE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPERENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LOPEZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LUGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN LUGO DELRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MALDONADO MONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MARQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MARTINEZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MENDOZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MENENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MIRANDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MIRANDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MONTALVO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN MORALES  MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES FERANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN MUNIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN NEGRON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN NEGRON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN NELSON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN NIEVES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN OLIVERAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ORTIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PADILLA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PAGAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PARIS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PIZARRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN PONCE MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN QUIJANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN QUINTANA ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RAMOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN REYES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIGUARD MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIOS ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA / CABO ROJO OLD TIMERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ COLON JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ DBA BR EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROJAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROMAN / SARA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROMAN SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROMERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROQUE COLON\DBA BRCES MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ROSARIO CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN RUIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN SABIDO SIGLHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANDOVAL ASPRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTANA NARBAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO CHARBONIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SEBASTIAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SOSA SOLTREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SOTO & ASOC | P O BOX 2020 | | | BARCELONETA | PR | 00691 | C | U | | UNDETERMINED |
| BENJAMIN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SOTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN SUAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TALAVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES BALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN TORRES/ NEW ENERGY CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VALCARCEL SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VALENTIN CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VALERIO/ JOSE VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VARGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VELAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VELAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMIN ZAYAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJAMINT J VEGA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJIE CORDERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJIE DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENJIE'S AUTO SERVICES | CIUDAD MASSO | A1 12 CALLE 3 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BENJIE'S CAR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENLIT CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENMAMAN MD , OLIVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNETT LOPEZ / YANIRA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNETT SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNETTE GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNIE BENITEZ SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNIE FORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY ABRIL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 832.00 |
| BENNY ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY ALBARAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY ALVAREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY CASANOVA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY ESCOBAR ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY J APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY J RUIZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY MIRANDA & ASSOCIATES | COND JARDINES DE FRANCIA SUITE 101 | 525 CALLE FRANCIA | | SAN JUAN | PR | 00917-4756 | C | U | | UNDETERMINED |
| BENNY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY NEGRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY OMAR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY ORTIZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY OYOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY R COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY RODRIGUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BENNY SEDA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY TIRES CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY TOSADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNY VENDING MACHINE INC | P O BOX 270273 | | | SAN JUAN | PR | 00927-0273 | C | U | | UNDETERMINED |
| BENNY W.VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENNYS AGUA NATURAL Y/O FERRETERIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENQUIL EXTERMINATING CORP | PO BOX 1284 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| BENS SPORTS WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENSON AUTO CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENTHOS INC | 49 EDGERTON DRIVE | | | N FALMOUTH | MA | 02556 | C | U | | UNDETERMINED |
| BENTLY COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENTURA FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BENYAIRA E ROSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERAIDA SIERRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERAIDA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERANIE S TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERBLYZE GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERCEANY MD , LUCIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERCELLIS J RIVERA BENERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERDECIA BURGOS, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENICE BELLOTI SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENICE CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENICE GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENICE MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENICE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENID BAYRON FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          40.00 |
| BERENID LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENIS DROS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENITH RIVERA ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENITH ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERENNA PACHECO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERG MD , CHARLES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERGEN AMBULATORY SURGERY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERGEN REGIONAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERGES BUISAC MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERGHOFF MD , WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERG-HOWLAND ASSOCIATES INC | 515 FRANKLIN STREET | | | CAMBRIDGE | MA | 02139-3159 | C | U | | UNDETERMINED |
| BERIO DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERIO DISTRIBUTORS INC | APARTADO 2345 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BERIO RAMOS MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERIO TIRADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERKAN / MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERKIS A. CABRERA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERKLEE COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERKLEY INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERKLEY INTERNATIONAL PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERKSHIRE EYE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERKYS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLINGERI HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLIS DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLIS QUINONES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLITZ DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLITZ I TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLITZ LANGUAGE INC | 282 J T PINERO AVENUE | SUITE 200 A PLAZA EL AMAL BLDG | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| BERLITZA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLIZ TORRES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERLYDIS GARCIA ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMA A BADILLO SUSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMAN MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMARI RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMEJO MORALES, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMICHELLY M LOPEZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMILY MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ AUTO SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ CABA MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ CINTRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ HERNANDEZ MD, THAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ LONGO DIAZ MASSO SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ MORENO MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ RIVERA MD, LIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ SANTIAGO,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ VERA MD, ARIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ Y DELGADO ARQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ Y LONGO S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERMUDEZ,LONGO, DIAZ-MASSO LLC | PO BOX 191213 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BERMY LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE A ANGELES BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE ACUNA, VIVIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE BAERGA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE DECORDOORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE DELGADO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE FELICIANO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE MARTINEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE PADILLA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABE QUINONEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNABE SOLER MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNABELA VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADAT MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADETTE  GUZMAN  ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADETTE AROCHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADETTE FELICIANO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADETTE G RAMOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADETTE PUJOLS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADETTE VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNADINA CAJIGA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNALDA ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNALDA CAJIGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNALDINO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNALDINO MIRANDA/ XAIRA MIRANDA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNALDINO RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNALICE AVILES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNAN ESSENTIAL REFERENCE PUBLICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNAND TRASPORT RAUL BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNANDO BRITO  FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNANDO C RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD CONTRERAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD DUNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD ELECTRONIC GATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD J HERGER DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD M SCHULMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD NIEVES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD P BANDELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD R PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARD RAMOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA A CUEVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA ALONSO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA CAJIGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA COSS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA L MUNOZ MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA L QUINONES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA MURIEL DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA OTERO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA SIERRA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDA VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDETE TRADING ING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNARDGUMBS,KRISTEIN GUMBS,JUDITH GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINA HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINA MATOS / LUZ M ROSADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINA RODRIGUEZ REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO ALMODOVAR MATINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO AROCHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO BENES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO BERNOIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO CORDERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO DE LEON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO GONZALEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO PADILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO RODRIGUEZ PICART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO ROMAN TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO RUIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDINO VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO A LAGO ARUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ALFONSO ROSENDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ALVARADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ANDINO DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO AROCHO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO B MUNIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO B MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO CAPELLAN HEYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO CARATTINI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO CASTRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO COLLAZO SALOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO COLON NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO DESCHAPELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNARDO DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO FERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO G PENA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO GARCIA ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO GOMEZ INC. | PO BOX 642 | | | UTUADO | PR | 00641-0642 | C | U | | UNDETERMINED |
| BERNARDO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO HERNANDEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO J DIAZ OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO J SOLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO L SOLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO LASCOT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MENDOZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MONGIL BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ORTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO PUEBLA MELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO RIVERA/ CARMEN E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO RODRIGUEZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ROQUE OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO ROSARIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO TRINIDAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO VAZQUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNARDO VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNARDO VELEZ MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNART CABO MD, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNAT TORT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNETTE M WALKER ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE A MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE ALBERTI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE ALMODOVAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE ARCE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE CAMACHO BESARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE DEL VALLE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE E TAPIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE FUENTES CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE M ALVARADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE M ECHEVARRIA / SONIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE MEDINA FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE RAPOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE SANJURJO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE SANTANA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE SANTIAGO BC BETTER IMAGE CONSULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE SUAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNICE TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIE BELTRAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIE CARABALLO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIE J CINTRON HEVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIE MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIER SOTO MD, RAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIS GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNISE JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNISSE NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNIZ BORGES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNS MD, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERNSTEIN MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERQUIS APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS & LONGO LAW OFFICE PSC | EDIF CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 900 | | SAN JUAN | PR | 00918-1478 | C | U | | UNDETERMINED |
| BERRIOS & LONGO LAW OFFICES, PSC | CAPITAL CENTER BUILDING | SUITE 900 ARTERIAL HOSTOS 239 | | SAN JUAN | PR | 00918-1400 | C | U | | UNDETERMINED |
| BERRIOS ANTUÑAS MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS APONTE MD, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS AUTO GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO | 200 SUITE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BERRIOS AUTO SALES INC | URB LOS CARALES I | 612 CALLE MAR INDICO | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| BERRIOS BETSY TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERRIOS BURGOS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CASTELLANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS CONSTRUCTION | HC-01 BOX 5427 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| BERRIOS CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS DEVELOPMENT CORPORATION | CARR.#2 KM.27.9 BO.ESPINOSA | | | DORADO | PR | 00962-0000 | C | U | | UNDETERMINED |
| BERRIOS DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ELECTRIC SERVICES, INC. | PMB 41 PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| BERRIOS ELECTRICAL SERVICE INC | PMB 41 | PO BOX 6070-71 | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| BERRIOS FERRER MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MARIA DE, LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MD , WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MENDEZ MD, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MERCED MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS MONTERO & ASSOCIATES, PSC | 1055 J F KENNEDY AVE | ILA BUILDING SUITE 201 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BERRIOS MONTERO ENGINEERING ASSOCIATES | PO BOX 193791 | | | SAN JUAN | PR | 00919-3791 | C | U | | UNDETERMINED |
| BERRIOS MOTORS CORP | 140 CALLE RAFAEL CORDERO | PMB 542 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BERRIOS OCASIO MD, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTEGA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ MA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ORTIZ MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS PAGAN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS PEREZ MD, RAMON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS REALTY INC | APARTADO 674 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| BERRIOS RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS ROSADO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SEPULVEDA MD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS SWISS AND CAKE BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS VILLAFANE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRIOS, GILBERTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERROCAL SANCHEZ, NEMESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERROCAL VELEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERROCAL ZEGARRA MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERROCALES LUGO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERRY POLANCO MD, JOSSEPP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERSABIT PANELL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERSY MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA BAEZ  DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $              8.00 |
| BERTA BAEZ DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA BAEZ PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA GUIZAN Y/O JOSE J DAVALOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA I SANCHEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BERTA L FIGUEROA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA L PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA M MARCHAND ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA MAINARDI PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA MARCHAND ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTA SEPULVEDA VDA QUILINCHIN | URB SAN IGNACIO | 1796 CALLE SAN ALEJANDRO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| BERTA SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHA GONZALEZ GAMEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHA I PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHA I. GONZALEZ ALAVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHA JOSE GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHA M SENERIZ GUEVARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHA RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTHALD  MELTZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTIS MARIA DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTITA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTO FAST SERV LOCK KEYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTO FAST SERVICES LOCK KEY | PO BOX 51669 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| BERTOLDO CHIRINO FRONTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTOS AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTRAM P FINN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTRAN ELEVATOR SERVICE AND TECHNOLOGIE | HC 01 BOX 7854 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| BERTRAN PASARELL MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTRAN PENA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTRAN PHOTOGRAPHY GROUP INC | ALTAMIRA | 598 CALLE ALDEBARAN | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| BERTRIZ M GONZALEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERTY SOUND CORP | P O BOX 193928 | | | SAN JUAN | PR | 00919-3928 | C | U | | UNDETERMINED |
| BERTY'S AUDIO CORPORATION | PO BOX 193928 | | | HATO REY | PR | 00919-3928 | C | U | | UNDETERMINED |
| BERUCHKA SOTO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERUSKA NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERWIND COUNTRY CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERWIND REALTY SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERWIND RECRATIONAL FACILITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERY BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERYIT L LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BERYL CORDOVA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BESARE GULF SERVICE STATION | P O BOX 867 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| BESELER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BESS M TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BESSCORP | PO BOX 11531 | | | SAN JUAN | PR | 00922-1531 | C | U | | $      3,514.70 |
| BESSCORP INC | P O BOX 11531 | | | SAN JUAN | PR | 00922-1531 | C | U | | UNDETERMINED |
| BESSCORP, INC | PO BOX 11531 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BESSIE FIGUEROA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BESSIE R LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BESST CHEMICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST ACCESS SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST ADVERTISING SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST BOOK CENTER INC. | 1752 AVE FDEZ JUNCOS | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| BEST BUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST BUY CORPORATION | 7601 PENN AVE | | | RICHFIELD | MN | 55423 | C | U | | UNDETERMINED |
| BEST BUY P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST BUY STORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST BUY STORES PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST BUY STORES PUERTO RICO, LLC | 7601 PENN AVENUE | | | SOUTH RICHFIELD | MN | 55423 | C | U | | UNDETERMINED |
| BEST CHEMICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST CHEMICAL INC | BAYAMON GARDENS STA | PO BOX 4112 | | BAYAMON | PR | 00958-1112 | C | U | | UNDETERMINED |
| BEST CHOICE AUTO SALES/ VIVIA | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST COMPUTER SERVICE | PO BOX 8159 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| BEST CONSULTING SERVICES INC | P O BOX 10173 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BEST COPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST DEAL GENERAL CONTRACTOR INC | HC 2 BOX 8088 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| BEST EDUCATIONAL TRENDS, INC | HC 03 BOX 7680 | | | BARRANQUITAS | PR | 00719 | C | U | | UNDETERMINED |
| BEST ENERGY CONRACTOR INC/ STEPHAN | PO BOX 5025 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| BEST ENERGY CONTRACTORS, INC. | P.O. BOX 5025 | | | VEGA ALTA | PR | 00692-0000 | C | U | | UNDETERMINED |
| BEST FIRE TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST FIRE TECH CORP | PO BOX 190502 | | | SAN JUAN | PR | 00919-0502 | C | U | | $ 4,379.63 |
| BEST FOODS CARIBBEAN INC | PO BOX 599 | | | BAYAMON | PR | 00960-0599 | C | U | | UNDETERMINED |
| BEST GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST GOLF CAR LLC | PO BOX 9408 | | | CAGUAS | PR | 00726-9408 | C | U | | UNDETERMINED |
| BEST INC | M51 WEST COUNTRY ROAD B SUITE 300 | | | ROSE BILL | MI | 55113 | C | U | | UNDETERMINED |
| BEST INDUSTRIAL LAUNDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST MAINTENANCE FLOOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST OPTION HEALTHCARE PUERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST PAINT & MORE CORP. | CALLE C#11 URB. PARQUE LAS AMERICAS | | | GURABO | PR | 00778-0000 | C | U | | UNDETERMINED |
| BEST PARKING SERVICES INC | AVE LUIS MUNOZ RIVERA PDA 23 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| BEST PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST PETROLEUM CORP. | PO BOX 9525 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BEST PHARMACY CARE INC | P O BOX 2868 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BEST PROPERTIES REALTY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST QUALITY CATERING SERVICES | RES BAIROA | C1 CALLE TAINO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BEST QUALITY GARMENT COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST QUALITY INVOVATION CORP | URB BRISAS DE AIBONITO | 26 D3 CALLE TRINIDAD | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| BEST QUALITY TOP MFG CORP | HC 1 BOX 3777 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| BEST RATE CAR & TRUCK RENTAL INC | PO BOX 38077 | | | SAN JUAN | PR | 00937-8077 | C | U | | UNDETERMINED |
| BEST RECYCLERS CORP | PMB 106 SUITE 67 | 35 CALLE JUAN C DE BORBON | | GUAYNABO | PR | 00969-5315 | C | U | | UNDETERMINED |
| BEST REFRIGERATION SERVICE INC | URB VISTA ALEGRE | K83 CALLE 1 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| BEST REFRIGERATION SERVICES | PO BOX 311 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| BEST RENTAL & SALES | VILLA ASTURIAS | 10 AVE FIDALDO DIAZ | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEST RESOURCES ORGAN AND IND SUCCESS INC | 3112 PRADERA DEL RIO | CALLE RIO BUCANA | | TOA ALTA | PR | 00953-9111 | C | U | | UNDETERMINED |
| BEST ROOFING SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST SEASONINGS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST SELLER FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST SELLERS LIBRARY INC | EL SENORIAL | 175 AVE WINSTON CHURCHIL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BEST SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST SOFTWARE INC | P O BOX 17428 | | | BALTIMORE | MD | 21297-1428 | C | U | | UNDETERMINED |
| BEST SOFTWARE OF CALIFORNIA INC | PO BOX 1863 | | | LOS ANGELES | CA | 90084-1863 | C | U | | UNDETERMINED |
| BEST SOFTWARE, INC | PO BOX 404927 | | | ATLANTA | GA | 30384-4927 | C | U | | UNDETERMINED |
| BEST SOLUTION OF PUERTO RICO INC. | PMB 315 RR8 BOX 1995 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| BEST SOLUTIONS PUERTO RICO INC | 35 JUAN C BORBON STREET STE 67-403 | | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| BEST TIRE RECYCLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST TIRE RECYCLING INC. | PO.BOX 758 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| BEST UNIFORM CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST VALUE ENGINEERING CONTRACTORS SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST VISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,543.50 |
| BEST WIRE CORP | PMB SUITE 227 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3100 | C | U | | UNDETERMINED |
| BEST WORK CONSTRUTION S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEST X RAY QUALITY PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BESTOV BROADCASTING INC | PO BOX 9023916 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| BESTWAY EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BESTWAY TRANSPORT INC | P O BOX 361286 | | | SAN JUAN | PR | 00936-1286 | C | U | | UNDETERMINED |
| BET EL COUNCELING SERVICES | 307 E 4TH ST | | | BETHLEHEM | PA | 18015 | C | U | | UNDETERMINED |
| BET RAM INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETA BETA / CAPPA INC | P O BOX 21906 UPR STATION | | | SAN JUAN | PR | 00931-1906 | C | U | | UNDETERMINED |
| BETA ELECTRIC CORP | P O BOX 1288 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| BETANCES ESSO STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCES MAIL & GIFT SHOP | PMS 590 | PO BOX 607061 | | BAYAMON | PR | 00985 | C | U | | UNDETERMINED |
| BETANCES PHOTO STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCES PROFESSIONAL SERVICES AND EQUIP | AVE BETANCES F-11 | URB. SAN FERNANDO | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| BETANCES PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCES RAHOLA-PERITO ELECTRICISTA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCES SANTOS MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT AQUINO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT AULET, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT AULET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT BLINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT CASTILLO, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT COLLAZO MD, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT GARCIA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT MONZON MD, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT OFFICE MACHINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETANCOURT RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT RUIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SANCHEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SANTANA, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SERV CENTER TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANCOURT SERVICE STATION | URB LA ANTIGUA | LD 76 VIA ROMA | | TRUJILLO ALTO | PR | 00976 6105 | C | U | | UNDETERMINED |
| BETANCOURT VEGA, YIREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANIA CARTAGENA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETANIA REYES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETARA GROUP ENGINEERING, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETAZAIDA HERRERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETEL L. CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETH ISRAEL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETH ISRAEL DEACONESS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETH ISRAEL MED CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETH ISRAEL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHANIA URENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHANY ANNE BLANKLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHEL HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHESDA MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHLEHEM AREA SCHOOL DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHLEHEM EYE ASSOCIATES | 1530 8TH AVE | | | BETHLEHEM, | PA | 18018 | C | U | | UNDETERMINED |
| BETHLIZ M GEIGEL ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHMARY VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHNILLIAM S DIAZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHNILLIAM S. DIAZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSABE CAMACHO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSAIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSAIDA GARCIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSAIDA IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSAIDA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSAIDA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSAIDA SEGUI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSALEE REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSARY LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHSIE ROSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHYBELLE CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA ARROYO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA ARZUAGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA BAEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA BATISTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA BENJAMIN VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CAMACHO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CARRASQUILLO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETHZAIDA CASTRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CINTRON LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA COLON CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA DE JESUS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA GARAY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA GONZALEZ DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA HENSON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA I VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA LARRIEQUIS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA LORENZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA MATIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA MELENDEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA MORRO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA NEGRON NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA ORTIZ MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA PONCE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA QUINONES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA ROLDAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 340.00 |
| BETHZAIDA RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA RVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 128.00 |
| BETHZAIDA SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETHZAIDA SANCHEZ VELAZQUEZ & BUFETE | RIVERA CARRASQUILLO MARTINEZ & | FONT P O BOX 902481 | | SAN JUAN | PR | 00902-4081 | C | U | | UNDETERMINED |
| BETHZAIDA SANOGUET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA SIERRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA SOTO ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA TORRES NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA VARGAS CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIDA VELAZQUEZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIRA VELEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIRA I JUSINO MULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAIRA M PIZARRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZALIE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETHZAMARIE SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETIMARLIZ RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETIRIA QUINONES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETLEHEM PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETRIZ MATTA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIDA ESCALERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIDA GARCIA GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIDA LUGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIDA PANTOJA FORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIDA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIDA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIDA TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSAIRA SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSI ISBEL ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSIE MALDONADO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSIE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSIE RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSIE SEDA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSINDA VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSIRIS CAMACHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSUEL J RABELL ZEPPENFELDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY A LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY A MARTINEZ ANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY A SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ACOSTA VDA DE VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ARROYO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ASENCIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY B ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY B RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY BERMUDEZ /SORPRESAS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETSY CARRION DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY CASIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY CRUZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY CSTILLO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY CURBELO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY D BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY E GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ENCARNACION RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ETWARIE RAMDAS & GEETA SARITA RAMD | PO BOX 227 | | | PHILIPSBURG | MA | | C | U | | UNDETERMINED |
| BETSY G LOPEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY GONZALEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY I BELTRAN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY I MABONES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY I. SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY J DAVILA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY J DELGADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY J LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY L RUIZ PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY L. RUIZ PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY LOPEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY M ECHEVARRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY M LOPEZ APONTE PHM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY M. BATISTA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY M. SOTO AYABARRENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY MARTINEZ SERRANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY MERCED OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY N PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 484.00 |
| BETSY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY PAGAN COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETSY PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY PEDRAZA OLIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RAMSEY ENTERPRISES INC | POST OFFICE BOX 9 | | | JONESBORO | GA | 30237-0009 | C | U | | UNDETERMINED |
| BETSY RIVAS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY RUIZ PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY SEVILLA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY TEXEIRA ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY VEGA NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY VIGO LANDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY VISALDEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY Y RESTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY Y RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY Z BENITEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSY ZAYAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSYDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSYMAR GOMEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETSYNIDIA CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTER BACK STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTER BLINDS INC | BW 1 CALLE 3 | AVE LAS AMERICAS BAIROA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BETTER BOATS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTER BUSINESS SOLUTIONS INC | P O BOX 191330 | | | SAN JUAN | PR | 00919-1330 | C | U | | UNDETERMINED |
| BETTER COMUNICATIONS CORP | CALLE A 12 | URB VILLA VERDE | | GUAYNABO | PR | 00960 | C | U | | UNDETERMINED |
| BETTER HEALTH AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTER HEARING INC | SUITE 1457 | COND CASTILLO DEL MAR | | ISLA VERDE | PR | 00979 | C | U | | UNDETERMINED |
| BETTER OFFICE EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTER OIL SERVICE STATION | PO BOX 1868 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| BETTER RECYCLING CORP | PO BOX 21420 | | | SAN JUAN | PR | 00928 | C | U | | $ 761,571.08 |
| BETTER ROADS MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTEROADS ALPHAT CORP | P O BOX 21420 | | | RIO PIEDRAS | PR | 00928-1420 | C | U | | UNDETERMINED |
| BETTEROADS ASPHALT CORP. | P. O.BOX 21420 | | | SAN JUAN | PR | 00913-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTERROADS ASPHALT CORP | P O BOX 21420 | | | SAN JUAN | PR | 00928 1420 | C | U | | $ 68,611.38 |
| BETTIE SANTIAGO BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTINA A PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTINA CASAS PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTINA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTOS AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTOS AMBULANCE SERVICE | CALLE TOPACO  BO. NUEVO #197 | | | SANGERMAN | PR | 00683-0000 | C | U | | UNDETERMINED |
| BETTOS AMBULANCE SERVICE INC | PUEBLO NUEVO ARRIBA | 197 CALLE TOPACIO | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| BETTSY A. CONCEPCION CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTSY J NAVARRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTSY M BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY A POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY ALVALLE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY ALVARADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY AYALA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY BONILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY BORRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY CARIRE GALLART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY CHOI CHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY CLAUDIO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY DEL VALLLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY ENRIQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY FERRER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY I ALICEA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY J SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY L. ARIZA BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY L. CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY LABOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY LARREGUI VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY LENTZ SEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY M APONTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY M HICKMAN NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY MALDONADO BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY MENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY NEREIDA CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTY R ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY RODRIGUEZ SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY ROLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY ROSA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY SANCHEZ TUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY SEBERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY VALENTIN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTY VIDAL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETTZAIDA BRANO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETXAIDA ROSADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZABE MATOS Y CRUCITA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZABE RAMOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZABE RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA M MEDINA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MATOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ACEVEDO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA AIMEE ALEMANY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ALICEA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA BATIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA BAUZA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA BIGIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CALDERON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CANDELARIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CENTENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CLASS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CONCEPCION ISERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CORDERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETZAIDA CORTEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CRUZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA CRUZ VAZQUERZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA FELICIANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA FIGUEROA PINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GARCIA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GOMEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GORDILLO SAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GRACIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA H SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA HERNANDEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA I LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA JIMENEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA LASALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA LEON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MARENGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MARIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MARRERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MARTINEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MARTINEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MEDINA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MELENDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MIRANDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MOJICA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MORALES PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA MUYIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA NATAL / EVELYN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETZAIDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA NIEVES FREITAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA NIEVES KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA NUNEZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ORTIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PADRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PLANAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA PONCE LUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA QUILES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA QUILES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA QUINONES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RAMIREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RIVERA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ROLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BETZAIDA RULLAN PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA SANCHEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA SANTOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA SOTO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA TORRES CASARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA TORRES GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA VELEZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAIDA Y DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZALIE LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZALIS BRUNO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZALY OLMEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZAYDA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY E QUILES MORGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY A PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY ALAMEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY FONTANEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY G ROSSI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY NEGRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY RODRIGUEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BETZY RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLEY & ASSOCITES PSC | P O BOX 19814 | FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| BEVERLY DELGADO GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY ANN MARQUEZ BINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY BRADBURN STERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY CABRERA CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY CASTA BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY DOMINGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY E ROBLEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY E VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY ESCRIBANO VILLARONGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY JEAN BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY K DI GIORGI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY MARKUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY N RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY POLANCO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY ROMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY SUAREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY SUE RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEVERLY TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BEWELL GROUP INC | PO BOX 1285 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| BEXAIDA MORALES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEXAIDA SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEXALI REYES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEXSAIDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEXZU L CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | PO BOX 11850 | | SAN JUAN | PR | 00961 | C | U | | UNDETERMINED |
| BEYOND BRANDING COMMUNICATIONS CORP | PO BOX 16102 | | | SAN JUAN | PR | 00908-6102 | C | U | | UNDETERMINED |
| BEYOND SOLUTIONS GROUP INC | PO BOX 1533 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BEZARES GARCIA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEZARES GOMEZ MD, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEZARES GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEZARES TORRES MD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BEZLYN TORRES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BFC INC | COND POINT LAGOON ESTATES | AVE LAGUNA APT 1311 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| BFI WASTE SISTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BFOUND SOCIAL MARKET PLACE CORP | URB VISTA MONTE | G6 CALLE 6 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| BG MAINTENANCE SERVICE CORP | PARCELA FALU | 3278 CALLE 32 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| BGI INCORPORATED | 58 GUINAN STREET | | | WALTHEM | MA | 02451 | C | U | | UNDETERMINED |
| BGI INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BGO ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BHC SCO ESC MEDICINA DE PONCE PONCE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BHL GROUP LLC | PO BOX 2066 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| BHM INVESTMENT CORP. | P.O.BOX 8639 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| BHR RISK SERVICES | PO BOX 191767 | | | SAN JUAN | PR | 00919-1767 | C | U | | UNDETERMINED |
| BI INCORPORATED | 6265 GUBARREL AVE STE B | | | BOULDER | CO | 80301 | C | U | | $ 1,879.16 |
| BI MONITORING CORP | 6400 LOOKOUT ROAD STE 101 | | | BOULDER | CO | | C | U | | UNDETERMINED |
| BI RESOURCES INC | P O BOX 364194 | | | SAN JUAN | PR | 00936-4194 | C | U | | UNDETERMINED |
| BI RESOURCES, INC. | 1056 MUNOZ RIVERA SUITE 407 | | | SAN JUAN | PR | 00927-0000 | C | U | | UNDETERMINED |
| BIADNEY A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIAGGI & BIAGGI P.S.C. | PO BOX 1356 | | | MAYAGUEZ | PR | 00681-1356 | C | U | | UNDETERMINED |
| BIAGGI & FAURE INC | PO BOX 362250 | | | SAN JUAN | PR | 00936-2250 | C | U | | UNDETERMINED |
| BIANCA ACEVEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA AGUIRRE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA ALMENDROS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA AMADOR BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA C BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA CARINO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA CONVENTON CENTER INC. | APARTADO 2123 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| BIANCA D VEGA CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA D VELEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA G FREIRE RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA G TORRES MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA GISEL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BIANCA L AULET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA L JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA L LUGO LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA LEE RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA M GARCES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA M GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA M ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA M RUIZ DE CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA M. ESCOTTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA M. MONROIG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA PONCE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA TANAIRI RODRIGUEZ  STEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA TANAIRI RODRIGUEZ STEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCA Y RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANCALIZ SERRANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANEY PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIANKA M. STEIDEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBIANA C VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBIANA GONZALEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBIANA GONZALEZ ISONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBIANA PENA TRONCOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBIANA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBIANO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBILONI RODRIGUEZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBINO ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIO SERVICES INC | 399 AVE MUNOZ RIVERA | SUITE 105 A | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BIBLIO INFORMATICA 2000 INC | FERNANDEZ JUNCOS STA | P O BOX 19221 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| BIBLIO SERVICES | 399 AVE MUNOZ RIVERA | STE 105 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BIBLIOTECA I.C.D.C. ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIOTECA JUAN RAMON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIOTECA JUVENIL DE MAYAGUEZ INC | EDIF WESTERNBANK PLAZA DE CON | 53 ESTE MCKINLEY | | MAYAGUEZ | PR | 00680-4941 | C | U | | UNDETERMINED |
| BIBLIOTECA MAYRA MARCHAND BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIOTECA PUBLICA DE JAYUYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIOTECA PUBLICA HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIOTECA RAFAEL HERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIBLIOTECAS COMUNITARIAS EN AVANCE, INC. | P.O. BOX 2187 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| BIBLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIC CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIC MARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BICK PRODUCTIONS/NEW MUSEUM CONTEMPORARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIDANIRE GONZALEZ ARIAS / VIDA FANTASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIDELAS BEAUTY SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIDOT ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIELECTROMAGNETICS CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIEMBO GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIEN EN CASA IND EN EL HOGAR INC | P O BOX 7736 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| BIENAL DE FOTOGRAFIA DE PTO RICO INC | 1820 SAN BERBARDINO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BIENES CHANG LONK INC/DBA REX CREAM | PO BOX 1139 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BIENES NIEVES INC. | PO BOX 2580 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BIENES RIVERA GONZALEZ INC. | HC-01 BOX 3145, BO. QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| BIENES RIVERA GONZALEZ, INC. | HC - 01 BOX 3145 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| BIENHECHO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENHECHO GROUP CORP | PO BOX 1498 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| BIENVENIDA A JACKSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA ALBINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA DÍAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA HENRIQUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA LA FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA MALDONADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA QUINONEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA RAMOS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA SALTARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA SANTIAGO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA SIMMONS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA VARGAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA VELAZQUEZ RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDA VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO B NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BIENVENIDO A PICHARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ABRAHAM JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ACEVEDO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO AGOSTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO AGOSTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| BIENVENIDO ALDARONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ALDARONDO GONZALEZ DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ALICEA BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ARCE LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO BURGOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO CHEVERE CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO CORDERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO CORDOVA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO CORREA COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO CRUHIGGER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO DIMENG LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO DOMINGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO DROIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO FRESSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO GOMEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO J ABREU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO JUARBE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO LOPEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO LOPEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MALDONADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BIENVENIDO MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MATOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MEDINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MOJICA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO MONGE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO NAZARIO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO NOVOA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO OJEDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ORTIZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RAMOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RIVERA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RODRIGUEZ BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RODRIGUEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RODRIGUEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ROJAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO SALAZAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO SANCHEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO SOLER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO SORIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO VALVERDE NOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIENVENIDO VILLANUEVA ROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIERD BIERD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIERKA L MEREJO ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIEVENIDO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIFREDO BALLESTER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BIG & LITTLE CONST. | PO BOX 48401 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| BIG BROTHERS BIG SISTERS OF P R INC | PMB 341 | 33 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5373 | C | U | | UNDETERMINED |
| BIG D LLC | PO BOX 16713 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BIG DEAL EXT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIG DEAL EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIG DOG SATELLITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIG EAGLE SECURITY SERVICES I | PO BOX 6777 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BIG GROUP PRINTING INC | SANTA ROSA | 4314 AVE MAIN | | BAYAMON | PR | 00949 | C | U | | UNDETERMINED |
| BIG K MART MONTEHIEDRA TOWN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIG KMART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIG PRINT SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIG PRODUCTIONS INC | AVE LOMAS VERDES | IC 14B SUITE 123 | | BAYAMON | PR | 00956-3103 | C | U | | UNDETERMINED |
| BIG RIVER SERVICE STATION | URB DORADO DEL MAR F 10 | CALLE MADRE PERLA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| BIG SAVE PHARMACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.95 |
| BIGAS, JUAN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIGIOS TOWING SERVICES | PO BOX 716 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| BIKE GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIKER BOYS & GIRLS INC | URB SANTA CRUZ | C 21 CALLE MARGINAL | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| BILBLIO SERVICES | LIBRERIA JURIDICA | 1551 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| BILBRAUT TRANSMISSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILCHEM LT C/O MCCONNELL VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILDA M MARTINEZ VILLAREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILIAM H CORDERO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL A COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL A COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL E DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL KROOZ EVENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL MARTINEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL N ZAFIROPOULOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL OQUENDO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILL PARKER SALES & ENGIN | P O BOX 9066 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BILL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLARES COLOMBIA INC | P O BOX 2862 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BILLARES DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLIE CASILLAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLIE GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLIE J ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLIGUES VES CORP | 969 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| BILLINGS CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLS KITCHEN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| BILLS TV REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLY AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY B SERRANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY BROWN MANAGEMENT CONSULTING LLC | 16854 SE 96TH CHAPELWOOD CIRCLE | | | THE VILLAGES | FL | 32162 | C | U | | UNDETERMINED |
| BILLY DENIZARD ENTERTAINMENT CORP | PO BOX 192588 | | | SAN JUAN | PR | 00919-2588 | C | U | | UNDETERMINED |
| BILLY FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY FOOD SERVICES | PO BOX 402 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| BILLY GALARZA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY H WILKES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY J CHACON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY J COTTY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY J ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY J VAZQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY JOE CUEVAS ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY MENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY MORALES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY MUFFLERS TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY RIVERA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY TEXIDOR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BILLY TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIMARIE CRUZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIMARY VEGA MARTINEZ/ALEXANDER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BINDA SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BING AMERICAN RED CROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BINNEY MEDICAL ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BINNEY RADIATION ONCOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BINUI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO CONFERENCES INTL INC | TWO MADISON AVENUE | | | LARCHMONT | NY | 10538-1961 | C | U | | UNDETERMINED |
| BIO FIT ORTHOTICS INC | 2689 EAST | 14TH STREET | | BROOKLYN | NY | 11235 | C | U | | UNDETERMINED |
| BIO LAB COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO MED INC | PO BOX 101146 | | | ATLANTA | GA | 30392-1146 | C | U | | UNDETERMINED |
| BIO MED PLUS, INC. | 6855 SW 81 STREET | | | MIAMI | FL | 33143-0000 | C | U | | UNDETERMINED |
| BIO MEDICAL APPL AGUADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO MEDICAL APPLICATIONS OF BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 347,952.00 |
| BIO MEDICAL APPLICATIONS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO NUCLEAR OF P R INC | PO BOX 190639 | | | SAN JUAN | PR | 00919-0639 | C | U | $ | 218,782.60 |
| BIO PHARMA COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO RAD LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO RAD LABORATORIES INC | CLINICAL DIAGNOSTICS DIVISION | DEPT 9740 | | LOS ANGELES | CA | 90084-9740 | C | U | | UNDETERMINED |
| BIO SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO TECH MED CORP | P O BOX 497 | | | SAN GERMAN | PR | 00683 | C | U | $ | 1,150.00 |
| BIO TECHNICAL GROUP INC | PO BOX 7888 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BIO WITTAKER MOLECULAR APPLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOANALYTICAL INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOANALYTICAL INSTRUMENTS INC | PO BOX 270021 | | | SAN JUAN | PR | 00927-0021 | C | U | | $ 10,680.00 |
| BIOBAY INC DBA ISLAND ADVENTURAS | P O BOX 1526 | | | VIEQUEZ | PR | 00765 | C | U | | UNDETERMINED |
| BIOGREEN ENVIROMENTAL SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOGREEN ENVIRONMENTAL SOLUTIONS INC | PO BOX 143834 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| BIOIMAGENES MEDICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOIMAGENES MEDICAS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOKIT SERVICES CORP | PMB SUITE A 17 | | | SAN JUAN | PR | 00922-2104 | C | U | | UNDETERMINED |
| BIOLOGIC SISTEM CORP | PO BOX 11963 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BIOMARIS MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOMEDIC SYSTEMS INC | RR 9 BOX 1621 B | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BIOMEDICAL INC | URB RIO CANAS | F 24 CALLE 5 | | PONCE | PR | 731 | C | U | | $ 52,560.00 |
| BIOMEDICAL INT CORP | 4896 SW TH COURT | | | MIAMI | FL | 33155 | C | U | | UNDETERMINED |
| BIOMEDICAL TECHNICAL SERVICES INC | URB LAS ALONDRAS | B 32 CALLE 5 | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| BIOMEDICAL V I P INC | HC 01 BOX 6159 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| BIOMEDTECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOMET ORTHOPEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.00 |
| BIOMET ORTHOPEDICS INC PR | P O BOX 363926 | | | SAN JUAN | PR | 00936-3926 | C | U | | UNDETERMINED |
| BIOMET ORTHOPEDICS INC. PR | PO BOX 366926 | | | SAN JUAN | PR | 00936-3926 | C | U | | UNDETERMINED |
| BIOMETRIC INFORMATION MANAGEMENT INC | 2545 HILLIARD ROME RD | | | HILLIARD | OH | | C | U | | UNDETERMINED |
| BIO-NUCLEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOPRO INC | PO BOX 71325 SUITE 193 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BIO-QUIP PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIORGANIC ENERGY INC | PO BOX 195009 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BIOS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIOSAFE PRODUCTS CORP | PO BOX 360817 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BIO-SYSTEMS INTERNATIONAL INC. | P. O. BOX 416 MERCEDITA | | | PONCE | PR | 00715-0416 | C | U | | UNDETERMINED |
| BIOTAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIO-TECH MED CORP. | P.O. BOX 497 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| BIOTRONIC INTERNATIONAL LLC | 867 AVE MUNOZ RIVERA SUITE D 203 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| BIRD BIRD & HESTRES | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | C | U | | UNDETERMINED |
| BIRD BIRD HESTRES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRD COMMUNICATIONS INC | PMB 315 B 5 TABONUCO ST | | | GUAYNABO | PR | 00968-3003 | C | U | | UNDETERMINED |
| BIRD CONSTRUCTION CO INC | PO BOX 364202 | | | SAN JUAN | PR | 00936-4202 | C | U | | UNDETERMINED |
| BIRD EXCLUSION SYSTEMS / ROBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRD EXCLUSION SYSTEMS INC | PO BOX 11017 | | | SAN JUAN | PR | 00922-1017 | C | U | | UNDETERMINED |
| BIRD EXCLUSION SYSTEMS, INC. | P. O. BOX 11017 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BIRD INFORMATION TECHNOLOGY CORP | PMB 114 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| BIRD MART PET SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRD TRILLA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRLA RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRMANIA M GARCIA Y/O LUIS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRNA E GALAN ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIRRIEL AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIS BOOKSTORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISCOE MD , KERI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISK EDUCATION INC | 9417 PRINCESS PALM AVE 400 | | | TAMPA | FL | 33619 | C | U | | UNDETERMINED |
| BISMAEL VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISMAL HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISMARCK TRADING INC | 211 CALLE ONEILL | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BISMARK PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISMARK R FERNANDEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISMARK R. FERNANDEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISONO RODRIGUEZ MD, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BISYS EDUCATION SERVICES | 1100 CIRCLE | 75 PARKWAY 13TH FLOOR | | ATLANTA | GA | 30339 | C | U | | UNDETERMINED |
| BISYS FUND SERVICES L P | 3435 STELZER ROAD SUITE 1000 | | | COLUMBUS | OH | 43219-8012 | C | U | | UNDETERMINED |
| BITA' S FUEL CORP | 243 CALLE PARIS | PMB 1778 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| BITHOM TRAVEL RIVERA BIASCOECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BITZA VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIVA BROADCASTING INTERNET VIA AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIXTER & ASSOCIATES INC | 1606 PONCE DE LEON AVE | SUITE 402 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| BIYING NG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BIZNET MEDIA INC | 1616 ANCHOR FUNDING PLAZA | SUITE 3 | | SAN JUAN | PR | 00909-1845 | C | U | | UNDETERMINED |
| BJ & ASSOCIATES INC | PO BOX 361285 | | | SAN JUAN | PR | 00936-1285 | C | U | | UNDETERMINED |
| BJ FOOD SERVICE | PASEO DEL MAR | 71 CALLE VEREDA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| BJ TRANSPORT INC | P O BOX 4985 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BJN CONSTRUCTION, INC | HC  01 BOX 4912 | | | NAGUABO | PR | 00718-9727 | C | U | | UNDETERMINED |
| BK PROPERTIES SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACINA TINEO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACITO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACK & DECKER | PO BOX 11924 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BLACK BELT SPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACK BOARD INC | 1899 L STREET NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| BLACK BOX P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACK BOX PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918-3106 | C | U | | $            2,173.90 |
| BLACK HAWK SHIPPING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACK HAWR SHIPPING ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACK HORSE OF PR INC | PO BOX 880 | | | GUAYNABO | PR | 00970-0880 | C | U | | UNDETERMINED |
| BLACKBAG TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLACKHORSE CONSTRUCTION CORP | PO BOX 9300316 | | | SAN JUAN | PR | 00930-0316 | C | U | | UNDETERMINED |
| BLADIMIR BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLADIMIR CLEANERS INC | PO BOX 6925 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BLADIMIR LAMADRID AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLADIMIR MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLADIMIR TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLADIMIRO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLADIRMIR TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAINE EUGENE WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAIR W MARKHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAISE L NAPOLITANO CRISTIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAMARYS CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA JOVE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA A DE JESUS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA A HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA A MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA A RAMOS FUMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 250.00 |
| BLANCA A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ABREU BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ABRIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ACEVEDO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ACEVEDO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA AYALA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA B MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA B RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA BAEZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA BEAUCHAMP DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA BENITEZ LABCONCO CORP | 8811 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | C | U | | UNDETERMINED |
| BLANCA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA BERRIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA C SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CALDERON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CARABALLO OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CARRION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CASTILLO DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CASTRO BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA COLLAZO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA COLON ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CORDOVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CRUZ URQUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA D TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E AGRAIT LLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E BATISTA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E CHINEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E CONCEPCION DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E ESTREMERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E MARCIAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E MATOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E PLANAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E REYES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E RODIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E RUIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E SABAT BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E SALORT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E SANTANA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E SANTIAGO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E VAZQUEZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E VICENTY AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E. REYES VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA E. RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ESPADA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA F RIESCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA G MOLINA ESTRONCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA G TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GALARZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GARCIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GUAL CARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GUITIERREZ LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA H ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA H RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA HERNANDEZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ALBO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ALICEA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ANDINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I BATISTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I BECERIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I CASIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I CINTRON ALVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I COLLAZO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I COLON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I CORDERO HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I CORDERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I CRUZ MOCINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I DE LEON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I FERRER DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I FIGUEROA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I GONZALEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I HEREDIA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I HERRERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I HUERTAS CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I HUERTAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA I IRIZARRY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I JUARBE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I LUGO / MANUEL A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MARTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MOLINA VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I MUNOZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I OLMO ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I OLMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I OTERO FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I OTERO GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I PENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I POLANCO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ROBLES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ROMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA I ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I ROSADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I RUIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I SANCHEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I SIERRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VALLE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VELAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VIERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I. CRUZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I. FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I. RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I. VAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA I. VERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA IRIS DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA IRIS MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA IRIS NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA IRIS OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA IRIS PLAZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA J RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA JIMENEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L CABRET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L MENDOZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA L. CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA LARACUENTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA LISSETTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA LOPEZ ARTURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA LOPEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA LOPEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA LUZ MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M COLON ARTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M ESTRADA DE PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M GONZALEZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M OCANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M QUILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M TAFFANELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M TARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M VEGA AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA M. GARCIA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MACHADO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MAESTRE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MALAVE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MANGUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MARALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MARICHAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MARIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MARQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MEDINA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MEDINA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MERA ROURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MIRANDA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MONTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA MORALES SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N BERRIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N DIEPPA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N FIRPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA N HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N LOPERENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N SOTO Y/O MANUELA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA N WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA NAZARIO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA NEREIDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA OCASIO LUIS OCASIO JOSE OCASIO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA OLIVERAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA OLMO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA PANTELOGLOUS AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA PEREZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA PIZARRO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R GERMAIN/ EDWIN YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R MACHIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R MALDONADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R MILLAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R NOVALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R OQUENDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R PEREIRA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R ROVIRA BUSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R SASTRE ARNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R SELLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R TORRES GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R TORRES VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R. MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA R. NAVARRO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA REYES PUJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA REYES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RIVERA BELAVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RODRIGUEZ SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ROLES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ROSA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ROSA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ROSA RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA RUPERTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA S DEPT STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA S EUROPEAN E & HAIR | 11 CALLE BALDORIOTY | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| BLANCA S ROJAS CUBILLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SALAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SANCHEZ PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SANFELIZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SEGARRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SILVESTRIZ Y ANTONIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SOLARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SOSTRE BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA SYLVIA LIZASUAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA T BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA TAPIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLANCA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA V MEDINA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA V RAMOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VALERTA ROURA ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VAZARREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VEGA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VELEZ / ANGEL L SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VIDAL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA VILLAMIL SILVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA Z DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCA ZAPATA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCANIEVES MACHADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCHE GONZALEZ HODGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCHE I DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO & RIERA INC | PO BOX 7247 | BO OBRERO STATION | | SAN JUAN | PR | 00916-7247 | C | U | | UNDETERMINED |
| BLANCO & RIERA, INC | PO BOX 724780 | OBRERO STATION | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| BLANCO AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO CICLO SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO DARCY, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO DE JESUS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO ENTERPRISES INC | PO BOX 10563 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BLANCO OLALLA REALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO ROSADO REALTY SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO SANTANA DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANCO-ORTÍZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANES CONSULTING CORPORATION | URB VALLE ESCONDIDO | 214 CALLE BROMELIA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| BLANES MAYANS MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANIA C CALDERON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANIZZA LORRAINE BEY VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLANTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS A RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS A REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS BADILLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS CABRERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS CONTRERAS PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS DE J DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS DIAZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS FERRAIULOLI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS G FONALLEDAS FERRAIQUILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS GUZMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS H MARRERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLAS HERRERO CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS J MARRERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS MANFREDY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS N OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS R SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS R ZAYAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS SANTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAS VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASCO SALDINA MD, HILDEBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASINA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASINA SANTIAGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASINI MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASINI TORRES MD, MARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASINI VELEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASS REYES VERTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLASUS PROFESIONAL & COMMUNICATIONS | PO BOX 2130 | | | GUAYAMA | PR | 00785-2130 | C | U | | UNDETERMINED |
| BLAZIE ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLAZIE ENGINERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLE GROUP INC | GLOBAL PLAZA SUITE 200 | 322 JOHN ALBERT ST BECHARA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BLENDA E. GARCIA FLOREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLENTLY MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLESS THERAPY PLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLESSIN NURS ING HOME GRANDPARENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLESSY SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLEU BISTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLEVINS LAWRENCE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLINDADOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLINDADOS DE PR INC | PO BOX 6684 | | | SAN JUAN | PR | 00914-6684 | C | U | | UNDETERMINED |
| BLINDADOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLITZZ ORGANIZATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLIZZ FOOTBALL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLOCK & HEAD SHOP | PO BOX 1600 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BLOGIC INC | BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| BLONDET PASSALACUA MD, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLOOMBERG FINANCIAL L P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLOOMBERG FINANCIAL MARKETS COMMODITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLOOMINGDALES DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLOQUERIA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLOQUES BARRETO INC | P O BOX 1111 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| BLOQUES CARMELO INC | PO BOX 1052 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| BLOQUES CLASS INC. | CALLE ECUADOR V-340 EXT FOREST HILL | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BLOQUES CLASS ROLANDO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLOQUES GREEN INC | HC 02 BOX 16520 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| BLOQUES UNIVERSALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUE AD GROUP CORP | CENTRO INT DE MERCADEO TORRE1 | SUITE 407 100 CARR 165 | | GUAYNABO | PR | 00968-8053 | C | U | | UNDETERMINED |
| BLUE BEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUE BEAR AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUE BOX MEDIA SOLUTIONS INC | 19 CALLE LEON | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| BLUE CARIBE DIVE CENTER INC | P O BOX 11488 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| BLUE DROP SPRINGS WATER/RALLUVE INC | PMB 1002 PO BOX 2000 | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| BLUE FOUNTAIN INC | PO BOX 364541 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BLUE JAYS PROP & PARTY EQUIPMENT CORP | PO BOX 264 | | | SAN JUAN | PR | 00907-0264 | C | U | | UNDETERMINED |
| BLUE JEANS & LA COCINA DE NEREIDA | EDIF FULLANA | 7321 CALLE RAMON POWER | | PONCE | PR | 00717-1508 | C | U | | UNDETERMINED |
| BLUE JEANS REST Y/O LA COCINA DE NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,300.00 |
| BLUE LAGOON CAFE INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| BLUE LAGOON CAFE, INC. | PO BOX 366277 | | | SAN JUAN | PR | 00936-6277 | C | U | | UNDETERMINED |
| BLUE LINE RENTAL PUERTO RICO INC | PO BOX 840275 | | | DALLAS | TX | 75284-0275 | C | U | | UNDETERMINED |
| BLUE MARBLE GEOGRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUE MARINE CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUE MARINE CONTRACTOR INC. | 5184 AVE. RAMON RIOS RAMAN | | | SABANA SECA | PR | 00952-0000 | C | U | | UNDETERMINED |
| BLUE MEDIA GROUP INC | 400 CALAF ST PMB 327 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BLUE OCEAN TRADDING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUE PACIFIC AND CO INC | PO BOX 810232 | | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| BLUE SKY ENTERPRISES INC | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BLUE SKY MLS INC | WATERVIEW CORPORATE CENTRE | 35 WATERVIEW BOULEVARD | | PARSIPPANY | NJ | 07054 | C | U | | UNDETERMINED |
| BLUE SPRING CORPORATION | 349 FM 3084 | | | PORT LAVACA | TX | 77979 | C | U | | UNDETERMINED |
| BLUE STAR AUTO SERVICE CORP | COND VISTA SERENA 920 | CARR 175 APT 14401 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BLUE STAR BREEDERS INC | P O BOX 533 | | | MOROVIS | PR | 00687-0533 | C | U | | UNDETERMINED |
| BLUE WATER FUNDING INC | PO BOX 2020 | | | HUMACAO | PR | 00792-2020 | C | U | | UNDETERMINED |
| BLUE WATER LOGISTICS CORP | PMB 218-5900 | L2 AVE ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| BLUE WATER SCUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUE WATERS INSURERS CORP | P.O. BOX 13160 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BLUE WAVE CONSULTING INC | PMB 608 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| BLUEBIRD EXPRESS LLC | 145 HOOK CREEK BLVD BLDG C5C | | | VALLEY STREAM | NY | 11581 | C | U | | UNDETERMINED |
| BLUELINE RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        13,202.14 |
| BLUEWATER INSURERS CORP. | CENTRO MDE SEGUROS SUITE 412 | 701 PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BLUEWATER PALMAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BLUWATER PALMAS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BM CONSULTING GROUP LLC | URB JARDINES DE CAPARRA R-11 CALLE 29 | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| BM ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BMA CENTRO RENAL FRESENIUS MEDICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BMA DE PONCE CENTRO RENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BMA DE SAN GERMAN CENTRO RENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BMA WEST PONCE CENTRO RENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BMET MEDICAL EQUIPMENT SERV. CORP | P. O. BOX 10088 | | | PONCE | PR | 00732-0000 | C | U | | UNDETERMINED |
| BMF INC/ WINDMAR RENEWABLE ENERGY INC | PO BOX 277 | | | CAGUAS | PR | 00726-0277 | C | U | | UNDETERMINED |
| BMS OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BMS SALES SERVICES INC | RR 09 BOX 1621 B | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BNA COMMUNICATIONS INC | 714 INDUSTRIAL DRIVE | | | BENSVILLE | IL | 60106 | C | U | | UNDETERMINED |
| BNC HOGAR CRISTO DE LOS MILAGROS,INC | PO BOX 6670 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BNC HOGAR CRISTO DE MILAGROS INC | P O BOX 6670 | | | BAYAMON | PR | 00960-5670 | C | U | | UNDETERMINED |
| BNG COMMUNICATIONS INC | HC 02 BOX 7286 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| BNY MELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BO AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOA ELECTRIC INC | HC 80 BOX 6784 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| BOABDIL VAZQUETELLES JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOACHIE ADJEI MD, OHENEBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOADA CORNEJO MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOANERGES GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOANERGES REYES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOARD OF COUNTY COMM MIAMI DADE COUNTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOARD OF GOVERNORS FEC RESERVE SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOARD TRACK RACING INC | 210 LOUTH TOWNLINE RD | | | ST CATHARINES | ON | L2R 6P7 | C | U | | UNDETERMINED |
| BOARDMAN CALLAGHAN, CLARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOAST / NYBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOB BARKER COMPANY INC | P O BOX 429 | | | FUQUAY VARINA | NC | 27526 0429 | C | U | | UNDETERMINED |
| BOB LEITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBBY L PIZARRO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBBY M CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBO MENCHO INC | PO BOX 1605 WALL STREET STATION | | | NEW YORK | NY | 10268-1605 | C | U | | UNDETERMINED |
| BOBONIS ,BOBONIS & RODRIGUEZ POVENTUD | 129 AVENIDA DE DIEGO | | | SAN JUAN | PR | 00911-1927 | C | U | | UNDETERMINED |
| BOBORIS REXACH MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOBY S RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOC GASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOCA INTERNATIONAL INC | 4051 WEST FLOSSMOOR ROAD | | | COUNTRY CLUB HILL | IL | 60478-5795 | C | U | | UNDETERMINED |
| BODDY M CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODE CELLMARK FORENSICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODEGAS DE COMPOSTELA INC | 106 AVE CONDADO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BODEGAS ESPANOLAS ARGETINAS CORP | PO BOX 1654 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BODIES THE EXHIBITION PUERTO RICO INC. | CTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 406 #100 CARR 165 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| BODNER MD , WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODY BY BOSCARINO INC | AVE. PONCE DE LEON EDIF. 9006 | APT. 3A | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BODY FITNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODY WORKS AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BODYMAKERS TRAINING COMPLEX, INC | PO BOX 868 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| BODYWORKS Y/O FINLAY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOERAS PUPO MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOFILL ARQUITECTURA S L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOGART R ESPARZA RAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOGER MARADIAGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOGGLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOHILKE INTERNATIONAL SERVICE | HENRY E ROHSEN AIRPORT | RURAL RTE 2 | | ST CROIX | VI | 00850 | C | U | | UNDETERMINED |
| BOISE SPORTS CHIROPRACTIC CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOKEANA CORP | PO BOX 2554 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| BOLAÑO HERNANDEZ MD, YESMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLAÑOS AVILA MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLAÑOS AVILA MD, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLD EAGLE SECURITY SERVICES INC | PMB 574 P O BOX 7105 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BOLERA CARIBE INC | PO BOX 800484 | | | COTO LAUREL | PR | 00780-0484 | C | U | | UNDETERMINED |
| BOLETIN DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,050.00 |
| BOLEY KOENIG CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR BERMUDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR ENCARNACION MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR G OCHART RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR PATINO ARCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR ROSADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLIVAR SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLKY MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLLA MD, RAVISANKAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOLORIN SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOMBEROS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOMBILLAS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOMBILLAS Y BOCINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOMPLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BON VOYAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONA I LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONAFE TORO, ALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONAFIDE BILINGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BONAIRE CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONAIRE GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONAIRE GLASS CORP | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| BONAIRE L.R. INC. | PO BOX 6547 | | | BAYAMON | PR | 00960-9006 | C | U | | UNDETERMINED |
| BONARD INTERNATIONAL CORP | URB FAIRVIEW | B 13 CALLE 1 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BONARD INTERNATIONAL CORP. | URB. FAIRVIEW B-13 CALLE 1 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BONCO S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONCO S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONES CORA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET ANTONIO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET CANDELARIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONET QUICK LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONETAS ELECTRICAL CONTRACTORS CORP | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BONIFACIA BARREIRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIA DOMINGUEZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIA SAMBOYS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIA VEGA CORDERO Y CARLOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO BORRERO / JEFFREY BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO ESTRADA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIFACIO TIRADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA APONTE, ALMA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA APONTE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA AUTO GLASS / PABLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA AUTO PARTS/CENT.AUTM.EL CAVERNIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA CINTRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA DAVILA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA FELIX MD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA FELIX MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZALEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZALEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BONILLA LAGUER, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MARTINEZ, CAROL  G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MATIAS, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MEDINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA MOLINA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ORTIZ, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA ORTIZ, JOMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA QUINONES, AUREA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANCHEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SANTIAGO CORP | SUITE 343 PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| BONILLA SEPULVEDA, ELBA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SOTO MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA SUAREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA UNIFORM LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VEGA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA VELEZ MD, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLA-DE JESÚS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONILLAS DRAWING SERVICES | PO BOX 371508 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| BONILLAS MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONIN ELECTRONIC INC. | PO BOX 13846 | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| BONN CONSTRUCTION CORP | PMB 637 | PO BOX 1353 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| BONNET INSURANCE BROKERAGE CORP | PO BOX 602 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| BONNET SANZ FRANCISCO DBA LOCK & SAFE | CUIDAD UNIVERSITARIA | AVE PERIFERAL C1 11 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| BONNEVILLE CONSTRUCTION CORP | PO BOX 193476 | | | SAN JUAN | PR | 00919-3476 | C | U | | UNDETERMINED |
| BONNEVILLE CONSTRUCTION S.E. | PO BOX 193476 | | | SAN JUAN | PR | 00919-3476 | C | U | | UNDETERMINED |
| BONNEVILLE CONTRACTING &TECHNOLOGY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNEVILLE CONTRACTING AND TECH. GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNEVILLE CONTRACTING AND TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIBELLE VAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE  GARCIA  ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE DENTON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE E. VAZQUEZ SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE J SCHAFFNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE L BAMBURG AND MARVIN A BAMBURG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE VAZQUEZ SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIE WINOKUR  Y/O NILDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BONNIN ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIN ELECTRONICS  INC. | 1905 AVE JESÚS T. PIÑERO | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| BONNIN ELECTRONICS INC | PO BOX 13846 | | | SAN JUAN | PR | 00908-3846 | C | U | | UNDETERMINED |
| BONNIN OROZCO ARQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIN OROZCO ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONNIN SURIS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONOCIO RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONVOYAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BONWELL COMPUTER PRODUCT | PO BOX 6585 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BONY R FUENTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOBY'S CAFE RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOK STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOK X-PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOKAS MD, TIMITHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOKE SEMINARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOKMASTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOKS AND PAPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOKS FOR COOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOOM VENTURES LLC | 605 CALLE CONDADO APT 719 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BOOT CAMP 5K RACE CHALLENGE INC | 3 PASEO DEL PARQUE | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| BOOZ ALLEN & HAMILTON INC | 25 HANOVER ROAD | | | FLORHAM PARK | NJ | 07932 | C | U | | UNDETERMINED |
| BOQUERON BEACH HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOQUERON EXTERMINATING SERVICES INC | P O BOX 308 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| BOQUERON GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOQUERON ICE PLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOQUERON MARINE CENTER INC | PO BOX 424 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| BORA BORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORA BORA INC | BOX 118 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| BORA BORA POOL DBA BORA SATELITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDADO DIGITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDADO MANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDADO MODERNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDADO YANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDADOS CREATIVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDADOS DINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDADOS E IMPRESOS YANA INC | P O BOX 2066 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| BORDADOS R/S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDEN PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 3,000.00 |
| BORDERS BOOKS MUSIC CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDERS, INC. | PLAZA LAS AMERICAS | 525 FD ROOSEVELT | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |
| BORDET VILLA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORDONADAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES & ASOCIADOS INC | URB VILLA NEVAREZ | 350 CALLE 32 PMB 95 | | SAN JUAN | PR | 00927-5110 | C | U | | UNDETERMINED |
| BORGES APONTE MD, HIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES BUS LINE INC | P O BOX 1293 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BORGES CANCEL MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGES GULF SERVICE STATION | 46 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BORGES ROSA ISMAEL CAGUAS ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORGHINI MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA CALCAÑO MD, FAUSTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA CASTRO, JEMILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIA ROSA, JERIEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA  TERRAZO  CORP | HC 5 BOX 52335 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BORICUA ASPHALT INC | P O BOX 1635 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| BORICUA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA BUMPERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA LOCKS SERVICE | 227 CALLE FLAMBOYAN DEL RIO | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| BORICUA MUFFLER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA OFFICE SOLUTIONS INC | P O BOX 345 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BORICUA READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORICUA TERRAZO (BANO Y PISOS INC) | HC 05 BOX 52335 | | | CAGUAS | PR | 00725-9204 | C | U | | UNDETERMINED |
| BORICUAS NETWORK SOLUTIONS CORP | COM LAS 80 | 329 CALLE ORQUIDEA | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| BORIKEN  LIBROS INC | URB SANTA RITA | 870 DOMINGO CABRERA | | SAN JUAN | PR | 925 | C | U | $        10,089.85 |
| BORIKEN AMBULANCE SERVICE | PO BOX 9231 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BORIKEN GRAPHIKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIKEN LIBROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIKEN LIBROS , INC. | DOMINGO CABRERA 870  SANTA RITA | | | SAN JUAN | PR | 00925-0000 | C | U | | UNDETERMINED |
| BORIKEN LIBROS INC | URB CAMBRIDGE PARK | CHESNUT HILL A 3 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BORIKS DEAF SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINKEN DIGGER & TRACTOR PARTS INC | PO BOX 983 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| BORINQUEN AIR  INC | P O  BOX 12124 | | | SAN JUAN | PR | 00914-0124 | C | U | | UNDETERMINED |
| BORINQUEN AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN AIR CONDITIONING 32 GRADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN AIR CORP | PO BOX 12124 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| BORINQUEN ANESTHESIA SERVICES | PO BOX 1604 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| BORINQUEN AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN AUTO SALES INC | PO BOX 1444 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| BORINQUEN BILINGUAL SCHOOL & SPORT DEV | PO BOX 4044 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| BORINQUEN BISCUITS INC | PO BOX 1607 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BORINQUEN BODY EXPERTS INC | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| BORINQUEN BORDY EXPERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN BOZCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN BROADCASTING CORP | PO BOX 207 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BORINQUEN CAR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN CASH & CARRY | P.O. BOX 7356 | BO OBRERO | | SANTURCE | PR | 00916 | C | U | | UNDETERMINED |
| BORINQUEN RETAILERS, INC. | | | | | | | | | | |
| BORINQUEN CONTAINER CORP | PO BOX 145170 | | | ARECIBO | PR | 00614-5170 | C | U | | UNDETERMINED |
| BORINQUEN CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN CUT FLOWERS INC | HC 02 BOX 6555 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| BORINQUEN DAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN DIGGER & TRACTOR PARTS | PO BOX 983 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| BORINQUEN DRY CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN E M S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN EQUIPMENT RENTAL AND SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN FASTENING SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN FUNERAL HOME INC | BO OBRERO | 2041 AVE BORINQUEN | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| BORINQUEN GARDEN SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN GOURMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN GUEST SERVICE & INDUSTRIAL | PO BOX 449 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| BORINQUEN GUEST SERVICE & INDUSTRIAL LAU | PO BOX 364124 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BORINQUEN HEALTH CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN JANITORIAL & EXTERMINATING | CALLE GAUTIER BENITEZ # 222 | | | SAN JUAN | PR | 00915-0000 | C | U | | UNDETERMINED |
| BORINQUEN LACERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN LITHOGRAPHERS CORP | PO BOX 29268 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| BORINQUEN LITHOGRAPHERS, CORP. | PO BOX 29268 | | | SAN JUAN | PR | 00929-0268 | C | U | | UNDETERMINED |
| BORINQUEN MAINTENANCE INC | PO BOX 71376 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BORINQUEN MARBLE SERVICES | PO BOX 13994 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BORINQUEN MATRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN METALS SCRAP INC | PO BOX 9237 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BORINQUEN MUSIC / RAQUEL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN MUSIC STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN OXYGEN SERVICE | PO BOX 193512 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BORINQUEN PARKING SERVICES INC | P O BOX 13471 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BORINQUEN PHOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN PHOTO CORP | 2107 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| BORINQUEN RADIO DIST INC | PO BOX 1703 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| BORINQUEN RETAILERS INC | PO BOX 7356 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| BORINQUEN ROOFING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN ROOFING & DEV CORP | 606 TITO CASTRO AVENUE | SUITE 401 | | PONCE | PR | 00716-0218 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BORINQUEN ROOFING AND SERVICES INC | PO BOX 427 SUITE 183 | | | MAYAGUEZ | PR | 00680-0427 | C | U | | UNDETERMINED |
| BORINQUEN ROOFING AND SERVICES, INC. | APARTADO 430 | | | MAYAGUEZ | PR | 00681-0000 | C | U | | UNDETERMINED |
| BORINQUEN ROYAL GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN SEWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN SIGNS & DISPLAY, INC. | PO BOX 11338 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BORINQUEN SIGNS INC | PO BOX 11338 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BORINQUEN SUR FEDERAL CREDIT UNION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN TAPES DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORINQUEN TOWN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | U | $ 108,699.62 |
| BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | AGUADILLA | PR | 00605-3861 | C | U | | UNDETERMINED |
| BORINQUEN WATER PRODUCTS INC | PO BOX 5160 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| BORINQUENA DEPORTIVA INC | PO BOX 9408 | | | CAGUAS | PR | 00726-9408 | C | U | | UNDETERMINED |
| BORIS M GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIS NILDA VELEZ DE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIS OXMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIS R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIS R GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIS R JIMENEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIS ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORIS Y PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORLAND GROOVER CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOROFSKY MD , MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRAS RAMIREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO ART MATERIALS (BAM) CORP | 12 CALLE PALMER | | | BAYAMON | PR | 00961-0000 | C | U | | UNDETERMINED |
| BORRERO ART MATERIALS CORP | 12 CALLE PALMER | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| BORRERO BORRERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO CUELLO MD, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO DE JESUS MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO LUGO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO MC CORNICK MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRERO ZAMOT, JOSUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRES AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRO CRUZ ANTHONY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORRUS MD , STEPHEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORSCHOW HOSPITAL & MED. SUPP. | GENERAL POST OFFICE | P.O. BOX 6211 | | SAN JUAN | PR | 00936-6211 | C | U | | UNDETERMINED |
| BORSCHOW HOSPITAL & MEDICAL SPPLIES | PO BOX 366211 | | | SAN JUAN | PR | 00936-6211 | C | U | | UNDETERMINED |
| BORSCHOW HOSPITAL & MEDICAL SUPPLY | GENERAL POST OFFICE | P O BOX 366211 | | SAN JUAN | PR | 00936 6211 | C | U | | UNDETERMINED |
| BORSCHOW MEDICAL SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BORTECH INSTITUTE, INC | 3 CALLE ALHAMBRA SUITE I | | | SAN JUAN | PR | 00917-3099 | C | U | | UNDETERMINED |
| BORTECH ISNTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BORY'S AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCHETTI ALVARADO MD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSCIO CATERING INC/JORGE VIDAL BOSCIO | 301 C AVE TITO CASTRO SUITE 430 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| BOSCIO MATOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSENSON INC | COND VILLAMAGNA | 1783 CARR 21 SUITE C 3 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| BOSQUE BOLONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE FLORIHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE- FUENTES ASOCIADOS INC | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | SAN JUAN | PR | 00917-2834 | C | U | | UNDETERMINED |
| BOSQUE GALARZA, SANTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE LLANO DEVELOPMENT CORP | PO BOX 270012 | | | SAN JUAN | PR | 00927-0012 | C | U | | UNDETERMINED |
| BOSQUE MD , JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUE REAL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUEBELLO SERVICE STATION | PO BOX 140235 | | | ARECIBO | PR | 00614-0235 | C | U | | UNDETERMINED |
| BOSQUES AVILES, AUGUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES BARRETO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES MEDINA, JULIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSQUES PEREZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSS NOVELTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSSANOVA CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSSBALY MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSSO BONILLA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTITCH DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON CHILDRENS HEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON CHILDRENS HEART FOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON FINANCIAL DATA SERVICES INC | 2000 CROWN COLONY DRIVE | | | QUINCY | MA | 02169 | C | U | | UNDETERMINED |
| BOSTON GROUP CORP | BRISAS DE CARRAIZO | 5000 CARR 845 BOX 19 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BOSTON MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON MUTUAL LIFE INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON MUTUAL LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON NEUROSURGICAL FDN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOSTON SCIENTIFIC DEL CARIBE INC | 350 CHARDON AVE | TORRE CHARDON BLDG. SUITE 820 | | SAN JUAN | PR | 918 | C | U | | $ 4,450.00 |
| BOTANICA EL INDU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOTANICA SANTA BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOTANICA SANTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOTANIQUE PRESERVATION EQUIPMENT INC | 1515 W DEER VALLEY ROAD | SUITE A 109 | | PHOENIX | AZ | 85027 | C | U | | UNDETERMINED |
| BOTICENTRO INC | PO BOX 902 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| BOTKIN FIERRO, ALYSSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOTTCHER AMERICA CORP | PO BOX 79594 | | | BALTIMORE | MD | 21279-0594 | C | U | | UNDETERMINED |
| BOU ELECTRIC INC | P O BOX 1383 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| BOU MAINTENANCE SERVICE , CORP. | SAN RAFAEL ESTATES 142 AZUCENA | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| BOU UMPIERRE MD, GENARO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUET & RODRIGUEZ INC | PO BOX 3941 | | | GUAYNABO | PR | 00970-3941 | C | U | | UNDETERMINED |
| BOUET BLASINI MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUKE BENDIEN VON STENGLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BOULDER COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOULDER VALLEY PULMONOLOGY PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOULDIN & LAWSON INC | PO BOX 7177-70 EASY ST | | | MCMINNVILLE | TN | 37110-7177 | C | U | | UNDETERMINED |
| BOULEVARD FUNERAL HOME INC | URB LEVITTOWN | 2821 AVE DOS PALMAS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| BOULEVARD HEALTH CARE PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOULEVARD MULTI SPECIALITY MEDICAL PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOULEVARD SCREEN C/O CARLOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUNDARIESUNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUNDLESS THEATER COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOURDON MALDONADO MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUTIQUE EDITIONS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOUTIQUE LUBA CORP | AVE MUNOZ RIVERA | 51 ESQ CALLE SAN GERONIMO EDIF CARMEN APTS LOCAL 3 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BOVEE KEHRER CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOVERIE JACKSON & APARE INC | 1735 EAST 16 TH AVE | | | DENVER | CO | 80218-1628 | C | U | | UNDETERMINED |
| BOWIE HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOWLING CENTER, INC. | AVE. CAMPO RICO ESTE SABANA GARDENS INDUSTRIAL PARK | | | CAROLINA | PR | 00984-0000 | C | U | | UNDETERMINED |
| BOWNE PUBLISHING DIVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOX ELECTRONIC LIGHTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOX ELECTRONIC SOUND & LIGHTS, INC. | PO BOX 549 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| BOX ELECTRONICS LIGHTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOX ELECTRONICS SOUND & LIGHTS | SIERRA BAYAMON | AVE NORTH MAIN LOCAL 10-2 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| BOX Y DATA WIRING SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOY BASEBALL DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOY SCOUTS OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOYD H COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOYER JOLEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOYS & GIRLS CLUBS OF PUERTO RICO | CENTRO DE BANCA COMERCIAL-747 | P O BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | $    353,717.30 |
| BOYS AND GIRLS CLUBS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BOYS BASEBALL DE PR INC | URB EL CONQUISTADOR | L 13 AVE DE DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00876 | C | U | | UNDETERMINED |
| BOYS SCOUTS OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BP PUERTO RICO RENTAL INC | PO BOX 29908 | | | SAN JUAN | PR | 00929-0908 | C | U | | UNDETERMINED |
| BPA OFFICE SUPPLY INC | CALLE VICTORIA 355 | P.O.BOX. 10611 | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BPC CONSTRUCTION CORP | PO BOX 633 | | | QUEBRADILLA | PR | 00678-0633 | C | U | | UNDETERMINED |
| BPC MEETING PLANNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BPC MEETING PLANNERS CORPORATIONS | URB SIERRA BAYAMON | 75 40 CALLE 64 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| BR DREAMS ENTERPRISES INC | VILLAS DEL REY 4 E 21 CALLE 22 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BR EMERGENCY SERVICE | PO BOX 1528 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| BR GENERAL CONTRACTOR INC | HC 4 BOX 6921 | | | YABUCOA | PR | 00767-6921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BR GLOBAL LEARNING & CONSULTING CORP | PMB 151 | BOX 70171 | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| BR GLOBAL LEARNING & CONSULTING GROUP | AVE R H TOOD 656 FLOOR 3RD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BR GLOBAL LEARNING AND CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BR GLOBAL LEARNING AND CONSULTING CORP | PMB 151 | PO BOX 70171 | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| BR PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BR. HOME MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACER NATAL MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACERO GULF SERVICE STA | BO SABANA | 38 AVE PONCE DE LEON | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| BRACERO RODRIGUEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACETTI LUGO JONATHAN ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRACKLEY RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADCOMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADEN J ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADFORD BUGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY A MENA TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY AROCHO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY E OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY J GONZALEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY MD, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADLEY STUART COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRADULL CRUZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAG INC HNC LAS CASCADAS | PO BOX 5265 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| BRAGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAGARD INC | 215 PARK AVENUE SOUTH SUITE 1801 | | | NEW YORK | NY | 10031603 | C | U | | UNDETERMINED |
| BRAHIM N PIQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAIAM VIERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAIAN JAVIER FONTANEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAIN E HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAIN THE EXHIBITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAINARD MD , ROGER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAINCHILD SD & DP CORP | 138 WISTON CHURCHILL AVE | P O BOX 149 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BRAINS A WORK INC | AI 2DO PISO 403 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BRAINSTHON RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAINSTORM CREATIVE COMMUNICATIONS INC | PO BOX 9020479 | | | SAN JUAN | PR | 00902-0479 | C | U | | UNDETERMINED |
| BRAINSTRONG INC | P O BOX 6840 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BRAKE & CLUTCH INC | 1497 AVE TITO CASTRO | | | PONCE | PR | 00716 4716 | C | U | | UNDETERMINED |
| BRAKE CENTER & ENGINE PERFORMANCE | CAPARRA TERRACE | 1162 AVE PINEIRO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAKE SERVICE | P O BOX 708 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BRALOVA DEVELOPMENT CORP | PO BOX 1602 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| BRAMAL INC | PO BOX 208 | | | ANGOLA | IN | 46703 | C | U | | UNDETERMINED |
| BRAMAR AUTO SERVICE | JARD DE CAPARRA | J-27 CALLE 5 | | BAYAMON | PR | 00959 | C | U | | $ 2,368.99 |
| BRAMAR AUTO SERVICES INC | CALLE 5J-27 URB JNDS DE CAPARRA | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| BRAMAR AUTO SERVICES INC. | CALLE 5 J-27 URB. JARDINES DE CAPARRA | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| BRAMAR AUTO SERVICES, INC | CALLE 5 J27 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| BRAMAR DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAMAR PROMOTIONS LLC | PMB 214 425 CARR 693 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| BRANA TEXACO SERVICE STATION | PO BOX 29969 | | | SAN JUAN | PR | 00929-0969 | C | U | | UNDETERMINED |
| BRANCH JUSTICE C.S.P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAND ENERGY & INFRASTRUCTURE SERVICES | OF PUERTO RICO CORP | PO BOX 4040 | | CAROLINA | PR | 00984-4040 | C | U | | UNDETERMINED |
| BRAND NEW ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDA L. COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDALIZ LOZANO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDOM RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON AREA EAR NOSE AND THROAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON B CUEBAS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON B VELEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON CATARACT CENTER AND EYE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON COLON LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON ESTEVEZ HOFMEISTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON ESTRADA ROWE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON L ECHEVARRIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON L NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON L PLUMEY BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON L RODRIGUEZ BARADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON NAVAREZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON PADRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON PAIN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON REGIONAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON RIJOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDON SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDYWINE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANDYWINE INSTITUTE OF ORTHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRANT PUBLICATION INC | PO BOX 37005 | | | BONNE | IA | 50037-2007 | C | U | | UNDETERMINED |
| BRASAN INC | TURABO GARDENS | E 2 CALLE 5 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| BRASAS RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRASAS SMOKE & GRILL INC | URB GOLDEN GATEZ | 06 CALLE H | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| BRATTLEBORO EMERGENCY MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAUDILIO ARISMENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIA BURGOS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO A SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO AGOSTO MOTORS INC | P O BOX 2944 | 65 TH INFANTERY STATION | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAULIO ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO AVILES PEREZ DBA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,985.00 |
| BRAULIO CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO CASTILLO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO CLASSEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO COLLAZO LOSCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO COLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO ESCOBAR AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO ESPINOSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO GONZALEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO J MEJIAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO L NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO M CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO MARIANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO MATTA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO MEJIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO MEJIAS DBA COM ENCUENTRO LA FAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO MORENO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 321.00 |
| BRAULIO MORENO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO ORTIZ AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO QUINTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO RODRIGUEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO SEGUI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO SEPULVEDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAULIO VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVE AUDIO VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | SAN JUAN | PR | 00922-0346 | C | U | | UNDETERMINED |
| BRAVE AUDIO VISUAL, INC. | PO BOX 10346 | CAPARA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| BRAVE INC | PO BOX 881 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| BRAVO ALONSO MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO COLON MD, ALFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO CONSTRUCTION CORP | URB SANTA JUANITA | UU1 CALLE 39 STE 431 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| BRAVO CONSTRUCTION CORP. | PMB 431 CALLE 39-UU1 SANTA JUANITA | | | BAYAMÓN | PR | 00956 | C | U | | UNDETERMINED |
| BRAVO CRESPO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO FERNANDEZ MD, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAVO GARCIA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO GONZALEZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO MD, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO NONES MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO SWIMMING POOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO TRASMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO VALVERDE MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVO Y BRAVO CONSTRUCTION | P O BOX 669 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| BRAVO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAVOS B V CORP | PO BOX 2751 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| BRAVOS DE MOROVIS / LAUDI CAMPO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAXTON EDUCATINAL INSTITUTE INC | K2 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4405 | C | U | | UNDETERMINED |
| BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | SAN JUAN | PR | 00919-5606 | C | U | | $ 1,747,215.14 |
| BRAYAN ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN FERRER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN FONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN J GONZALEZ DATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN J PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN O STUART VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN SALINAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYAN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYDELIZ MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYN M. DEL VALLE Y DAMARIS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRAYN S. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRB GURABO INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| BREA MARTINEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREA PEREZ MD, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREA PIMENTEL MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREAST CANCER INSTITUTE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREATHIN SAFELY PSL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREATHS OF CLEAN AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREDALY SALDANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREEZE AIR INC | PMB DEPT 244 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| BREGNA S MUNIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREIDYS P. GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREINGAN MD , PETER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENALIZ K RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA  A CINTRON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA  L DE JESUS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA  L ELIAS  BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA  L IJAQUE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA  L RODRIGUEZ  SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A BOLET NIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A CRUZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A SERRANO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A SOSA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ACEVEDO SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ADORNO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA AMARO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ANDUJAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ANGUIERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA APONTE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ARCE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ARQUINZONI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ASTOR MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA AYALA SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BASCO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BATISTA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BENITEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BERBERENA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BERMUDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BERMUDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BEY VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BIBILONI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BOLTA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CABRERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CAMACHO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CANDELARIA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CARDENAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CARMONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CARRASQUILLO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CARTAGENA ZARAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CEDRE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CESTARYS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CHAAR SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CINTRON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COBIAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLLAZO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLON ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA CRESPO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA D DONATO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA D LIZARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DE JESUS CAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DE LA ROSA CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DEL VALLE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DELGADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DOMINICCI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA DYER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E BLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E COLLAZO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E DIAZ MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E FALCON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E GARCIA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E LOPEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E MAYMI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E NOVOA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E OCASIO MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E PADILLA SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E ROSARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E ROSARIO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA E VALENTIN LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E. COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA E. RIOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ECHEVARRIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ENID ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ENID FUENTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ENID MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ENID MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ENID MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ENID SANTOS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ESQUILIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ESTEBAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA G ALGARIN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA G LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA G LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA G MONTES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA G RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA G ROBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GALLARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GISELLE LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GRACIA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GREAUX GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA GUZMAN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA HERNANDEZ ARDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA HERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ACOSTA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ANDUJAR MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ANES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I BERRIOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I BORIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I CAMACHO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I CARRASQUILLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I CARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I COLON ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA I CONCEPCION /REYSHLEY CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I COSME SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I CUBERO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I FEBO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I GARCIA REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I GONZALEZ MARFICI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I MARTINEZ POUPART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I MIRANDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I MORO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I OLIVERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ORTIZ/JUANITA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I PAGAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I PAGAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I PEREZ ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I RAMOS DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ROLDAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I SANDOVAL VILONOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I SANTANA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I TOSADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I VALE BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I VALENTIN CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I VERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ZABALA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I ZUNIGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. CARRASQUILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. CASTRO VOLTAGGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA I. CORREA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. DAVILA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. FONSECA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. MORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. SANTANA DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. VAZQUEZ ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA I. VERDEJO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA IRIS GONZALEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA IRIZARRY LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA IVETTE QUIROS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA IVETTE SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA IVETTE VAZQUEZ ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J BENIQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J CRUZ OPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J DE LA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA J SANTIAGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA JIMENEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA JOAHN CACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA JOVE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ACEVEDO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ALICEA LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ALVAREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L APONTE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L BENITZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L BONILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CABRERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CARRASQUILLO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CARRASQUILLO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CASTRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CENTENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CINTRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CLAUDIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA L COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CONCEPCION COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CONCEPCION DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CORCHADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CORDERO ACABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CORTIJO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L CORTIJO TORRES DBA ALL LOCKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L DAVILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L DAVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L DEL VALLE CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L DIAZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L DONATO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L DUPREY ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ECHEVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L FONTANEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L FREYTES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L GOMEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L GONZALEZ / JOSE A ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L IRIZARRY NILTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L LORENZO AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L LOUBRIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MARTINEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MASSAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MATOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MAYSONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA L MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MONTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MORALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MORENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L MOYET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L NAVEDO SERATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ORENGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ORTIZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L OYOLA COLON / ARNALDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L PENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L PEREZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L QUIROZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RAMOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RAMOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L REYES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIVERA ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ROMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L ROSARIO CARRASQUILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA L SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SANTANA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SANTIAGO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SIBERIO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L SOTO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L TORRES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L TORRES ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VALENTIN ROSADO/CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VELAZQUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L VILLAMIL OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. BIGIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. CEDENO VILLAVICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. DALMAU AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. DAVILA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. DONATO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. QUINTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. RIOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. RIVERA ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. ROBLES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA L. SEMIDEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LAMBERTY RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEBRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEDESMA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA LEE ADORNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE ESTEVEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE GOMEZ ENCARNACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE MEJIAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE ROLDAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LEE SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LISS CRUZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ ADAMES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ BERMUDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ CAJIGAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ CARLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ COTTO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ GUILFU CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ LOPEZ ARTURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ LOPEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ MAYSONET / PEDRO I RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LIZ ZENO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LLANOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LLANOS GRUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA M ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M ACOSTA VITALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M ALVARADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M CORSI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M ENCARNACION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M GIERBOLINI FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M OTERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M RIVERA BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M ROBLES RAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M TIMBERS CHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M. ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA M. RAMIREZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MADE PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MALDONADO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MALDONADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MALDONADO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MALDONADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MARENGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MARRERO & ASSOCIATES | CENTRO INTERNACIONAL DE MERCADO | TORRE1 SUITE 707 | | GUAYNABO | PR | 00968 | C | U | | $ 25,572.35 |
| BRENDA MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MARRERO VANTERPOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MEDIDA SAFON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MENENDEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MIRABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA MOJICA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MONTALVO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MONTANEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MONTANEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MONTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MORALES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA MORENO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA N AQUILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA N GALAN OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA N LEON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA N TORANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NARVAEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NASH MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NELSON IRVINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ORTIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA OTERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PADILLA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PENDAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PEREZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PEREZ REGUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA QUINONES BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA R MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RAMIREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RAMIREZ QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RIVERA BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 980.38 |
| BRENDA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RIVERA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROBLES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROBLES O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROBLES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROJAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROMAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA ROURA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA S SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANCHEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTIAGO CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTIAGO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SEMIDEY MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SERRANO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SERRANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SIDENS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SOLTERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SOSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA T WHARTOM FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA TORRELLAS MEDINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TORRES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TORRES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA TRUJILLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA UMPIERRE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA V RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VEGA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VELEZ LLITERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA VIVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA W ENCARNACION REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA Y OTERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA YADIRA GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDAIRIN CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALEE SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALEE VALLE ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALI ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALI PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALI SIERRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIS LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIS LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIS SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIS VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ AQUINO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ BENGOCHEA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ BOURDON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ CANDELARIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ CASTRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ CASTRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ CHAPARRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ COLON CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDALIZ FIGUEROA RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ GRAU SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ LOPEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ LOZANO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ MALAVE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ MERCADO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ MORALES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ NATAL AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ PAGAN COSMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ PEREZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ PINERO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ QUIXONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ ROSA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ VALENTIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALIZ VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALY ACOSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALY CAPO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALY DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALY GUTIERREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALY ROSARIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALY SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALYN MARRERO O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALYS MOLINA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALYS NORMANDIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDALYS ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDAR RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDA'S MAGIC BLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENDY D CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENES VIROLA, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENID CORPORATION | PMB 562 | 140 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BRENNA A. QUIGLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENNAN MD , EDMUND J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENNER CONSULTANTS INC | 3313 74 TH AVE | | | MIAMI | FL | 33122 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENT A HUFFMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRENTI CONSTRUCTION INC | PO BOX 360355 | | | SAN JUAN | PR | 00936-0355 | C | U | | UNDETERMINED |
| BRENYS A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRESLIE M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRET BISSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRET SMITH MOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRETTS LUGGAGE AND GIFTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREVARD NEURO CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BREYDA BERNARD PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRG INC BASSETT FURNITURE | P O BOX 630158 | | | CATANO | PR | 00963-0158 | C | U | | UNDETERMINED |
| BRIAN A MCCALL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN A ORTIZ COPARROPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN A POSADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN A TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN AFANADOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN AJ ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN B SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN BERDECIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN BERRIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN C LOPEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN D ENGELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN E MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN FUENTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN G ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN G FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN GONZALEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN GREENBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN GUARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN HEALY/PAN AMERICAN TELEPHONE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN HOLROYD, INC | 12 GOLD POPPY CT | | | DANVILLE | CA | 94526 | C | U | | UNDETERMINED |
| BRIAN HOUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J BARRETO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J BRAIN BOLTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J DELGADO MASSA/ YOLANDA MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J HERRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J JIMENEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN J URBINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN J VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN K. HARTMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN L CASIANO VELEZ/ IBERT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN L CONSTANTINO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN L SCHLEIER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN L TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN LARROSA PEDROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN LEE CASIANO VELEZ / IBET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN M COLON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN M DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN MATOS FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN MELENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN MELO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN N MONTERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN NIEVES A/C IVETTE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN NIEVES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN O CALO MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN O COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN O CRESPO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN O IRIZARRY GARCIA / MARISOL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN O MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN O RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN O. GORDON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN OMAR ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN ONEIL DE JESUS / JAHAIRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN PATELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN R KELLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN R VELEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN RAMOS GUIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN REYNALDO CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN RIVERA VILLALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN RODRIGUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN ROMAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN ROQUE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN S BENNION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN SALINAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAN TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIANA S FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIAND D SOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIANNA FABIOLA VILLEGAS /BRENDA L ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRICKOFF RIVERA JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDALIS PAGAN TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| BRIDGELOAN CAPITAL  S A LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDGEPORT HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDGES FOR HEALTH INC | BO AMUELAS | 115 CARR 592 KM 5.6 | | JUANA DIAZ | PR | 00795-2872 | C | U | | UNDETERMINED |
| BRIDGESTONE AMERICAS INC | 535 MARRIOTT DRIVE | | | NASHVILLE | TN | 37215 | C | U | | UNDETERMINED |
| BRIDGET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDGET D PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDGEWATER CONSULTING GROUP INC | PMB 252 | 2000 CARR 8177 STE 26 | | GUAYNABO | PR | 00966-3762 | C | U | | UNDETERMINED |
| BRIDGEWAY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDGITTE MORAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIDON CARIBBEAN INC. | P O BOX 71531 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BRIDY M AGUIRRE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIEFINGS PUBLISHING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIERE LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGADE QUATERMASTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGCHELLERE CARTAGENA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGETTE SANCHEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGHAM AND WOMENS HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGHAM AND WOMENS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGHAM SURG GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGHSTART CORP | PO BOX 8586 | | | BAYAMON | PR | 00960-8586 | C | U | | UNDETERMINED |
| BRIGHT BRAINS, CORP | URB CANA | PP - 14  CALLE 5 | | BAYAMON | PR | 957 | C | U | | $      12,558.71 |
| BRIGHT DRY CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGHT HOUSE NETWORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGHT MAINTENANCE SOLUTIONS CORP | URB SAN VICENTE | 48 CALLE 10 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| BRIGHT SIGN INTERNATIONAL INC | PMP 0102 | #53 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| BRIGHT START DAY CARE LEARNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA FIGUEROA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA GALLOZA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA LUZ A PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA LUZ AMERICA PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA MARTINEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIGIDA MONTAXO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA ORTOLAZA MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA PEREZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA ROJAS NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA SALIM NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA SEPULVEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA SERRANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDO LOZANO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGIDO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGITE MARIE BEUCHAMP VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGITT-ANN RUÍZ VÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGITTE DELGADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGITTE LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGITTE M RUIZ JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGITTE RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGITTE RIVERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGNONI CARRASQUILLO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGNONI ROMAN MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGNONI SERRANO MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIGNONI VELEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIMAR LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRINDICE MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRINKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRINN ESPARRA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIO TECHNOLOGY INC | DEPT. CH 10866 | | | PALATINE | IL | 60055-0866 | C | U | | UNDETERMINED |
| BRIOSO GARCIAS & CO PSC | PO BOX 195663 | | | SAN JUAN | PR | 00919-5663 | C | U | | UNDETERMINED |
| BRISAS DE CAMPO ALEGRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISAS DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISAS DEL MAR CHIQUITA CORP | PMB 243 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| BRISEIDA BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA CASTRO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA DONES PELLICIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA J BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA NARVAEZ CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA PEREZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA ROMAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISEIDA ROSARIO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISTOL /MYERS SQUIBB P R INC | PO BOX 364707 | | | SAN JUAN | PR | 00936-4707 | C | U | | UNDETERMINED |
| BRISTOL CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISTOL LABORATORIES CORP | PO BOX 897 | | | HUMACAO | PR | 00708 | C | U | | UNDETERMINED |
| BRISTOL MYERS SQUIBB CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISTOL MYERS SQUIBB CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRISTOL MYERS SQUIBB MFG CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRISTOL- MYERS SQUIBB PUERTO RICO INC | PO BOX 364707 | | | SAN JUAN | PR | 00936-4707 | C | U | | UNDETERMINED |
| BRITANY N DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO ARACHE MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO BENITEZ MD, ARGENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITO COMMERCIO INC | PO BOX 3427 | | | CAROLINA | PR | 00984-3427 | C | U | | UNDETERMINED |
| BRITO MOTA RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITTANY CAMPOS GOODRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITTANY Y CRUZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITTO  NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRITZADIA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIZAIDA MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIZEIDA TORRES LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIZEILIE CASTRO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRIZIA E APONTE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRNILDA CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRO MEDICAL APPL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROADAX SYSTEMS,INC. | 9940 TELESTAR AVE. #4 EL MONTE | | | | CA | 91731 | C | U | | UNDETERMINED |
| BROADBAND BUSINESS OF THE CARIBEAN LLC | PO BOX 363981 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| BROADRIDGE CORPORATION ISSVER SOLUTIONS | 1717 ARCH STREET STE 1300 | | | PHILADELPHIA | PA | 19103 | C | U | | UNDETERMINED |
| BROCHE DE ORO LLC | P O BOX  3963 | | | SAN JUAN | PR | 00933 | C | U | | UNDETERMINED |
| BROCHURE DISPLAY INC | PO BOX 7237 | | | DAYTONA BEACH | FL | 32116-7237 | C | U | | UNDETERMINED |
| BROCK L WEISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROCKTON NEIGHBORHOOD HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROCO HERNANDEZ MD, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRODER PRODUCTIONS/4 SHORE PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRODERICK J CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRODERSEN ENTERPRISES OF PR INC | SAINT JUST STATION | PO BOX 906 | | CAROLINA | PR | 00978-0906 | C | U | | UNDETERMINED |
| BRONCO RECORDS INC | PO BOX 366932 | | | SAN JUAN | PR | 00936-6932 | C | U | | UNDETERMINED |
| BRONX LEBANON HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRONX LEBANON HOSPITAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRONX MUNICIPAL HOSPITAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKDALE UNIVERSITY HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKHAVEN MEMORIAL HOSPITAL MED CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKLYN ANESTHESIA RES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKLYN FAMILY MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKS LEASON ND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKS MD, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKS MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BROOKS MEMORIAL HOSP PRIMARY HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKS REHABILITATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKSIDE FAMILY PRAC PED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROOKSTONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROTHER INTERNATIONAL / EMA DEPARTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROTHER KID THERAPEUTIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROTHERS & SISTERS | AVE CASTILLA LA MANCHA 162 LOCAL | 28700 SS DE LOS REYES | | MADRID | | | C | U | | UNDETERMINED |
| BROTHERS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROTHERS BAKERY MACHINERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROTHERS CONSTRUCTION CORP | PO BOX 2777 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| BROTHERS ELECTRIC & GENERAL CONTRACTORS | HC 3 BOX 7946 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| BROTHERS FURNITURE DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROTHERS PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROTHERS PRINTING INC | 222 RUTA 475 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| BROTHERS VENDING CORP | 3RA SECC LOMAS VERDES | 17 CALLE JAVILLO 3 V | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| BROTHERS VERTICAL BLINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWARD HEALTH CORAL SPRINGS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN & BROWN OF ILLINOIS INC | 655 NORTH FRANKLIN ST STE 1900 | | | TAMPA | FL | 33602 | C | U | | UNDETERMINED |
| BROWN CALDERON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN COUNTY MENTAL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN INDUSTRIES INC | 101 SOUTH CHESTER ROAD | | | SWATHMORE | PA | 19081-1998 | C | U | | UNDETERMINED |
| BROWN MD , DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN MD , JASON W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BROWN WILLIANSON CORP | CAPARRA HEIGHT ST | PO BOX 2139 | | SAN JUAN | PR | 00922-2139 | C | U | | UNDETERMINED |
| BROWNELLS INC | 200 SOUTH FRONT ST | | | MONTEZUMA | IA | 50171 | C | U | | UNDETERMINED |
| BROWNELL'S, INC. | 3006 BROWNWELLS PARKWAY GRINNELL | | | GRINNELL | IA | | C | U | | UNDETERMINED |
| BROWNING FERRIS BFI OF PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,517.85 |
| BROWNSTONE PUBLISHERS INC | 16TH FLOOR 149 FIFTH AVE | | | NEW YORK | NY | 10010 6801 | C | U | | UNDETERMINED |
| BRS SUMMIT TRAVEL HEADQUARTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCE HATHAWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCE J GRUHLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCE LEON NG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCE MARIN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCE MC GIVERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCE N VANDERELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCE PANIAGUA ESQUERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUCELLI ADVERTISING CO INC | 310 S BLAKELY STREET DUMORE PA | | | DUMORE | PA | 18512 | C | U | | UNDETERMINED |
| BRUEL & KJAER | 22501 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | C | U | | UNDETERMINED |
| BRUGUERAS COLON MD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUMILDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNA DEL C MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNEIDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNELLY CASIANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNET CARDONA MD, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNHILDA G DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNI TRAVEL AGENCY INC | VILLA FONTANA | BL 6 AVE FIDALGO DIAZ | | CAROLINA | PR | 000983 | C | U | | UNDETERMINED |
| BRUNILDA  ORTIZ  GIULANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA A. ALTIERI MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ACEVEDO ARMAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ADORNO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA AGOSTO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA AGUILA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ALAMO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ALICEA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ALVELO JUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA AROCHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ARROYO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA AYALA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA BARDEGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA BARRETO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA BONILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CAJIGAS FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CAMACHO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CARRASQUILLO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CASTRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CHICO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CLEMENTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CONCEPCION CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CREITOFF  ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA DIAZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA DIAZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUNILDA DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA DOMENECH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA E SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ESCOBAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA FERRER SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA FIGUEROA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GONZALEZ GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GONZALEZ TRAVERZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GUZMAN JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GUZMAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA IGLESIA HONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA IRIZARRY ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ISAAC LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA LOPEZ MAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA LORENZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA LUGO DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MARTINEZ GARAJALDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MARTINEZ OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MENDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MENDEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MONTALVO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MORALES Y/O ANTONIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MUNIZ SALDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA MUNOZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA N GOMEZ BUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA NARVAEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA NATAL ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA NEGRON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA OCASIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| BRUNILDA OLAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ORTIZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUNILDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA PACHECO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA PAGAN NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA PINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA PLACA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA PLAZA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA PORRATA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA REBOLLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA REMUS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RIOS MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RIVERA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RODRIGUEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RODRIGUEZ FELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROJAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROMAN CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROSADO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ROVIRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SALICRUP SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANABRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANCHEZ / CONCEPCION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANCHEZ CASTOIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANCHEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANTANA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANTIAGO MORAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SOTOMAYOR YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA SUAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA TORRES CANOSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUNILDA VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VAQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VAZQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VELAZQUEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VELEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VERAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA VIERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNILDA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNIMARIE GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNISKA CONDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNNY M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO CALENDA ABBAGNANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO DECLET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO E PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO HARING & ASSOCIATES | 1ST STREET METRO OFFICE PARK | METRO OFFICE 3 SUITE 408 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| BRUNO J LEBRON ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO JOSE LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO M. MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO PADILLA MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO PEREZ, LIRDORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO SANCHEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO SOULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNOS FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUNY VANESSA DIAZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUSELES IRON SUPPLY INC | HC 02 BOX 12590 | | | GURABO | PR | 00778-9613 | C | U | | UNDETERMINED |
| BRUSH DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUSTEIN & MANSAVIT | 3105 SOUTH SREET N W | | | WASHINGTON | DC | 20007 | C | U | | $ 60,375.00 |
| BRUWNI A MARTINEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRUZMAN COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAM CUESTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN A ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN A DIAZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN A MIRANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN A ROBINSON MONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN A. CUESTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN ALDEA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN ALGARIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN ALMENAS TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN AROCHO RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN ARROYO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN BAEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN BERNARD VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN BERRIOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN CACERES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN CARABALLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN CLEMENTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN COLON MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN COVAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN D MARKUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN D OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN D RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN D SIERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN D VICENTY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN DAVID LORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN DUQUE BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN E RODRIGUEZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN E VALENTIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN F ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN FELICIANO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN FONTANEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN G RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN GOMEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN GUIVAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN HENRIQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN HERNANDEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN I GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J CALDERIN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J CRUZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J DE HOYOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J MORALES QUILES/ ELIZABETH QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J ORTIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J PATRON ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J RODRIGUEZ RIVERA/ MARIA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN J ROSARIO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN JOSUE ESQUILIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN L PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN L. PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN LLANERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN M TALAVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN MARTELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN MEDICAL CENTER EAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN MIRANDA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN MORO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN N TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O GUZMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O MORENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O TORRES ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O ZOQUIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O.ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN O'NEILL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN OLIVO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN PADILLA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN PAGAN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN PASLAY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN PENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN R NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RENE MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RENTAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN REYES COTTO A/C LUIS REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN S SIERRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN SAAVEDRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN SAMUEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN STEINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN TERRON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN VALERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN VELAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN VELEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN VERGARA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN ZAPATA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYAN, OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANN GARCIA GERENA Y KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANN HANEY PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANS CORREA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT A HUFFMAN FAURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT D MCCRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT D.ARROYO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT I COLON ORTIZ/ BLANCA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT MARCIAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT ONEILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT ROSARIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANT VALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYANTS RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYN MAWR COLLEGE STUDENT FINANCIAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYNA MAYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BRYNEISHA M LLERAS ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BSA DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BSO PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BTA QUALITY CONCRETE PROD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BTB CORP. | PO BOX 3465 | | | CATANO | PR | 00963-3465 | C | U | | UNDETERMINED |
| BUBGET CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUCAPLAA BASKETBALL CLUB INC | CENTRO COMUNAL BUCARE | AVE ALTO APOLO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BUCARE DEVELOPMENT CORP. | URB HYDE PARK | 275 CALLE PERU | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUCARE GULF INC | URB BUCARE | 2040 CALLE TURQUEZA | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| BUCHANAN GAS STATION/FORT BUCHANAN SERVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUCHANAN INGERSOLL & ROONEY PC | TWO LIBERTY PLACE | 50 S 16TH STREET SUITE 3200 | | PHILADELPHIA | PA | 19102-2555 | C | U | | UNDETERMINED |
| BUCHANAN WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUCHANAN YOUNG BOWLERS/FRANCISCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUCHCO BUYERS CHOICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUCHER MD , ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUCHO'S AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUCK CONSULTANTS INC | 500 PLAZA ECAUCUS | | | SECAUCUS | NJ | 07096-1533 | C | U | | UNDETERMINED |
| BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 186 | | | YABUCOA | PR | 00767-0186 | C | U | | UNDETERMINED |
| BUCO CONSTRUCTION | HC 03 BOX 10118 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| BUDDY L JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUDDY SCUBA SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUDGET RENT A CAR DE PR, INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| BUDILIO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUEN GUSTO INC | PO BOX 41126 | | | SAN JUAN | PR | 00940-1126 | C | U | | UNDETERMINED |
| BUENA GENTE & CO | PO BOX 16592 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BUENA VISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENA VISTA ALUMINUM & VERTICAL SUPPLY | CARR YAUCO A GUANICA | 4 CALLES PALOMAS M 24 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BUENA VISTA ESSO SERVICENTER | 92 URB MERCEDITA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| BUENA VISTA GULF SERVICE STA | HC 05 BOX 56204 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| BUENA VISTA GULF STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENA VISTA PRESS INC | PO BOX 2715 | | | BAYAMON | PR | 00960-2715 | C | U | | UNDETERMINED |
| BUENA VISTA TEXACO/MENDEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA ADVANCED PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA GROWERS INC | P O BOX 3011 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| BUENAVENTURA LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA RODRIGUEZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENAVENTURA SERRANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUENOS AIRES LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUF  JIMENEZ GRAFFAM & LAUSELL | PO BOX 366104 | | | SAN JUAN | PR | 00936-6104 | C | U | | UNDETERMINED |
| BUF ARIAS CESTERO & ARIAS GUARDIOLA | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 TORRE 1 OFIC 507 | | GUAYNABO | PR | 00968-8052 | C | U | | UNDETERMINED |
| BUF CABIYA & MOLERO LAW OFFICE PSC | EDIF MAI CENTER 2000 | AVE KENNEDY OFI 216 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BUF CANCIO NADAL& RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUF CANCIO, NADAL, RIVERA & DIAZ | 402 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00919-1813 | C | U | | UNDETERMINED |
| BUF FIGUEROA MORALES Y CHAVES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUF MACHARGO CHARDON & ASSOC | PO BOX 270012 | | | SAN JUAN | PR | 00927-0012 | C | U | | UNDETERMINED |
| BUF MIGUEL E HERRERO FRANK Y ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUF MUNOZ BONETA GONZALEZ ARBONA BENILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUF NEVAREZ SANCHEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUF QUINONES VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUF RAMIREZ VELEZ E ITURREGUI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUF ROSELLO-RENTAS & RABELL MENDEZ | PO BOX 193540 | | | SAN JUAN | PR | 00919-3540 | C | U | | UNDETERMINED |
| BUF SURILLO PUMARADA Y DAHDAH RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFALO FELT PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE A ARESTI FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ACEVEDO ACEVEDO C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ACEVEDO Y RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ADALJISA PEREZ ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ADSUAR MUNIZ GOYCO &BESOSA,P.S.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ADSUAR MUNIZ Y GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ALDARONDO & LOPEZ BRAS PSC | 16 AVENIDA LAS CUMBRES | SUITE 400 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| BUFETE ALVARO R. CALDERON JR. SRL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ANDRES SALAS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ARRILLAGA & ARRILLAGA | 430 AVE HOSTOS ALTOS | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE BAYRON C.S.P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE BENNAZAR C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE BIAGGI BUSQUET & MARI ROCA | PO BOX 1589 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| BUFETE BOSQUE PEREZ & ASOCIADOS | P O BOX 22739 | | | SAN JUAN | PR | 00931-2739 | C | U | | UNDETERMINED |
| BUFETE BROWN & UBARRI | EL CARIBE BUILDING 14TH OFIC 1401 | 53 CALLE PALMERAS | | SAN JUAN | PR | 00901-2417 | C | U | | UNDETERMINED |
| BUFETE CARDONA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE CARLOS I. IGARTUA VERAY & ASOCIAD | 623 AVE PONCE DE LEON SUITE 803 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| BUFETE CARLOS M GARCIA RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE CARLOS M GARCIA RULLAN CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE CASTRO -PEREZ & CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| BUFETE COFINO HERNANDEZ CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE COLOM & ASOC C/O CARLOS SANCHEZ | P O BOX 192231 | | | SAN JUAN | PR | 00919-2231 | C | U | | UNDETERMINED |
| BUFETE COLON & ROMAN | 513 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE CORREA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE CORREA C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE CORREA COLLAZO Y HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE CUEVAS KUINLAM & BERMUDEZ | 416 AVE ESCORIAL | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| BUFETE CUEVAS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | | | SAN JUAN | PR | 00918-3426 | C | U | | UNDETERMINED |
| BUFETE DE ABOGADOS ALDARONDO Y LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE DE ABOGADOS ARCE & ARCE CSP | 10 CALLE MUNOZ RIVERA | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| BUFETE DE ABOGADOS BAEZ GENOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE DE ABOGADOS RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE DE LA LCDA. ANNETTE RIVERO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE DE LA MATTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE DIAZ DIAZ Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE EMMANUELLI CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE FACCIO Y PABON ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE FAUSTINO APONTE PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE FERNANDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE FERRAIUOLI TORRES & MARCHAND | 221 PLAZA SUITE 403 | AVE PONCE DE LEÓN | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| BUFETE FRANCO Y QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE GARCIA & FERNANDEZ | 254 AVE MUNOZ RIVERA STE 1001 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE GARCIA ARREQUI & | PO BOX 11579 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| BUFETE GARRIGA Y FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE GAZTAMBIDE & PLAZA | CAPITAL CENTER TORRE SUR SUITE 1005 | AVE ARTERI | | SAN JUAN | PR | 00918-4778 | C | U | | UNDETERMINED |
| BUFETE GONZALEZ LOPEZ & LOPEZ ADAMES | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BUFETE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE GONZALEZ ORTIZ LAW OFFICES P.S.C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE GONZALEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE GOTAY & PEREZ Y FIGUEROA | PO BOX 364407 | | | SAN JUAN | PR | 00936-4407 | C | U | | UNDETERMINED |
| BUFETE HERRERO HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE IGUINA OHARRIZ ATTORNEYS AND CONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE IVAN M. FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE JESUS ALLENDE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE JIMENEZ SEDA & ARCHILLA,PSC | P O BOX 363689 | | | SAN JUAN | PR | 00936-3689 | C | U | | UNDETERMINED |
| BUFETE JOSE A CUEVAS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE JOSE A. CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE JOSE F RUIZ ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE JOSE ROBERTO FEIJOO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE JUAN RAUL PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LATIMER BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUFETE LCDO EFRAIN SIERRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LCDO RICARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LEDESMA PALOU & MIRANDA | 1103 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| BUFETE LEGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LEGAL MIGUEL NEGRON VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LEGAL MIGUEL TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LEGAL NELSON SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LESPIER AND MUNOZ NOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LIC ISMAEL JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LIC PEDRO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LIC ROLANDO EMMANUELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LLOVET ZURINAGA & LOPEZ LAW OFFIC | EDIF MERCANTIL PLAZA | PH 1616-2 PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE LOPEZ & BRAS | MERCANTIL PLAZA | 2 PONCE DE LEON PH 1616 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE LORENZO LORENZO & HERNANDEZ CSP | PO BOX 519 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| BUFETE LUIS A RIVERA CABRERA P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LUIS JOSE GONZALEZ CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE LUIS R MELLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MADERA & TORO CSP | PO BOX 4207 | | | MAYAGUEZ | PR | 00681-4207 | C | U | | UNDETERMINED |
| BUFETE MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MALDONADO COLON Y JULIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MANUEL PORRO VIZCARRA LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MARCHAL HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MARRERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MARTINEZ ALVAREZ C/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MARTINEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BUFETE MCCONNELL VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MELENDEZ PEREZ LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MELENDEZ PEREZ Y LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MONTANEZ & ALICEA | 500 AVE MUNOZ RIVERA STE 211 | COND EL CENTRO I | | SAN JUAN | PR | 00918-3399 | C | U | | UNDETERMINED |
| BUFETE MORALES CORDERO, CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUFETE MUNIZ VALLADARES Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE MUNOZ BENITEZ BRUGUERAS & | CRUZ PSC | PO BOX 191979 | | SAN JUAN | PR | 00919-1979 | C | U | | UNDETERMINED |
| BUFETE MUNOZ VISSEPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE NACHMAN GUILLEMARD Y REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE NEGRON GARCIA C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE NEVAREZ SANCHEZ Y ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE NIEVES DE VAN RHYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE O ROURKE MCCLOSKEY & MOODY | 161 NORTH CLARK STREET SUITE 2230 | | | CHIGAGO | IL | 60601 | C | U | | UNDETERMINED |
| BUFETE OLIVERO BARRETO C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ORLANDO J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ORTIZ & ORTIZ | ROYAL BANK CENTER SUITE 803 | 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| BUFETE OTERO & ASOCIADO | P O BOX 732 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| BUFETE OTERO, LOPEZ & NEVARES | BOX S3506 | | | SAN JUAN | PR | 00902-3506 | C | U | | UNDETERMINED |
| BUFETE PACHECO & PACHECO | LCDO NOEL Y PACHECO ALVAREZ | PO BOX 3011 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BUFETE PACHECO PACHECO / NOEL PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE PAGAN & PAGAN | EXT ROOSEVELT | 555 CALLE CABO ALVERIO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE PEREZ & RIVERA | PO BOX 462 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| BUFETE PEREZ & RIVERA (LIC.CARLOS PEREZ) | P.O. BOX 462 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| BUFETE PEREZ Y ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE PIETRANTONI MENDEZ Y ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE PRADO NUNEZ & ASOCIADOS C S P | CODN DEL PARQUE | 403 CALLE DEL PARQUE PISO 8 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| BUFETE PRATS LAZZARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE RAFOLS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE REICHARD & ESCALERA | EDIF BANK TRUST PLAZA | 255 AVE P DE LEON SUITE 10 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE REXACH Y PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE RGF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE RICARDO L RODZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE RIVERA DIAZ & ASOCIADOS | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| BUFETE RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| BUFETE RODRIGUEZ & CASELLAS | P O BOX 195435 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BUFETE RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE RODRIGUEZ CORA & CARO | EDIF JULIO BOROICIN SUITE 703 | 1606 AVE PONCE DE LEON 1606 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| BUFETE ROMAN BARCELO & ASOCIADOS | PO BOX 367 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| BUFETE ROSELLO RABELL C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE RUIZ VARELA ABOGADO NOTARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE RUIZ Y VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE SALDANA REY & ALVARADO | 22 BERWICK RD | | | NEWTON | MA | 02459-2101 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUFETE SALDANA SALDANA EGOZCUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE SANCHEZ BETANCES Y SIFRE C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE SANTOS Y SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE SHAPIRO & LUGO | PO BOX 193120 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| BUFETE SMITH & NEVAREZ | SANTURCE STATION | P O BOX 13667 | | SAN JUAN | PR | 00908-3667 | C | U | | UNDETERMINED |
| BUFETE SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE TORRES & GARCIA PSC | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | C | U | | $ 3,438.30 |
| BUFETE TRONCOSO Y BECKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE VARELA Y VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE VAZQUEZ IRIZARRY CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE VAZQUEZ VIZCARRONDO Y ANGELET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE VELAZ & TORRES | COND MIDTOWN OFIC B4 | 421 MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BUFETE WALTER CONSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETE ZAPATER LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFETES NAVAS-RIVERA & DIAZ MORALES | HC-02 BOX 13318 | | | AGUAS BUENAS | PR | 00703-9605 | C | U | | UNDETERMINED |
| BUFETTE SANTOS & ASOC | GRAN VISTA II | 87 8 PLAZA | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| BUFFALO AIR HANDLING CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFFALO GENERAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUFFALO PRINTING INC | 4239 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| BUFFILL ESSO SERVICE CENTER | CALLE SANTOS P AMADEUS FINAL | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| BUFILL ESSO SERVICE STATION | VILLA NUEVA | B 2 CALLE 3 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BUFORD FAMILY PRACTICE AND URGENT CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUGS CONTROL SOLUTION INC | PMB 151 PO BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | C | U | | UNDETERMINED |
| BUILDERS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUILDERS INLIMITED INC | MSCC 278 P O BOX 4985 | | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |
| BUILDING AND GROUNDS MAINT CORP | PMB 378 | 100 GRAN BULEVAR PASEO SUITE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| BUILDING AUTOMATION SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUILDING CENTER INC | PO BOX 40637 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| BUILDING ENVIROMENTAL DYNAMICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUILDING SERVICES MANAGEMENT INC | P O BOX 8841 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BUILDING SPECIALTIES CORP | PO BOX 363366 | | | SAN JUAN | PR | 00936-3366 | C | U | | UNDETERMINED |
| BUILDTECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUITRA MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUITRAGO MEDINA MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUITRAGO PARTS & SERVICE | URB COUNTRY CLUB | G P 16 AVE CAMPO RICO | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| BUJOSA ALICEA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUKBERG MD, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULICO AUTO RAPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULK TERMINAL OPERATORS INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA Y BEATRIZ | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BULL- BOND MFG CORP | P O BOX 361628 | | | SAN JUAN | PR | 00936-1628 | C | U | | UNDETERMINED |
| BULL PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULL PUBLISHING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULLDOG UNIFORMS INC | URB TORRIMAR | 3-27 CALLE CORDOBA | | BUAYNABO | PR | 00966-3126 | C | U | | UNDETERMINED |
| BULLETIN OF MARINE SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULLS ORTIZ MD, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULLSEYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BULLSEYE ENVIROMENTAL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUMBER ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUMP CREATIVE GROUP INC | P O BOX 236 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| BUMPER ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUMPERS REPAIR ELECTRO PLASTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUNKER MEAT PACKERS INC | P O BOX 13963 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| BURBIG CORPORATION /DBA NETWORKERS | P M B 268 SUITE 140 | 200 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BURBUJITA GARGARITAC/O MILDRED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURCELL AREVALO MD, DAGMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURCKHART & ASSOCIATES | BANCO POPULAR CENTER | SUITE 1029 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| BURDINE MD, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURDOCAF CONSTRUCTION | HC 01 BOX 5755 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| BURDOCAF CONSTRUCTION INC | HC 01 BOX 5755 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| BUREAU 0F ENGRAVING & PRINTING | 14TH & C STREET  S W | | | WASHINGTON | DC | 20228 | C | U | | UNDETERMINED |
| BUREAU OF NATIONAL AFFAIRS INC | P O BOX 17009 | | | BALTIMORE | MD | 21297-1009 | C | U | | UNDETERMINED |
| BURGER MD, EICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGER SELECT FUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGER, CARROLL & ASSOCIATES INC | 5 BISBEE COURT 109-45 | | | SANTA FE | NM | 87508 | C | U | | UNDETERMINED |
| BURGOS  RIVAS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS AUTOMOTIVE CENTER Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS CAMACHO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS COTTO, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS DIAZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ENGINEERING & ASSOC | BOX 6496 | | | SAN JUAN | PR | 00726 | C | U | | UNDETERMINED |
| BURGOS FIGUEROA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS HEAVY EQUIP CORP | FF 5 URB COSTA SUR | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BURGOS HEVY EQUIPMENT CORP | URB COSTA SUR | F F 5 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| BURGOS HOSPITAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MARCANO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MARTINEZ, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS MERCADO MD, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS ORTIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PABON MD, AUREA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PEREZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGOS RIVERA MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SCHOOL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SERVICE STA / GULF | BO BARAHONA | 128 CALLE ROSA VEGA | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| BURGOS SOSTRE, ELVIN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS SOTO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS TIRE CENTER DBA ELIEZER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 670.00 |
| BURGOS TRANSMISSION/A.F.BURGOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS VARGAS MD, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS Y CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS YELITZA, M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS-CANDELARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURGOS-TORRES, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURKE DECLET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURKE REHABILITATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURKHOLDER MD , JANET F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURLINGTON INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURNICE RIOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURNSIDE MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURROWS FURNITURE SHOWROOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURY VINCENT | PO BOX 3305 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| BURYS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BURZYNSKI CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUS LINE CINTRO, INC. | HC 02 BOX 11249 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| BUS RENTAL & SERVICE INC | PO BOX 8 | | | GUAYNABO | PR | 00970-0008 | C | U | | UNDETERMINED |
| BUSCH INC | URB INDUSTRIAL MINILLAS | 420 SUITE 4 CALLE E | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| BUSHBERG GONZALEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSIGO BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS & INSTITUTIONAL | 611 N BROADWAY | P O BOX 922039 | | MILWAUKEE | WI | 53202-0039 | C | U | | UNDETERMINED |
| BUSINESS & LEGAL REPORTS INC | 39 ACADEMY ST | | | MADISON | CT | 06443 | C | U | | UNDETERMINED |
| BUSINESS & OFFICE DISCOUNT | 300 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| BUSINESS COMMUNICATIONS SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS COMPUTER | P O BOX 194042 | | | SAN JUAN | PR | 00919-4042 | C | U | | UNDETERMINED |
| BUSINESS COMPUTER POS INC | PO BOX 194042 | | | SAN JUAN | PR | 00919-4042 | C | U | | UNDETERMINED |
| BUSINESS CONSULTAN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS CONSULTANTS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS CONSULTING GROUP INC | PO BOX 1154 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| BUSINESS CONTINUITY PROFESSIONAL INC | COND EL LAUREL | J 8 AVE SAN PATRICIO APT 2 A | | GUAYNABO | PR | 00968-4460 | C | U | | UNDETERMINED |
| BUSINESS CONTRACTING INVESTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS DIRECTORY SERVICES | 2413 BOWLAND PARWAY SUITE 102 | | | VIRGINIA BEACH | VA | 23454 | C | U | | UNDETERMINED |
| BUSINESS EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS EQUIPMENT , INC. | 3179 - B  CALLE CLEMSON UNIVERSITY GARDENS | | | SAN JUAN | PR | 00907-0000 | C | U | | UNDETERMINED |
| BUSINESS EQUIPMENT CORP | P O BOX 364483 | | | SAN JUAN | PR | 00936-4483 | C | U | | $ 22,654.75 |
| BUSINESS ESSENTIALS INC | HACIENDA SAN JOSE | 697 VIA DEL SOL | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS EXCELLENCE CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS IMPROVEMENT AND MARKETING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57,750.00 |
| BUSINESS INTELLIGENCE OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS INTERIORS INC | 1550 AVE PONCE DE LEON | PDA 23 SUITE 301 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| BUSINESS LAWS,INC | 11630 CHILLICOTHE RD | | | CHESTARLAND | OH | 44028 | C | U | | UNDETERMINED |
| BUSINESS MARKETING DBA HOLD SMART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS MEN S ASSURANCE COMP OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS PRODUCTS CORP | HC 1 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| BUSINESS PROFESSIONAL HIRERS, INC. | 268 PONCE LEON AVE | SUITE 506 | | SAN JUAN | PR | 00918-2011 | C | U | | UNDETERMINED |
| BUSINESS PUBLISHERS INC | 8737 CALESVILLE ROAD | SUITE 1100 | | SILVER SPRING | MD | 20910 | C | U | | UNDETERMINED |
| BUSINESS RADIO LICENSING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS REASEARCH PUBLICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS SOUND & MUSIC | PMB 134, HC-01, BOX 29030 | | | CAGUAS | PR | | C | U | | UNDETERMINED |
| BUSINESS SOUND & MUSIC INC | PMB 134 HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| BUSINESS SYSTEMS INTEGRATORS INC | 33 CALLE SAN ISIDRO | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| BUSINESS TECHNICAL CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS TECHNOLOGY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESS TECHNOLOGY INTEGRATION INC | PO BOX 364092 | | | SAN JUAN | PR | 00936-4092 | C | U | | UNDETERMINED |
| BUSINESS TELECOMMUNICATIONS, INC | PO BOX 16635 | | | SAN JUAN | PR | 00908-6635 | C | U | | UNDETERMINED |
| BUSINESS TELE-COMUNICATIONS INC | PARADISE HILL | 1637 CALLE PARANA | | SAN JUAN | PR | 00926-2933 | C | U | | $ 105,622.00 |
| BUSINESS WEEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSINESSWEEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSQUETS FERRIOL MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSSINESS MONITOR INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSSINET FACUNDO DE GIORGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSTAMANTE MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSTER L PIZARRO TAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUSTILLO GONZALEZ MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTANE PROPANE NEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTHYNA HUSSEIN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTLER FLEET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTLER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUTLER SALES CORP | PO BOX 29222 | | | SAN JUAN | PR | 00929-0222 | C | U | | UNDETERMINED |
| BUTLER SALES CORPORATION | PO BOX 29222 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| BUTTERWORTH DE PR INC | EDIF PELLO PASEO COVADONGA 52 | PO BOX 5415 | | SAN JUAN | PR | 00906-5415 | C | U | | UNDETERMINED |
| BUTTERWORTH, MICHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BUXO ATTORNEYS & CONSULTANTS PSC | P O BOX 362708 | | | SAN JUAN | PR | 00919-1599 | C | U | | UNDETERMINED |
| BUXO DIAZ MD, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BUYERS LABORATORY  INC | 20 RAILROAD AVENUE | | | HACKENSACK | NJ | 007601 | C | U | | UNDETERMINED |
| BVC TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BVQI COLOMBIA LTDO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BVR AMBULANCE BEST CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BWAC CREDIT CORPORATION | 9399 WEST HIGGINS SUITE 600 | TRANSAMERICA FINANCE | | ROSEMONT | IL | 60018 | C | U | | UNDETERMINED |
| BWPO / DBA/ DEPT OF PATHOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    126,439.38 |
| BYANKAH SOBA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYKE CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYOKEM PRODUCTS INC | CALL BOX 2020 SUITE 275 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| BYPASS SERVICE CENTER INC | PO BOX 7106 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| BYRON CHIQUE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYRON L ANTONETTY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYRON M PIKE SRONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYRON PIKE NURSERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYRON PIKE NURSERY & SUPPLY/SUN PRO PR | BO SABANA HOYO | CARR 664 KM 3.3 | | ARECIBO | PR | 00688 | C | U | | UNDETERMINED |
| BYRONS ADAMS LEGAL COM.PRINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYTE TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| BYTEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| C  MANRIQUE INC | PO BOX 1147 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| C  O  L INDUSTRIES PROPERTY MANAGEMENT | SUITE 203 | 239  AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| C  RIVERA ESSO SERVICENTER | PO BOX 5296 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| C  SQUARED CORPORATION | 7900 N UNIVERSITY DR STE 202 | | | TAMARAC | FL | 33321 | C | U | | UNDETERMINED |
| C & A S E | PO BOX 21344 | | | SAN JUAN | PR | 00928-1344 | C | U | | UNDETERMINED |
| C & C AIR CONDITIONING | HC 1 BOX 7840 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| C & C ASOCIADOS | 1719 CALLE COLON | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| C & C DISTRIBUTORS | PO BOX 51803 | | | TOA BAJA | PR | 00950-1803 | C | U | | UNDETERMINED |
| C & C FOOD, INC. | PO BOX 338 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| C & C SE | URB EL VEDADO | 460 AVE HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| C & C SUPPLY & MAINTENANCE INC | P O BOX 51803 | | | TOA BAJA | PR | 00950-1803 | C | U | | UNDETERMINED |
| C & D GENERAL CONTRACTORS INC | BOSQUE DE LAS FLORES | BOX 33 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| C & E CONSTRUCTION CORP | PO BOX 367299 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| C & F WORLDWIDE AGENCY CORP | P O BOX 902737 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| C & G REGISTRATION & R S | URB SIERRA BAYAMON | 75 4 CALLE 24 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| C & L AUTO AIR INC | HC 3 BOX 36228 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| C & L AUTO AIR, INC | HC - 03 BOX 36228 | | | CAGUAS | PR | 00725-9703 | C | U | | UNDETERMINED |
| C & M AUTO TRUCK REPAIR INC | SABANA SECA STATION | P O BOX 1181 | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| C & O CONTRACTOR | PO BOX 737 | | | AIBONITO | PR | 00705-0737 | C | U | | UNDETERMINED |
| C & P CONSULTING GROUP INC | 133 RIVER WALK ENCANTADA | | | TRUJILLO ALTO | PR | 00976-6214 | C | U | | UNDETERMINED |
| C & P WOOD INDUSTRY INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| C & PRINCIPE ELECTRIC CONTRACTORS | HC 01 BOX 6382 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| C & PRINCIPE ELECTRICAL CONTS. | HC 01 BOX 6382 | | | JUNCOS | PR | | C | U | | UNDETERMINED |
| C & R ENTERPRISES INC | PO BOX 8811 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| C & R SECURITY SYSTEMS INC | PMB 60 | PO BOX 607071 | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| C & S HIGH PURITY SERVICES INC | URB SANTA JUANITA | PMB 157 CALLE 39 UUI | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| C A A PRODUCIONES/CARMEN AQUINO RAMIREZ | COND IBERIA I | 554 CALLE PERSEO APT 1503 | | SAN JUAN | PR | 00920-4268 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| C A C T E | P O BOX 3936 | | | GUAYNABO | PR | 00970-3936 | C | U | | UNDETERMINED |
| C A E R INC | MONTE MALL SHOPPING CENTER 3ER PISO | 652 MUNOZ RIVERA OFIC 16 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| C A R SPEEDY TRANSMISSIONS CORP | PO BOX 4956 | | | CAGUAS | PR | 00725-4956 | C | U | | UNDETERMINED |
| C A S MGT [HOSP ALEJANDRO OTERO LOPEZ] | PO BOX 1142 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| C A T S CONSTRUCTION | PO BOX 192942 | | | SAN JUAN | PR | 00919-2942 | C | U | | UNDETERMINED |
| C A T S CONSTRUCTION CORP | PO BOX 192942 | | | SAN JUAN | PR | 00919-2942 | C | U | | UNDETERMINED |
| C ABESSINIO MD, PHILIP D | 25020 HILLSIDE AVE | | | BELLEROSE | NY | 11426 | C | U | | UNDETERMINED |
| C AIR INTERNATIONAL | P O BOX 480800 | | | LOS ANGELES | CA | 90099-2927 | C | U | | UNDETERMINED |
| C AND M BEAUTY SUPPLY | PO BOX 770 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| C ARQUIDIOCESANO DE RECURSOS | CAMINO ALEJANDRINO KM 3.4 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| C B C CONSTRUCTIONS SERVICES | 411 VIA CAMPINA | | | CAGUAS | PR | 00727-3048 | C | U | | UNDETERMINED |
| C B H S | URB BUCARE | 2052 TURQUESA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| C C 1 BEER DISTRIBUTORS INC | PO BOX 51985 | | | TOA BAJA | PR | 00950-1985 | C | U | | UNDETERMINED |
| C C D BABIES 1ST SCHOOL II | URB MONTE CARLO | A 10 CALLE A | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| C C D BABY ACADEMY | BOX 379 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| C C D CRISTIANO Y PRE ESCOLAR | QUINTAS DE DORADO | K 4 CALLE 10 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| C C ELECTRONIC DOOR | HC D3 BOX 30832 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| C C PRECIOSOS MOMENTOS INC | URB LOS CAOBOS | 2725 COROZO | | PONCE | PR | 00716-2734 | C | U | | UNDETERMINED |
| C CUEBAS ROLON MD, INES DEL | URB GOLDEN HILLS | A3 CALLE ANICETO | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| C D PUBLICATIONS | 8204 FENTON STREET | | | SILVER SPRING | MD | 20910-4571 | C | U | | UNDETERMINED |
| C D I EMMANUEL | VILLA NEVAREZ | 304 CALLE 22 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| C E & L FIRE EXTINGUISHERS INC | P O BOX 3092 | | | BAYAMON | PR | 00960 | C | U | $ | 68,641.00 |
| C E A INDUSTRIAL SUPPLY INC | PO BOX 190664 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| C E C ENGINEERING & CONSTRUCTION | PO BOX 402 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| C E I S E | PO BOX 362593 | | | SAN JUAN | PR | 00936-2593 | C | U | | UNDETERMINED |
| C E O S | PO BOX 9434 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| C E SHEPHERD COMPANY | 2221 CANADA DRY | PO BOX 9445 | | HOUSTON | TX | 77261-9445 | C | U | | UNDETERMINED |
| C F ATLETICO DE ANASCO | PO BOX 2531 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| C F P INC | P O BOX 363587 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| C F RENTAL & CONSTRUCTION CORP | HC 1 BOX 3988 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| C G PRINTING | BOX 30000 SUITE 566 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| C G U LIFE INSURANCE CO OF AMERICA | PO BOX 9174 | | | BOSTON | MA | 02205-9174 | C | U | | UNDETERMINED |
| C H A D D CAPITULO DE DORADO | DORAVILLE | 2 13 CALLE 2 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| C H CONTRACTOR INC | P O BOX 631 | | | MARICAO | PR | 00623 | C | U | | UNDETERMINED |
| C I F AUTO PARTS | PO BOX 29 | | | AGUAS BUENAS | PR | 00703-0029 | C | U | | UNDETERMINED |
| C I A P A | HC1 BOX 8143 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| C I B A F INC | JARD DE RIO GRANDE | AW 138 CALLE 35 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| C I E N RECINTO DE CIENCIAS MEDICAS UPR | OFICINA DE CALIDAD DE VIDA | P O BOX 365067 | | SAN JUAN | PR | 00936-5067 | C | U | | UNDETERMINED |
| C I L D S | 835 VISTA LOS PINOS | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| C I R T | PONCE BAY PASS STE 103 | | | PONCE | PR | 00717-1320 | C | U | | UNDETERMINED |
| C I S C O INC | P O BOX 9023056 | | | SAN JUAN | PR | 00902-3056 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| C I T A E P I | HC 04 BOX 18021 A | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| C J  SERV STA INC | PMB155 | PO BOX 704 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| C J CARIBE INC | URB EL PARAISO 114 | CALLE AMAZONA APT #1 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| C J D CRANES | URB CIUDAD JARDIN II | 132 CALLE BROMELIA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| C J ENTERPRISED & MACHINE CORP | PO BOX 7588 | | | PONCE | PR | 00915 | C | U | | UNDETERMINED |
| C J FITNESS INC | RESIDENCIAL BAIROA | BK 8 AVE BAIROA | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| C J GONZALEZ | PO BOX 36184 | | | SAN JUAN | PR | 00936-1840 | C | U | | UNDETERMINED |
| C J O CONSTRUCTION CORP | P O BOX 844 | | | NARANJITO | PR | 00719-0844 | C | U | | UNDETERMINED |
| C J SERVICES | URB SULTANA | 1 AVE TENERIFE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| C JUVENIL SJ BOSCO C/O DEBORAH BURGOS | VILLA PALMERA | 370 CALLE LUZ | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| C L  IMPORTS INC | PO BOX 489 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| C L A  RADIO SURGERY  GROUP | 400 FRANKLYN D ROOSEVELT AVE | SUITE 105 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| C L CONCRETE SERVICE | PO BOX 364371 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| C LIEN SOLUTIONS | 330 N BRAND BLVD STE 700 | | | GLENDALE | CA | 91203 | C | U | | UNDETERMINED |
| C M A BUILDERS CORP | AVE LAS CUMBRES | 174 CALLE LOS ANDES | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| C M BEAUTY SUPPLIES | 203 CALLE BARBOSA | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| C M C FIRE & SAFETY CORP | PO BOX 71312 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| C M CARE MEDICAL INC | PO BOX 11477 | | | SAN JUAN | PR | 00922-1477 | C | U | | UNDETERMINED |
| C M INVESTMENT INC | P O BOX 10378 | | | SAN JUAN | PR | 00922-0378 | C | U | | UNDETERMINED |
| C M LIFE INSURANCE COMPANY | 1295 STATE ST CORP TAX E410 | | | SPRINGFIELD | MA | 01111-0001 | C | U | | UNDETERMINED |
| C M PARKING | PUERTO NUEVO | 1121 CALLE CANADA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| C M REALTY INC | P O BOX 190302 | | | SAN JUAN | PR | 00919-0302 | C | U | | UNDETERMINED |
| C M T GROUP CORP | PO BOX 192071 | | | SAN JUAN | PR | 00919-2071 | C | U | | UNDETERMINED |
| C MASTER SECURITY SYSTEMS | 350 VIA AVENTURA 7001 | | | TRUJILLA ALTO | PR | 00976-6189 | C | U | | UNDETERMINED |
| C O A DISTRIBUTOR | PALACIOS DEL RIO | 550 CALLE YUNES | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| C O F  COTTO INC | HC 01  BOX 8611 | | | AGUAS BUENAS | PR | 00703-9725 | C | U | | UNDETERMINED |
| C O I INDUSTRIES PROPERTY | EDIF CAPITAL CENTER SUITE 203 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| C P A  DAVID AYALA | PO BOX 1290 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| C P A CARLOS CARDONA | PO BOX 1402 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| C P A RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | PONCE | PR | 00717-1687 | C | U | | UNDETERMINED |
| C P A S | SANTA JUANITA | M 71 AVE SANTA JUANITA | | BAYAMON | PR | 00950 | C | U | | UNDETERMINED |
| C P COPPELIA INC | P O BOX 596 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| C R  INVESTMENT AND MANAGEMENT | PO BOX 365001 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| C R ADVERTISING SPECIALTY INC | PO BOX 8811 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| C R CASH AND CARRY | RR 01 BOX 3115 RABANAL | | | CIDRA | PR | 00739-9615 | C | U | | UNDETERMINED |
| C R CONSTRUCTION INC | PO BOX 2020 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| C R DEVELEPMENT | PO BOX 360773 | | | SAN JUAN | PR | 00936-0773 | C | U | | UNDETERMINED |
| C R RONDINELLI INC | AVE MIRAMAR CARR 2 KM 77 5 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| C R TONER SUPPLIES INC | ALTURAS DE TERRALINDA | #120 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| C R U V | PO BOX 363188 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| C RAMOS ESTRELLA MD, MARIA DEL | CALLE 9 CASA O 26 | URB MEDINA | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| C RIVERA ESSO SERVICENTER | P O  BOX 9065296 | | | SAN JUAN | PR | 00906-5296 | C | U | | UNDETERMINED |
| C RUBI GONZALEZ & | CINTRON AVILES | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| C S A GROUP  INC | AVE PONCE DE LEON  2 | MERCANTIL PLAZA MEZANI SUITE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| C S R CONSTRUCTION CORP | HC 20 BOX 27903 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| C SANTISTEBAN INC | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| C T E  INC | P O BOX 9020099 | | | SA JUAN | PR | 00902-0099 | C | U | | UNDETERMINED |
| C U E D | MEMBERSHIP DEPARTMENT | 1730 K STREET  NW SUITE 700 | | WASHINTON | DC | 20006 | C | U | | UNDETERMINED |
| C V AUTO IMPORTS | HC 58 BOX 12488 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| C W  MATOS & ASSOCIATES | P O BOX 6355 | LOIZA STATION | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| C W AND ASSOCIATES | PO BOX 34099 | | | BETHESDA | MD | 20827 | C | U | | UNDETERMINED |
| C W CONTRACTORS & BUILDING MAINTENANCE S | POLARIS FK - 35  IRLANDA HEIGHTS | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| C W MANAGEMENT | IF 48 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| C WILLIAM DEY RODRIGUEZ | PO BOX 1541 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| C Y G RENTAL CONST INC | LOS ALMENDROS PLAZA II | 309 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| C Y M AUTO PARTS INC | P O BOX 635 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| C&C PROFESSIONAL THERAPY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            38,559.02 |
| C&C PROFESSIONAL THERAPY GROUP, INC. | CALLE MAYAGUEZ 214 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| C&C SUPPLY & MAINTENANCE INDUSTRIAL SERV | PO BOX 51803 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| C&E SERVICES INC | PARQ IND. JULIO N. MATOS LOTE 26 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| C. A. P. CLUTCH MFG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| C.A.R.F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| C.C.D. SAN JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| C.E. CARIBBEAN EQUIPMENT , INC. | AVENIDA HOSTOS # 502 | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| C.I.P.R.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| C.O.P.S. CORPORACION ORGANIZADA DE | PO BOX 1649 | | | BAYAMON | PR | 00960-1649 | C | U | | UNDETERMINED |
| C.O.R.D.A. DE PUERTO RICO, INC. | P O BOX 220 | | | HUMACAO | PR | 00792-0220 | C | U | | UNDETERMINED |
| C.P. AND S. MECHANICAL CORP. | PO BOX 3860 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| C.S.C. DR. JOSE S. BELAVAL INC. | BO. OBRERO STATION | APARTADO 14457 | | SANTURCE | PR | 00916 | C | U | | UNDETERMINED |
| C.T.M.A.P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| C.U.R.I. BASEBALL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| C/ TREK HOLDINGS CORP | 268 PONCE DE LEON AVE THE | HATO REY CENTER SUITE 903 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| C/M MIRANDA EXTERMINATING, CORP. | PO BOX 362310 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| C/TREK CORPORATION | PO BOX 194242 | | | SAN JUAN | PR | 00919-4242 | C | U | | UNDETERMINED |
| C2S CONSULTING | METRO OFFICE PARK | 6 CALLE 1 STE 104 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| C-3 INC DBA REAKTOR POS | 64 CONDADO | CALLE LUISA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| C4I INC | 1840 MICHAEL FARADAY DRIVE | STE 210 | | RESTON | VA | 20190 | C | U | | UNDETERMINED |
| C787 STUDIOS | 702 FERNANDEZ JUNCOS APT PH4 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CA AUDIO VISUAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CA SERVICES & CONSTRUCTION | P O BOX 927 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CAXA PRODUCTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAA CONSULTING GROUP, INC | COMPUTER PRO | PO BOX 270283 | | SAN JUAN | PR | 00927-0283 | C | U | | UNDETERMINED |
| CAALPI II INC | COND MEDICAL CENTER PLAZA | OFICINA 308 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CAALPI INC | EDIF MULTIFABRIL APT 213 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CAAMANOS SCHOOL SUPPLY INC | PO BOX 1538 | | | ARECIBO | PR | 00613 | C | U | | $              2,284.45 |
| CABALGATAS DE PUEBLO CABALLISTAS MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLEERO VILLALONGA, TAURINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLER CORREA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CABALLERO MONGE AXEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO TORRES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLERO VALIENTE MD, BARUCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABALLEROS CATOLICOS DE BAYAMON INC | PO BOX 2255 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CABALLEROS CATOLICOS DEL ESTE INC | P O BOX 277 | | | HUMACAO | PR | 00792-0277 | C | U | | UNDETERMINED |
| CABAN  ADORNO , CHERILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN CAJIGAS, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN CORREA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN FELICIANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN GALERA, OMAIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN JUMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN MARQUEZ MD, MIDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN NIEVES ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN RODRIGUEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN SEGUI, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN SOTO MD, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAN VELEZ, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABANAS MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABANILLAS ESCALONA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABAZZA ESSO SERVICE | BOX  569 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CABECITAS BLANCAS ELDERLY HOME LLC | 200 RAFAEL CORDERO | 140 SUITE #488 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CABELLERO FILM PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABER PICO MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABIMAR S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABINET GALLERY INC | PMB 181 AVE MUÑOZ RIVERA | 500 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CABINO OYOLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABIYA MORALES & ASOCIADOS | 3 CALLE BETANCES | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CABLE ACCESS MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABLE DEPOT CORP / BYTEK TECHNOLOGYSTORE | 461 CESAR GONZALEZ | SUITE 1 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CABLE DEPOT CORP DBA BYTEK TECHNOLOGY ST | 461 CESAR GONZALEZ 1 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CABLE DEPOT CORP. | 461 CESAR GONZALEZ, SUITE #1 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| CABLE TV SERVICES DEL SUR | HC 03 BOX 14006 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CABLETRON SYSTEMS  INC | METRO OFFICE PARK | SUITE 301 TEXACO BLDG | | GUAYNABO | PR | 00968-1702 | C | U | | UNDETERMINED |
| CABLETRON SYSTEMS INC. | SUITE 301 TEXACO BLDG | | | METRO OFFICE PARK GUAYNABO | PR | 00968-1702 | C | U | | UNDETERMINED |
| CABO ROJO AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABO ROJO DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABO ROJO ECO PARK LLC | PO BOX 582 | | | VEGA BAJA | PR | 00694-0582 | C | U | | UNDETERMINED |
| CABO ROJO GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABO ROJO GAS INC | PO BOX 883 | | | CABO ROJO | PR | 00623-0000 | C | U | | $          19,326.59 |
| CABO ROJO GAS Y MUEBLERIA AMISTAD INC | PO BOX 883 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CABO ROJO LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABO ROJO MARBLE & GRANITE COR | PO BOX 1058 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CABO ROJO PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABO ROJO VOLEIBOL INC | QUINTAS DE CABO ROJO | 147 CALLE RUISENOR | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CABRAL DE BEAUCHAMP MD, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 | PLAZA WESTERN AUTO SUITE 101 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CABRERA ALDARONDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA ALICEA, GABRIELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA AUTO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA AUTO GROUP INC | P O BOX 140400 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CABRERA AUTO GROUP LLC | PO BOX 140400 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CABRERA AUTO PARTS INC | VALLE ARRIBA HEIGHTS | PO BOX 3451 | | CAROLINA | PR | 00984-3451 | C | U | | UNDETERMINED |
| CABRERA BEAUCHAMP MD, MAGALI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CARDONA, GINARIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CARDONA, GINARIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CARDONA, JULIANETTE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA CARDONA, JULIANETTE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA COMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA DAILY RENTALS INC | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 | C | U | | UNDETERMINED |
| CABRERA DELGADO MD, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GARCIA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GONZALEZ MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA GRUPO AUTOMOTRIZ CORP | PO BOX 140400 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CABRERA GRUPO AUTOMOTRIZ INC | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 | C | U | | UNDETERMINED |
| CABRERA HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA HERMANOS INC | PO BOX 140400 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CABRERA HNOS INC | PO BOX 140400 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CABRERA MESTRE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA OTERO MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA PEREZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RODRIGUEZ MD, PILAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA RODRIGUEZ, LILIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA ROMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA SERV STA ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA VAZQUEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRERA Y RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRET ADORNO CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRET RAMOS MD, ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CABRIBBEAN TOOLS DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES DELGADO MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES MD , EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES MUSKUS MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACERES ORTIZ MD, DOMINGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CACES COMPUTER SERVICES | PO BOX 3448 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CACHEILA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACHO MIRANDA JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACHY MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACILIE SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACIMAR A RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACIQUE 2307 SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACIQUE BABY FOOD CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACIQUE MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACIQUE TRADING CORP | 1122 AVE JESUS T PINEIRO | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| CACTUS DESING STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACUMEN CRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACUMEN CREATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CACUMEN CREATIVO,INC | THE VILLAGE AT THE HILL #34 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| CADALESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADAMAJA INC | PO BOX 47 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CADBURY ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADD CAR WASH & DETAIL DISTRIBUTORS | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CADENA NOTI RADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADENA SALSOUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADENA SALSOUL / ARSO RADIO CORP | P O BOX 363222 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CADENA WAPA RADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADEP INC | PO BOX 578 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CADIDO OYOLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADILLAC GROUP REALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADILLAC UNIFORM & LINEN SUPPL | PO BOX 1893 | | | BAYAMON | PR | 00960-1893 | C | U | | UNDETERMINED |
| CADILLAC UNIFORMS AND LINEN SU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADILLO CHAVEZ MD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADIMAR COLLEGE INC | P O BOX 6870 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| CADIZ A MANZANO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADIZ COLON, JESSICA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADMIEL LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CADUF INC/CENTRO APOYO DESARROLLO DE LA | UNION FAMILIAR INC | 85 COND TORRE LINDA APT 502 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CADWAVES INC | 14100 PALMETTO FRONTAGE ROAD | SUITE 114 | | MIAMI LAKES | FL | 33016 | C | U | | UNDETERMINED |
| CAESAR MD, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAEZ CON CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAEZ REFRIGERATION & AIR | PO BOX 4952 | MSC 511 | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| CAEZ REFRIGERATION & AIR COND CONTRACTOR | PMB 511 BOX 4952 | | | CAGUAS | PR | 00726 4952 | C | U | | UNDETERMINED |
| CAEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE CAFE VENDING INC | P O BOX 195656 | | | SAN JUAN | PR | 00919-5656 | C | U | | UNDETERMINED |
| CAFE CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE EL TURABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE LA PLAGE MANAGEMENT INC | 4851 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CAFE LA PLAGE MANAGMENT INC | 4851 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAFE LURI SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE MADRE ISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE MANOLIN OLD SAN JUAN INC | 251 CALLE SAN JUSTO | | | SAN JUAN | PR | 00901-1913 | C | U | | UNDETERMINED |
| CAFE MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE MELYANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE MELYAN'S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE MERCANTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE MESON FABIANNAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE MIRAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE OLE LLC | B5 CALLE TABONUCO | SUITE 216 PMB 310 | | GUAYNABO | PR | 00968-3029 | C | U | | UNDETERMINED |
| CAFE ORO DE PUERTO RICO INC | P O BOX 1128 | | | SLARES | PR | 00669 | C | U | | UNDETERMINED |
| CAFE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE PLAZA / JULIO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE REST RINCON CRIOLLO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CAFE RESTAURANT EL JIBARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE RESTAURANT LA IBERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE RICO INC | PO  BOX  400 | | | CAGUAS | PR | 00726-0400 | C | U | | UNDETERMINED |
| CAFE RINCON CRIOLLO | CALLE CESAR GONZALEZ | ESQ CAMUNAS | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CAFE SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE TROPICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE YAUCONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE YOMAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFE YOMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFERAMA INC. | URB PUERTO NUEVO | 703 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CAFERINA GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFERINO SOLIS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFETERIA  ZABDI DBA OMAR A HERNANDEZ | CARRETERA 474-34 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAFETERIA 416 | EDIFICIO UNION PLAZA | 416 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CAFETERIA AMERICA | 83 CALLE PINEIRO | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CAFETERIA BAJARI | P O BOX 1893 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CAFETERIA BONET | 138 CALLE CORCHADO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAFETERIA BONILLA DAVILA | #59 CALLE PADIAL | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CAFETERIA CAMUY / CAVERNAS DE CAMUY | P O BOX 449 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CAFETERIA CARLOS | 19 CALLE COLLIN | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CAFETERIA COL UNIV HUMACAO | 40 CARLOS E SUAREZ | APARTADO 10222 | | HUMACAO | PR | 00661 | C | U | | UNDETERMINED |
| CAFETERIA COLEGIO UNIV HUMACAO | C U H STATION APT 10222 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CAFETERIA COOPELIA | 1058 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00922-0153 | C | U | | UNDETERMINED |
| CAFETERIA COOPERATIVA AAA | APARTADO 7066 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| CAFETERIA COOPERATIVA CONSOLIDATED CIGAR | PO BOX 373100 | | | CAYEY | PR | 00737-3100 | C | U | | UNDETERMINED |
| CAFETERIA D KAHLO | EDIFICIO COMERCIAL | BANCO SANTANDER PISO 1 CARR 2 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CAFETERIA DEL ESTE S & M VILLA | 3 AVE LAGUNA APT 8 L | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CAFETERIA DEL FONDO | 1611 AVE FERNANDEZ JUNCOS | | | SAN JUAN. | PR | 00909 | C | U | | UNDETERMINED |
| CAFETERIA DELICIAS CRIOLLAS | HC 03 BOX 5622 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CAFETERIA DEPTO. DE  EDUCACION | 62 CALLE AU | 3 QUINTAS REXVILLE | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAFETERIA DIAZ | P O BOX 43 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| CAFETERIA DIEGO Y RAMONITA | P O BOX 1976 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CAFETERIA DON PAUL | COL UNIVERSITARIO DEL ESTE | PO BOX 2010 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CAFETERIA EL BOCAITO | PO BOX 9045 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CAFETERIA EL COQUI | 318 AVE DE DIEGO | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| CAFETERIA EL GORDITO / SILVIA PEREZ | 42 CALLE BARBOSA | | | ISABELA | PR | 00667 | C | U | | UNDETERMINED |
| CAFETERIA EL MANGO | BO COTTO | CARR 347 KM 2 1 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CAFETERIA EL NUEVO DELI | B 2 AVE FERNANDEZ JUNCOS | | | CAROLINA | PR | 00984-4707 | C | U | | UNDETERMINED |
| CAFETERIA EL OASIS | BO COLOMBIA | 206 CALLE GEN PATTON | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CAFETERIA EL PADRINO | 1269  CALLE CELDENO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CAFETERIA EL PARQUE INC | URB SAN ANTONIO | M-18 CALLE 4 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAFETERIA EL PASEO DE YAUCO INC | 37 CALLE COMERCIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CAFETERIA EL TIPICO | PO  BOX  76 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAFETERIA EL UNIVERSITARIO | PO BOX 142 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CAFETERIA ENERGIA ELECTRICA | PO BOX 984 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CAFETERIA ESTUDIO 7 | 62 CALLE DR GOYCO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAFETERIA FUENTES | SANTA MONICA | C 1  CALLE 2 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CAFETERIA GARCIA | URB VISTA AZUL | P9 CALLE 17 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CAFETERIA GRANADA | CALLE PIRAL DEL FILLO | EDIF 113 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CAFETERIA GUBERNAMENTAL | HC 02 BOX 16980 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CAFETERIA INDUSTRIAL / MMT FOOD SERVICES | RR 717005 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CAFETERIA INDUSTRIAL INC | RR 7 BOX 17005 | | | TOA BAJA | PR | 00953 | C | U | | UNDETERMINED |
| CAFETERIA INDUSTRIAL Y/O MYRNA | 17005 HACIENDAS DEL CARIBE RR1 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CAFETERIA JANAI | CALLE 6 F-10 PARQUE DE TORRIMAR | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CAFETERIA KARYS | PO BOX 596 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| CAFETERIA LA CASITA | BO ALMIRANTE SUR | CARR 160 | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CAFETERIA LA CASITA DE JUACO | 326C CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CAFETERIA LA CATOLICA | 482 SUR CALLE POST | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CAFETERIA LA CENTRAL | PO BOX 1725 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CAFETERIA LA FAMILIA | SECTOR LA CURVA BOX 1461 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CAFETERIA LA FORTALEZA | 85 CALLE CALIMANO | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CAFETERIA LA NUEVA MINA | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CAFETERIA LA TAZA | 30 CALLE DELICIAS | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CAFETERIA LA UNICA | 134 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CAFETERIA LA VICTORIA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CAFETERIA LAUREANO | COND SKY TOWER 2 APT 15 J | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CAFETERIA LOPEZ | 20 CALLE GEORGETY | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CAFETERIA LOS AMIGOS | 253 CALLE SAN JOSE | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CAFETERIA LOS POLLOS | 124 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CAFETERIA LOS UNICOS | URB LEVITTOWN | W 18 CALLE LAURA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CAFETERIA MANOLIN OLD SAN JUAN | 258 CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CAFETERIA MARY DELSY GOMEZ | P O BOX 30000 SUITE 004 | SAN ISIDRO | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CAFETERIA MASAI INC | CALLE 6 F-10 PARQUE DE TORRIMAR | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CAFETERIA MERCANTIL | GF-101 AVE PONCE DE LEON EDIF MERCANTIL PLAZA | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| CAFETERIA MI BERJORI | BDA PATAGONIA | 11 CALLE VICTORIA | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAFETERIA MI CASA | PLAZA MOLIENDA HACIENDA SAN JOSE | 8 SANJUANERA | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| CAFETERIA MI PAN | PO BOX 174 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| CAFETERIA MIRNA | HC 1 BOX 4132 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CAFETERIA MIS AMIGOS | SANTIAGO IGLESIAS | 1343 CALLE ESTEBAN ORTIZ | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CAFETERIA MODELO | VILLA REALIDAD | 202 CALLE FALCON | | RIO GRANDE | PR | 00745-9660 | C | U | | UNDETERMINED |
| CAFETERIA NUEVO HORIZONTE | 2 CALLE PALMER | ESQ DERKERS | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CAFETERIA PARQUE | HC 08 BOX 1706 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CAFETERIA PARRA | URB VILLA DEL CARMEN | V 21 CALLE 24 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CAFETERIA PEPE | PO BOX 20522 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CAFETERIA PLAZA Y ABRAHAM CATERING | PO BOX 449 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CAFETERIA PLEYADE | PO BOX 37 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CAFETERIA PUENTE PLATA | HC 03 BOX 13733 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CAFETERIA REHABILITACION VOCACIONAL Y/O | CALLE 12 DE OCTUBRE NUM. 30 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CAFETERIA RESTAURANT EL POLVORIN | URB CERRO MONTE | B 31 CALLE 2 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CAFETERIA RODRIGUEZ | 566 CARR 112 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAFETERIA SABOR BORICUA FELICITA ROMAN | HC 01 BOX 16352 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CAFETERIA SOLIMAR | PO BOX 70344 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CAFETERIA TIAN | 21 CALLE BARCELO | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CAFETERIA TOMAS MORALES | PO BOX 6565 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CAFETERIA UNIVERSIDAD CATOLICA | BO SANTANA | CARR 662 KM 2 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CAFETERIA UPR | PO BOX 9000 | SUITE 561 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CAFETERIA VALENCIA | 73 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CAFETERIA VELAZCO | BOX 604 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CAFETERIA VICTOR | 112 PASEO COVADONGA | PUERTA DE TIERRA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CAFETERIA VILLA NEVAREZ | CENTRO COMERCIAL VILLA NEVAREZ | NO 69 CALLE 2 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CAFETERIA Y REPOSTERIA AVILES | P O BOX 86 | 77 CALLE DON CHAMARY | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CAFETERIA Y REST LA NUEVA BORICUA | HC NI BOX 2156 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CAFETERIA Y RESTAURANT MI DELI | 52 CALLE GARRIDO MORALES W | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CAFETERIA Y RESTAURANTE PAPO | HC 03 BOX 13799 | | | COROZAL | PR | 00953 | C | U | | UNDETERMINED |
| CAFETERIA YARY | CALL BOX 2020 SUITE 229 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CAFETERIA ZABDI | OMAR FERNANDEZ | 34 CARR 474 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAFETEROS BASEBALL CLUB INC | P O BOX 1440 | | | YAUCO | PR | 00698-1440 | C | U | | UNDETERMINED |
| CAFETIN BRISAS DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFETIN LOS NARANJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFFE EL RECREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFI CULTURA PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAFI CULTURA PUERTORRIQUENA INC | PO BOX 327 | | | SABANA GRANDE | PR | 00637-0327 | C | U | | UNDETERMINED |
| CAFTA GROUP INC | 13-5 CALLE TABONUCO INC | SUITE 216 PMB 202 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CAGUAS AIR REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS APPLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS ASPHALT INC | PO BOX 7709 | CAGUAS | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAS AUTO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS AUTO MALL INC | P O BOX 304 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CAGUAS AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS BALLONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS BODY SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS BORDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS BUMPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS CENTRAL COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS COMM DIV CORPP | PO BOX 8459 | FERNANDEZ JUNCOS STATION | | SANTURCE | PR | 00810 | C | U | | UNDETERMINED |
| CAGUAS COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS COPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS COPY EQUIPMENT INC | URB CAGUAS NORTE | F1 CALLE FLORENCIA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAS COURTARD HOUSING LIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS EDUCATIONAL TV INC /WUJA CANAL 58 | B 24 URB INDUSTRIAL SABANA ABAJO | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CAGUAS ELECTRONIC SERVICE | PO BOX 6107 | | | CAGUAS | PR | 00726-6107 | C | U | | UNDETERMINED |
| CAGUAS EMERGENCY RESPOND INC | URB BUNKER | 1-A CALLE PANAMA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAS EMERGENCY RESPOND, INC. | C/ PANAMA 1-A INTERIOR URB. BUNKER | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAS ENTERTAIMENT CORP | PO BOX 38079 | AIRPORT STATION | | SAN JUAN | PR | 00937-8079 | C | U | | UNDETERMINED |
| CAGUAS EQUIPMENT RENTAL INC. | P O BOX 1490 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 364189 | C/O FORD MOTOR CREDIT CO. | | SAN JUAN | PR | 00936-4189 | C | U | | UNDETERMINED |
| CAGUAS EXPRESSWAY MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS EXPRESSWAY MOTORS INC | PO BOX 364189 | C/O FORD MOTOR CREDIT CO | | SAN JUAN | PR | 00936-4189 | C | U | | UNDETERMINED |
| CAGUAS INDUSTRIAL TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS LUMBER YARD INC | PO BOX 446 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CAGUAS LUMBER YARD, INC. | PO BOX 446 | | | CAGUAS | PR | | C | U | | UNDETERMINED |
| CAGUAS LUMBER YARD/ HNC EMPRESAS MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS MECHANICAL CONTRACTOR INC | URB CAGUAS NORTE | U 4 CALLE NEBRASKA | | CAGUAS | PR | 00725 2246 | C | U | | UNDETERMINED |
| CAGUAS MEDICAL & HOSPITAL SUPPLIES | BONEVELLE HEIGHTS | UU 1 AVE DEGETAU | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAS MILITARY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS NOVELTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS OIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS ORTHOPEDIC CENTER , INC. | CALLE 11  FF4  4TA. VILLA DEL REY | | | CAGUAS | PR | 00727-0000 | C | U | | UNDETERMINED |
| CAGUAS ORTHOPEDIC CENTER INC | 4TA SECC  VILLA DEL REY | FF 4 CALLE 11 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAS PART CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS PARTS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 131.00 |
| CAGUAS REAL  S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS SP / VICTOR DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAGUAS UNIFORMS INC | PO BOX 434 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CAGUAS UNIFORMS, INC. | PO BOX 434 | | | CAGUAS | PR | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAGUAX BILINGUAL SCHOOL INC | C/ SANTA CECILIA B-1 | URB SANTA ELVIRA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAGUAX SUPER GULF SERVICE STATION | URB CAGUAX | C 1 AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAHINEE ROSARIO MEDINA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAI HUA ZHU TAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAICEDA ACANTILADO MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAICEDO DISTRIBUTORS INC. | PO BOX 4198 | HATO REY | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CAIEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAIMITO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAIMITO MUFFLER CORP | PO BOX 190610 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CAIN LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAIN ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAIRNSTONE INC | PO BOX 7543 | | | CUMBERLAND | RI | 02864 | C | U | | UNDETERMINED |
| CAJAS MAYORES INC | PO BOX 1662 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CAJIGAS COMPUTER CENTER | PO BOX 2510 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAJIGAS RIOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAJOVIOS TEAM CORP | VILLA NEVAREZ | 1041 CALLE 18 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CAL AUDIO VISUAL PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAL AUDIO VISUAL PRODUCTIONS INC | JARDINES METROPOLITANO | 973 CALLE VOLTA | | SAN JUAN | PR | 00927-4717 | C | U | | UNDETERMINED |
| CAL AUDIO VISUAL PRODUCTIONS,INC. | URB. JARDINES METROPOLITANOS | 973 CALLE VOLTA | | SAN JUAN | PR | 00927-4717 | C | U | | UNDETERMINED |
| CAL CHECK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAL CHECK LLC | 11600 BLACK HORSE RUM | | | RALEIGH | NC | 27613 | C | U | | UNDETERMINED |
| CAL LAB INSTRUMENTS SERVICES INC | 200 AVE R CORDERO | PMB 148 SUITE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| CALANCOS TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALAZAN PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALCAÑO PEREZ MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALCOMANIAS DECO INC | 109 CALLE DE DIEGO | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CALDER CAPELLA MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDER CORP | PO BOX 70159 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CALDERAS RIOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CALCANO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ABULANCE SERV INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CALDERON ACEVEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ALVAREZ, SOLANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON COLLAZO MD, THEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON CRUZ MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON JIMENEZ MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON PEREZ TIRZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RIVERA, AISHKARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON RODRIGUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON ROSA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON SANCHEZ MD, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALDERON SANTIAGO MD, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON SERRANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON TALAVERS RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON TRANSPORT INC | RR 2 BOX 8122 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CALDERON VEGA, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON VELAZQUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALDERON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB A CORTES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB CUASCUT CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB HIRALDO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB JOEL CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB L. DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB LAUREANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB M ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB MORALES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB R ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEB Y HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEFON DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALEIDOSCOPIO FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALENDARIO Y AGENDAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO ALFARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO ALFARO, MARIA 5 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO ALFARO, PETTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO BONILLA, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO CAY VILA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO CEREZO MD, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALERO DISTRIBUTORS INC | URB VENUS GARDENS 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | C | U | | $ 21,077.15 |
| CALES ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALES FRATICELLI MD, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALESA MOTORS INC. | PO BOX 6957 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CALI NURSERIES / HECTOR A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALI NURSERIES INC | MSC 318 HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CALIBRE SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALICO HOUSE INC | 173 CALICO COURT | CARR 2 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CALIDAD AUTO SALES CORP | PO BOX 30 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CALIDAD DE VIDA VECINAL INC OCEAN PARK | 1962 CALLE ESPANA | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CALIFORNIA CLOSETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIFORNIA INSTITUTE OF PUBLIC AFFAIRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PRINCETON FULFILLMENT SERV | PO BOX 7780-4721 | | | PHILADELPHIA | PA | 00902-1112 | C | U | | UNDETERMINED |
| CALIFORNIA STATE DISBURSEMENT UNIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIFORNIA STATE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIMANO GUARDIOLA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIMAX PROPERTIES CORP | URB. CAGUAS NORTE | U-4 CALLE NEBRASKA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CALINES GUERRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIPER CORP | 1172 BEACON STREET | | | NEWTON | MA | 02461 | C | U | | UNDETERMINED |
| CALIPER LIFE SCIENCES, INC. | 68 ELM STREET | | | HOPKINTON | MA | 01748 | C | U | | UNDETERMINED |
| CALISTO SEDA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTA CAJIGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTA FITZPATRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTA GONZALEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTA VELEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO A ALFARO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO CALERO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO CAMANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO DIAZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO GUZMAN FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO MARRERO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO PADIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALIXTOS PLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALLAGHAN & COMPANY | 155 PFINGSTEN ROAD DEERFIELD | | | CHICAGO | IL | 60015-4998 | C | U | | UNDETERMINED |
| CALLEJAS MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALLWOOD MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALMA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALORIMAR ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALOWEY CIRINO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALPOR S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALTEX DISTRIBUTORS INC | FDEZ JUNCOS STA | PO BOX 11796 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CALUMET PHOTOGRAPHIC, INC. | 890 SUPREME DRIVE | | | BENSENVILLOE | IL | | C | U | | UNDETERMINED |
| CALVACHE MULTI SERVICE | PO BOX 308 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| CALVARY BAPTIST CHRISTIAN SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALVARY EVANGELISTIC MISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALVI PEREZ MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALVIN SIMMONS GOURDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALVIN X SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALY'S SERVICE STATION | 11 CALLE LA TROCHA | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CALZADO H Q INC | P O BOX 2307 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CALZADO LUBAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CALZADO SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAM COMERCIO DOMINICANA PR DEL CIBAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAM LAS PIEDRAS TERRAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAM SAN JUAN TENANT, LLC | 8000 TARTAK STREET | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CAMACHO AYALA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO BARRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO BOTET MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CAMACHO MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CAMACHO MD, MIGDONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO CRISTAL, M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO DENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO GARCIA, JOHALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO GARCIAS, CORALYS DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO GOMEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LANDRON MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO LORENZO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO MD , JORGE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO NAVEDO, DARA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO PADILLA MD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO PASTOR MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO QUIDGLEX, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO ROBLES, CRUCITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO RODRIGUEZ MD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO SERRANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMACHO VEGA MD, ARACELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMAD INC | DORADO BEACH HOTEL | PO BOX 24 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CAMAGUEY LLC H/N/C/ SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908-6665 | C | U | | UNDETERMINED |
| CAMALY ARROYO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMAR GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA COMERCIO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA DE COMERCIANTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA DE COMERCIO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA DE COMERCIO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA DE COMERCIO DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA DE COMERCIO DEL SUR DE PR INC | PO BOX 7455 | | | PONCE | PR | 00732-7455 | C | U | | UNDETERMINED |
| CAMARA DE MERCADEO, INDUSTRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMARA DE REPRESENTANTE Y ADA C FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA JUNIOR DE LEVITTOWN METRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA JUNIOR DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA JUNIOR DE SAN SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA MERCADEO IND Y DIST DE ALIMENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA MUNDI, INC. | CAMERA MUNDI INC | P O BOX 6840 | | CAGUAS | PR | 00725 | C | U | | $            663.00 |
| CAMARA OFICIAL DE COMERCIO DE ESPANA EN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARA TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARATECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARENO MILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMARERO RACE TRACK CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CAMARONES GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMAYD ARANGUNDE MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMAYD AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| CAMAYD CAGUAS INC | HC 06  BOX 70139 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAMBIUM LEARNING, INC. | 17855 DALLAS PARKWAY | SUITE 400 | | DALLAS | TX | 75287 | C | U | | UNDETERMINED |
| CAMBO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMBRIDGE BIOMEDICAL INC. | 1320 SOLDIERS FIELD ROAD | | | BRIGHTON | MA | 02135 | C | U | | UNDETERMINED |
| CAMBRIDGE COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        16,877.00 |
| CAMBRIDGE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMBRIDGE REG MRI CTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMBRIDGE TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMCARE HEALTH CORPORATION | PO BOX 1812 | | | ALPHARETTA | GA | 30005 | C | U | | UNDETERMINED |
| CAMELIA ARIAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA DE J. MARTINEZ MOREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA DETRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA M GOMEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA MONTES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA OLIVERAS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA POL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA TORRES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMELIA VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMEN D SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMER TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERA MUNDI INC | P O BOX 6840 | | | CAGUAS | PR | 00725-0000 | C | U | | $        697,478.13 |
| CAMERA MUNDI, INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CAMERATA CORAL INC | DOS PINOS | 804 LOPEZ SICARDO | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CAMERATECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERON IRIZARRY, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMERUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMFER ENGINEERING SERVICES | PO BOX 366024 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CAMFER ENGINEERING SERVICES, INC. | P O BOX 366024 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CAMI HI LLC | P O BOX 9385 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CAMI, INC | 250 AVE. PONCE DE LEON | 3 PISO SUITE 300 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CAMIL HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIL I. MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIL IVETTE MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIL RIVERA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIL Z ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA BERMÚDEZ GARCÍA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA DEL C DIAZ BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA E RAMOS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA GUADALUPE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA LLANOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA ONDINA CABOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA ORTIZ DE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA P LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILA SANTALIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE CENTENO Y/O JOSE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE I VILLAFANE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE M COLON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE M CRUZ CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE MONIQUE CESANI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILE QUINONEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILIE DIACONO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILIE SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILIO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLA GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE A PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE ADORNO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE ARROYO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE BURGOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE CARLOTA MALARET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE CARRION ENJUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE E VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE ESPINOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE FRANCISCO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE G GONZALEZ MICTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMILLE GABRIELA FONTANEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE GUILIANI VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE HELEN FELICIANO COATS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE J M HERMANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE J RUIZ FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE JIMENEZ LENCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE LLANOS BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE LLORET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE M ESPINOSA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE M KERCADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE M LORENZI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE M LUHRING BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE M RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE MACHADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE MATEO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE MEDINA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE OLIVO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE PEROCIER AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE QUILES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE RAFFUCCI DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE SANTIESTEBAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE TANCO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE VALLDEJULI DE GALANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE VALLE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE VELEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE VELEZ BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE ZAYAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE ZENO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLES MOLANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLE'S SIDEWALK CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILLY I AZIZE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILMARI ORTEGA ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO LOPEZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO A GUZMAN RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO ALMEYDA EURITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO AUTO BADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO CARELA OSORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO CARRION ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO E ESTEVEZ MUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO FALCON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO GRANADOS JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMILO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO H MIGUEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO ICE PLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO J FLORES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO MERCADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO MIGUEL /DBA/ LITERATURA EDUCATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO OREJUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CAMILO PADIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO PEREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO R TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO SANTANA ESPAILAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO SUCRE GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO SURINACH ANNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO TRANSPORT INC | URB VICTORIA HEIGHTS | J 8 CALLE 3 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CAMILO VALLES MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO VAZQUEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO VEGA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMILO VILLALONGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMINO CONSULTING GROUP LLC | 350 VIA AVENTURA | APT 5407 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CAMINO EN EL DESIERTO RIO EN LA SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMINO LANDRON MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIONERA PONCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIONEROS COOP  DE TRANSPORTE CARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIONES BLINDADOS INC | FERNANDEZ JUNCOS STATION | PO BOX 8685 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CAMIONES DE CARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIR A ROQUE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMIRIS I. LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMISETAS CAMISETAS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMISETAS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMMISA JR MD, FRANK P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMP PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMP PUMA INC | PO BOX 363362 | | | SAN JUAN | PR | 00936-3362 | C | U | | UNDETERMINED |
| CAMP UNIVERSIDAD CATOLICA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMP VERANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMP VERANO BORINQUEN CORP | PO BOX 2129 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CAMPAMENTO  Y M C A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO ADVENTISTA YUQUIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO DE VERANO PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO DENIKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO JAICOA  INC | BOX 1496 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO

AS REPRESENTATIVE OF

THE COMMONWEALTH OF PUERTO RICO, DEBTOR.

PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMPAMENTO JOYFUL KIDS CAMP 2001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO PARA NINOS EL VERDE INC | BO OBRERO STATION | P O BOX 7093 | | SAN JUAN | PR | 00916-7093 | C | U | | UNDETERMINED |
| CAMPAMENTO RAUL BUXEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAMENTO SERVICE STATION | HC 1 BOX 6770 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CAMPAMENTO ZARZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPAÑA BENEFICA EMPLEADOS PUBLICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPBELL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPBELL SCIENTIFIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPBELLS BURKE MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPIS THERAPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO ALEGRE AUTO ACCESORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO ALEGRE DAIRY INC | BOX 69001 SUITE 111 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CAMPO ALEGRE ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO ALEGRE ESSO SERVICE STA | PO BOX 3075 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CAMPO ALTO DEVELOPMENT LLC | PMB 959 PO BOX 2500 | | | TOA ALTA | PR | 00951 | C | U | | UNDETERMINED |
| CAMPO DE BATEO METROPOLITANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO E AREVALO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO REAL INC | PO BOX 142962 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CAMPO RICO AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO RICO ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO RICO MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO RICO PROPELLER Y SALVAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPO RICO TRUCKING INC | URB CONTRY CLUB | QC 1 CALLE 519 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CAMPOFRESCO, CORP. | PO BOX 755 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CAMPOLAR INC | PO BOX 7996 | | | PONCE | PR | 00732-7996 | C | U | | UNDETERMINED |
| CAMPOMAR HOTEL & REST CORP | LEVITTOWN | 1829 DEL VALLE AVE ESQ CARR 165 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CAMPOMAR REST AND HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 20,365.65 |
| CAMPOS ALICEA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS DRILLING INC. | LA MUDA CONTRACT BRANCH | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAMPOS LOPEZ MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS LOPEZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS MD , JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS MD, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS RUIZ MD, RAFAEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS SEWING MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOS SEWING MACHINE , INC. | URB. JARDINES FAGOT CALLE PONTEVEDRA 2603 | | | PONCE | PR | 00716-3635 | C | U | | UNDETERMINED |
| CAMPOS SEWING MACHINE INC | URB JARD FAGOT | 2603 CALLE PONTEVEDRA | | PONCE | PR | 00716-3635 | C | U | | UNDETERMINED |
| CAMPOSANTO DE CRISTO RESUCITADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPOSANTO Y FUNERARIA LOS SAUCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMPUS EYE GRP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMRY CAR AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAMUY AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMUY GUN CLUB INC | PO BOX 373 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CAMUY HEALTH SERVICES INC | P O BOX 660 | | | CAMUY | PR | 627 | C | U | | $ 98,122.15 |
| CAMUY LUMBER YARD INC | PO BOX 598 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CAMUY SERVICE STATION | PO BOX 774 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CANA ESSO SERVICE | URB PANORAMA ESTATES | A1 CALLE  2 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CANAAN AUTO SERVICES | VILLA PALMERAS | 334 CALLE DEGETAU | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CANADA LIFE INSURANCE COMPANY OR PR INC | P O BOX 13965 | | | SAN JUAN | PR | 00908-5003 | C | U | | UNDETERMINED |
| CANADIAN ATLAS FURNITURE CORP | 7605 BATH ROAD MISSISSAUGA | | | OTARIO | ON | L4T 3T1 | C | U | | UNDETERMINED |
| CANAL 30 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANAL WARE HOUSE INC Y/O COLOR CENTER | BDA FIGUEROA PDA18 | 10 CALLE LA NUEVA PALMA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CANALES CEDENO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES FUNERAL HOME INC | PO BOX 728 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CANALES FUNERAL HOME INC. | APARTADO 728 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CANALES LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES LEON OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES OCASIO, SARAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES RIJOS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALES ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALS ASSOC LL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANALS WAREHOUSE DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANARICO QUARRIES INC | P O BOX  1052 | | | SABANA SECA | PR | 00952-1052 | C | U | | UNDETERMINED |
| CANAS MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANAS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANAS SHELL SERV STA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL CEDENO, NELSY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL ELECTRICAL SERVICES | BOX 391 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| CANCEL ZAPATA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCEL, ALFONSO M. CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCELLATION SERVICES INC | PO BOX 3562 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CANCER CARE CENTER OF BREVARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCER TREATMENT OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCHA BAJO TECHO MANSION DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCHA FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO BERRIOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO COVAS & SANTIAGO LLP | PO BOX 367189 | | | SAN JUAN | PR | 00936-1890 | C | U | | UNDETERMINED |
| CANCIO GONZALEZ, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO JOSE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | SAN JUAN | PR | 00936-4966 | C | U | | UNDETERMINED |
| CANCIO,NADAL,RIVERA,DIAZ & BERRIOS | P O BOX 364966 | | | SAN JUAN | PR | 00936-4966 | C | U | | UNDETERMINED |
| CANDA S RESTAURANTS INC | P O BOX 30178 | | | PONCE | PR | 00734 | C | U | | UNDETERMINED |
| CANDE BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDE BUS LINE, INC | P.O. BOX 489 MERCEDITA PR | | | PONCE | PR | 00715-0000 | C | U | | UNDETERMINED |
| CANDELA CREATIVE GROUP INC | PO BOX 601 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDELARIA AGRON, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CORTES SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA CRUZ, ESTHER | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA DEVELOPMENT INC | PO BOX 2522 | | | BAYAMON | PR | 00960-2522 | C | U | | UNDETERMINED |
| CANDELARIA ELECTRICAL SUPPLY INC | PMB 254 P O BOX 2020 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CANDELARIA ESSO SERVICE | 1357 ASHFORD AVENUE SUITE 306 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CANDELARIA MURCELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA OTERO DE CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA PEREZ, MYRTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA REEVES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA REEVES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA ROMAN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA SUAREZ, OLIVERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA SURITA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIA VELEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO CARRASQUILLO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO DEL VALLE, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO GONZALEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO GUADALUPE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO LANZA MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO MARQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO MARRERO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO PIEVES MD, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO ROMAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO ROSADO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO SOSA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELARIO VERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELAS RODRIGUEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELERO ANIMAL HOSPITAL PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDELERO AUTO SERVICE | P O BOX 1301 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CANDELERO POINT PARTNERS INC | PO BOX 195537 | | | SAN JUAN | PR | 00919-5537 | C | U | | UNDETERMINED |
| CANDI H HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDICE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA M OTERO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA A RODRIGUEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA A SELLES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDIDA ALICEA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ALVARADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ANTONIA GUTIERREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ARROYO OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA BAEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA CAJIGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA CALDERON ZANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA CANCHANI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA CANDELARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA COLON OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA CONTRERAS ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA DE JESUS DE AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA E SANCHEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA G MONROIG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA GARCIA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA GONZALEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA L ALEJANDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA L BOBONIS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA L LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA LAGUER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA LIRANZO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA LUGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA MALDONADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA MENDRELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA NATAL LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA OLIVENCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ORTIZ Y/O LISSETTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA P RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA PADILLA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDIDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R RENTAS ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R VITALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R. CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA R. ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RIVERA ANTONGEORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RODRIGUEZ / LINDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RODRIGUEZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ROSA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ROSA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ROSADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA SEMIDEI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA SILVA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA TAVERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA TORO Y/O MARIA M TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VALDERRAMA PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VELEZ LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VELEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDA, COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO A COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO A FLORES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDIDO ADORNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO BONANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO BORGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO BRITO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO C ARRIAGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO CARRASQUILLO DBA EBANISTERIA CAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO CARRASQUILLO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO COIMBRE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO CONCEPCION ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO CORDERO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO DE JESUS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO FLECHA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO GUTIERREZ /DBA GENERAL DISTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO HERNANDEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO J POU RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO L CORDERO Y/O JOSE DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO L GUTIERREZ DBA GENERAL DISTRIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO L SANTINI COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO L SANTINI LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO M LOARTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO M RINCON | BOX 810126 | | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| CANDIDO MALAVE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MALAVE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MALDONADO Y NORMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MARCANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MENDOZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MERCADO BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO OLIVERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDIDO PADILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| CANDIDO PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO PANTOJA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO PEREZ BARQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO QUINTANA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO R MARTINEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO R RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO ROBLES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO RODRIGUEZ DIFFUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| CANDIDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO SANTOS REYES Y ALICIA M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO VALCARCEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO VEGA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO VELEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDIDO VELLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDILUZ MORALES WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDITA VAZQUEZ PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDY AND MAGAZINE STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDY BOSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDY GONZALEZ RULLAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDY KIDS CENTER II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDY KIDS CENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDY RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDY SOTO SANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANDYS LUNCH & CAFE | LAS FLORES BO TABLONAL | CALLE AMAPOLA BOX 13 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CANE AUTO INC DBA RAMON VILLANUEVA | 461 AVE VICTORIA | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CANEJAS GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANELIE CANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANELLAS & ASSOCIATES | PO BOX 6764 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CANEPAS MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANERIS MD , ONASSIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANEY MANUFACTURING INC. | PDA 11MIRAMAR | 651 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CANFER ENGINEERING SERVICES | P O BOX 366024 | | | SAN JUAN | PR | 00936-6024 | C | U | | UNDETERMINED |
| CANGELO MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANGIANO LESPIER MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANGREJOS YACHT CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANI CENTRO DE AYUDA A NIÑOS CON IMPEDIMENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANIACOS AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANICA LLC | COND MONTE NORTE | 165 AVE DE HOSTOS APT 740 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CANINO CUMINGS MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANINO DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANINO RIVERA MD, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANINO ROMAGUERA & ASSOCIATES | P O BOX 192044 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CAÑIZARES BAQUERO MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANMAR PRODUCT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANNIZARO DE JESUS MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO & CANO AUTO AIR | PO BOX 5254 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CANO & CANO AUTO AIR CORP | UBR COUNTRY CLUB | OE-14 AVE ITURREGUI | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CANO ALIGMENT & MUFFLERS | HC 01 BOX 21288 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CANO AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO PRECISION TOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO TOWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANO VERDE READY MIX CORP | 609 AVE TITO CASTRO | PMB 384 SUITE 102 | | PONCE | PR | 00716-2232 | C | U | | UNDETERMINED |
| CANO'S TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANON USA INC | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | C | U | | UNDETERMINED |
| CANO'S AUTO AIR SERVICES | 1041 AVE. JESUS T. PINEIRO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CANOS BAKERY AND RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANOS CANDY SWEET SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANOS GAS SERVICE | PO BOX 1037 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CANOS TRUCK LUBE & PARTS | HC 2 BOX 23914 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CANOVANAS ESSO SERVICE | AVE 65TH INFANTERIA ESQ ALCIDES | SAN AGUSTIN | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CANOVANAS GARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANOVANAS MUFFLER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANOVANAS NUEVAS GENERACION BASKETBALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANOVANAX ESSO AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANOVANAX ESSO SERVICE | AVE 65 TH INFANTERIA KM 18 MARG | SAN AGUSTIN | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CANROD CORPORATION | PO BOX 4300 | | | MAYAGUEZ | PR | 00681-4300 | C | U | | UNDETERMINED |
| CANTERA AGUADILLA INC | PO BOX 6559 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CANTERA ARCE INC | BOX CANTERA NO 190 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CANTERA BRAVO INC | PO BOX 890 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CANTERA CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA CARMELO INC | PO BOX 1052 | | | TOA BAJA | PR | 00952-1052 | C | U | | UNDETERMINED |
| CANTERA CARRAIZO INC | PO BOX 362588 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CANTERA CENTRAL INC | P O BOX 1809 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CANTERA DORADO INC | BAYAMON GARDENS STATION | PO BOX 4217 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CANTERA EL TORITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA GUAYAMA INC | PO BOX 10016  STE 243 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANTERA GUTIERREZ/HORMIGONERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA HIPODROMO INC | PO BOX 1839 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CANTERA HIRAM RIVERA/CARIBBEAN QUARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA LA CADENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA LAS LOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA LOS CIPRESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA MEDINA INC | PO BOX 3038 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CANTERA MEDINA INC. | P O BOX 2409 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CANTERA PEREZ INC. | PO BOX 789 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CANTERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERA RO/CRUZ INC. | PO BOX 936 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CANTERAS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTERO IRIZARRY ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTEY & HANGER LLP | BURNETT PLAZA SUITE 2100 | 801 CHERRY STREET UNIT 2 | | FORT WORTH | TX | 76102-6881 | C | U | | UNDETERMINED |
| CANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTO REPETTI MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTRES SILVA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTU COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANTU GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CANY AUTO CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAO FOOD SERVICE INC | CARR 176 KM 5.9 CUPEY ALTO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CAP ALFA BORINQUEN DE LA FRATERNIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAP ARECIBOS /TEAM ADMINISTRATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAP GENESIS ACSNH ESC ANA J CANDELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAP TEC INC | PO BOX 193130 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CAP UNIVERSITARIO DE LA CAMARA DE Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPA PRIETO FILMICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPACITADORES EDUCATIVOS PROVEEDORES II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPACITADORES EDUCATIVOS PROVEEDORES, IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPACITADORES EDUCATIVOS Y MOTIVACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPACITADORES EDUCATIVOS YMOTIVACIONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPAEZ AUTO ACCESORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPALBIOART LA PARGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPARRA CARBURATORS INC | 18 EXT MARIO BRACHI | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CAPARRA CARBURATORS INC. | EXTENCION MARIO BRACHI #18 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CAPARRA CARDIOLOGY & ELECTR | CAP GALERY | 107 GONZ GIUSTY STE 204 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPARRA CATERING & FINANCO | PO BOX 13026 | | | SAN JUAN | PR | 00908-3026 | C | U | | UNDETERMINED |
| CAPARRA CENTER ASSOCIATE, S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9508 | | | SAN JUAN | PR | 00908-9506 | C | U | | UNDETERMINED |
| CAPARRA CONSTRUCTION CORP | PO BOX 2170 | | | SAN JUAN | PR | 00922-2170 | C | U | | UNDETERMINED |
| CAPARRA COUNTRY CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPARRA GLASS & SCREEN INC. | PO BOX 185 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CAPARRA HILLS ASSOCIATES INC. | PO BOX 9506 | | | SAN JUAN | PR | 00908-0506 | C | U | | UNDETERMINED |
| CAPARRA HILLS INC | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | C | U | | UNDETERMINED |
| CAPARRA MOTOR SERVICE DBA TARGET RENT | A CAR | PO BOX 11361 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CAPARRA MOTOR SERVICE INC | PO BOX 11361 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CAPARRA MOTOR SERVICES INC | AVE ROOSEVELT 1503 ESQ ESCORIAL | CAPARRA HEIGHTS | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CAPARRA NEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPARRA NEWS SERVICE | PO BOX 9023670 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CAPARRA OCCUPACIONAL MEDICAL SERVICE | CARR #2 171 ALTOS | SECTOR JUAN DOMINGO | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CAPARRA PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPCON CORP | 1338 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAPDEVILA LÓPEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPE CANAVERAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPE REGIONAL MEDICAL CENTER INC | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | | CAPE MAY COURT HOUSE | NJ | 08210 | C | U | | UNDETERMINED |
| CAPE SOFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELLA RUIZ MD, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPELLAN BATISTA MD, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPICUA MULTIMEDIOS CORP | 1394 CALLE GEORGETTI | APT 202 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CAPILLA ANEJO SOFTBALL CLUB INC | P O BOX 964 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CAPILLA NTRA SENORA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPILLA Y FUNERARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPILLAS BAEZ MEMORIAL INC | 145 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| CAPILLAS MENDEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPILLAS YABUCOA STEIDEL MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPIRO INC | 424 CALLE RUISENOR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CAPITAL CARRIBEAN PARKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITAL CENTER NEW SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITAL CITY ORTHOPEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITAL FEDELITY CORP DBA CARLOS ROSSO | PO BOX 4174 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CAPITAL FRAMINGY/ IVAN J SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITAL FRUIT OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITAL HOLDING CORP | 1503 CALLE ASIA | STE 5 F1 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CAPITAL HOUSING DIVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITAL LEASING SOURCE CORP | PO BOX 193064 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CAPITAL LOCAL DEV CO INC | 411 MARGINAL AVE KENNEDY | CALLE SEGARRA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CAPITAL ONE COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITAL PARALEGAL GROUP INC | 33 CALLE RESOLUCION | STE 302 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL PROFESSIONAL SERVICE | 10 CALLE EMILIO RUIZ | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CAPITAL PROJECTS CORP | P O BOX 277478 | | | ATLANTA | PR | 3033847478 | C | U | | UNDETERMINED |
| CAPITAL REAL ESTATE MANAGEMENT CORP | EDIF PONCE DE LEON OFIC 2 C | 1558 AVE PONCE DE LEON PDA 23 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CAPITAN CUCHILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITANAS DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITANES CORP | URB CAPARRA TERRACE | 768 CALLE 15 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CAPITANES DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITANES DE ARECIBO SOFTBALL FEMENINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITANES YOUTH BASEBALL DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOL ASPHALT PAVING INC | PO BOX 3198 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CAPITOL CITY PUBLISHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOL CITY PUBLISHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOL ENVIROMENTAL SERVICE INC. | CARR #140 KM 64.7 CRUCE DAVILA #204 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CAPITOL ENVIROMENTAL SERVICES, INC. | CARR 140 KM 64.7 | CRUCE DAVILA | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CAPITOL ENVIRONMENTAL SERVICES INC | CARR 140 KM 64.7 | CRUCE DAVILA 204 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CAPITOL HILL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOL MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOL PRESS MALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOL PUBLICATIONS INC | 1101 ST SUITE 444 | | | ALEXANDRA | VA | 22313-2053 | C | U | | UNDETERMINED |
| CAPITOL SECURITY POLICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITOL SECURITY POLICE INC | P O BOX 11157 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CAPITOL SECURITY POLICE, INC. | APARTADO 9066604 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| CAPITOL TRANSPORTATION INC | PO BOX 363008 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CAPITULO DE ARBITROS DE BALONCESTO DEL NORESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPITULO PUERTORRIQUEÑO CLUB ROMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPOTAS TRES PICACHOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPOTE MD , HORACIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPPIELO RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPRE FEBUS MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPRI SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPS CARIBBEAN POWER SOLUTION CORP | RMS 116 P O BOX 191007 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CAPSI INC | URB SANTA CRUZ | C 3 CALLE 3 | | BAYAMON | PR | 00961-6907 | C | U | | UNDETERMINED |
| CAPTAIN DUCK TOURS, INC. | 176 SAN JORGE SUITE. 1-B | | | SAN JUAN | PR | 00911-2037 | C | U | | UNDETERMINED |
| CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD | | | SAN DIEGO | CA | 92121 | C | U | | UNDETERMINED |
| CAPTIVE INSURANCE COMPANIES ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAPUTO MD , ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAR & BAR INC | P O BOX 9021074 | | | SAN JUAN | PR | 00902-1074 | C | U | | UNDETERMINED |
| CAR ARMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAR ARMOR INC. | 5H4 SANTA TERESITA | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CAR CARE AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAR CARIBBEAN COOLING SYSTEMS INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CAR CARIBBEAN RADIATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAR CARRIER SERVICE | P O BOX 953 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| CAR CENTER INC | PO BOX 5257 | | | AGUADILLA | PR | 00605-5257 | C | U | | UNDETERMINED |
| CAR POWER INC | PO BOX 578 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| CAR S P A INC / TEXACO LA RIVIERA | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CAR SPA INC | URB LA RIVERA | 123 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CAR TRUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAR WASH CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAR WASH Y AUTO PARTS LA GRAN VIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARA GRAPHICS PUBLISHING INC | URB JARD DE CAROLINA | A 32 CALLE C | | CAROLINA | PR | 00987-7102 | C | U | | UNDETERMINED |
| CARABALI CLUB HOUSE DBA JOSE R DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALEMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALEMANI, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALEMANY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALEMANY, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALICEA RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ARROYO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO AUTO PARTS INC | PO BOX 14425 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| CARABALLO BONILLA MD, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO DIAZ, JISELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO FELICIANO, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO HERNANDEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO LEMELL MD, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO LOPEZ MD, ROSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MALDONADO, YEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO MORTUARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO ORTIZ, GLENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO PEREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO RUIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO SOTOMAYOR, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO VELEZ MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABALLO-MARTÍNEZ, JOSÉ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARABEL EXPORT AND IMPORT INC | PO BOX 9022562 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CARABELLO MD , RITA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARACOLILLO COMERCIAL CORP | PO BOX 913 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CARAHSOFT TECHNOLOGY CORP | 1860 MICHAEL FARADAY DRIVE | SUITE 100 | | RESTON | VA | 20190 | C | U | | UNDETERMINED |
| CARALI RODRIGUEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARAMELINA  P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARAN CURRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARAS DE LAS AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARATINI SOTO MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARATTINI AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARAVELLA MD , PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARAYA CORP | PO BOX 331661 | | | PONCE | PR | 00733-1661 | C | U | | UNDETERMINED |
| CARAZO EQUIPO DENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARAZO RODRIGUEZ MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO DURAN MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBALLOSA MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL AND CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL AND CO LLP | 1654 CALLE TULIPAN | URB SAN FRANCISCO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CARBONELL CARDONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL HERNANDEZ ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARBONELL MAMERY MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARCACHE GONZALEZ MD, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARCEL REGIONAL DE BAYAMON 1072 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARCONGROUP ENGINEERING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDARED CARIBBEAN CORP | PO BOX 3392 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CARDE CAPELLA MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDE GOMEZ PHD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDEC CORREA, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDENALES B LEVITTOWN CORP | PO BOX 279 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CARDENALES DE LAJAS INC | 4 JOSE MTTORO EDIF RAMIREZ | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CARDIAC ASSOCIATES OF SOUTHERN CONNECTICUT | 2979 MAIN ST | | | BRIDGEPORT | CT | 06606 | C | U | | UNDETERMINED |
| CARDIAC CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIAC CLINIC OF SUNIL KAKKAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIAC DIAGNOSTIC ASSOCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDINAL HEALTH 302 LLC | PO BOX 2035 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | PR | 00972 | C | U | | UNDETERMINED |
| CARDINAL HEALTH P R 120 INC | PO BOX 70220 | | | SAN JUAN | PR | 936 | C | U | | $ 6,691,240.61 |
| CARDINAL HEALTH PR 120, INC | PO BOX 366211 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| CARDINAL HEALTH PR INC | P O BOX 71438 | | | SAN JUAN | PR | 00936-8538 | C | U | | UNDETERMINED |
| CARDINALE MD , JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIO CARE AND VASCULAR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIO COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIO SERV INC | PO BOX 3643 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CARDIO VASCULAR SURGERY OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIO VITA, INC | URB. RIO CANAS | DANUBIO 3008 | | PONCE | PR | 00728-1732 | C | U | | UNDETERMINED |
| CARDIODENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIODYNAMICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOLOGIA MEDICA INTEGRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDIOLOGY CARE CENTER PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOLOGY CENTER OF TAMPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOLOGY CONGRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOLOGY CONSULT OF HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        14,713.00 |
| CARDIOMED SUPPLY CORP | PO BOX 8239 | | | BAYAMON | PR | 00960-8239 | C | U | | UNDETERMINED |
| CARDIOPULMONARY MED EQUIP CORP | P O BOX 6659 | | | BAYAMON | PR | 00960-5659 | C | U | | UNDETERMINED |
| CARDIOPULMONARY PERFUSION ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOTHORACIC & VASCULAR | SURGEONS OF LANCASTER | 233 COLLEGE AVE STE 203 | | LANCASTER | PA | 17603-3385 | C | U | | UNDETERMINED |
| CARDIOVASCULAR ANESTESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOVASCULAR ANESTHESIA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOVASCULAR ASSOC OF THE VI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOVASCULAR CENTER OF TAMPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOVASCULAR RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOVASCULAR RADIOLOGY INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOVASCULAR SURGEONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDIOVASCULAR SURGICAL ASSOCIATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDOL PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA & MALDONADO LAW OFFICES | PO BOX 366221 | | | SAN JUAN | PR | 00936-6221 | C | U | | UNDETERMINED |
| CARDONA ALVARADO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA APPLIANCE SERVICES | 8 CALLE SAN VICENTE OESTE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CARDONA ARVELO, IVELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA BADILLO MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA BELTRAN MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CAJIGAS, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CAMPOS MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA CANCIO MD, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA DE JESUS MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA DOBLE MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA DOBLE MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ELECTRIC CORP | PO BOX 9116 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| CARDONA FERNANDEZ MD, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA HERNANDEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA INTIRIORS CONTRACTOR CORP | PO BOX 601 | | | GUAYAMA | PR | 00785-0601 | C | U | | UNDETERMINED |
| CARDONA IRIZARRY % CO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA IRRIZARRY & CO. | PO BOX 25070 | | | SAN JUAN | PR | 00928-0000 | C | U | | UNDETERMINED |
| CARDONA JIMENEZ MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDONA LAMBOY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA LOYOLA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA MEMORIAL FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RAMIREZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RAMIREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RAMIREZ MD, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RIOS, ADIARIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROBLES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROBLES MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA RODRIGUEZ MD, LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROLDAN MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA ROMAN, NIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SANTOS MD, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SCHOOL OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA VELEZ MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDONA, EDUCACION CON PROPOSITO, INC | 273 PMB 256 | URB LA CUMBRE CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARDONA'S MOVING INC | PO BOX 906 | | | CAGUAS | PR | 00726-0906 | C | U | | UNDETERMINED |
| CARDONE INDUSTRIES OCC HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARDWELL MD, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARE 1 HEALTH SOUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARE AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARE NET DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREER ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREER ACADEMY.COM, INC | 6 HIGHVIEW STREET | | | NEEDHAM | MA | 02494 | C | U | | UNDETERMINED |
| CAREER TRACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREER TRANSTIONS INC | 208 BANCO POPULAR CENTER | SUITE 1100 | | SAN JUAN | PR | 00918-1036 | C | U | | UNDETERMINED |
| CAREERTRACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREF CONSTRUCTION AND MAINTENAINCE INC | P O BOX 801296 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| CAREFIRST BLUECROSS BLUESHIELD AND CAREFIRST BLUECHOICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREFUSION CORPORATION | 22 BLOOMINGDALE DRIVE | | | SCARSDALE | NY | 10583 | C | U | | UNDETERMINED |
| CAREGIVERS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREGIVERS SUPPORT GROUP CORP | PO BOX C 359 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CAREL ROSADO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREL VELAZQUEZ POLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARELA IRON WORKS & CORP | BO VENEZUELA | 16 CALLE CAPARRA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARELIS RESTO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARELIZ TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARELY BEAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARELY M FLORES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARELYN C CORDERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARELYN COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARELYN M CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAREM VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREMCO INC | P O BOX 810260 | AMF STATION | | CAROLINA | PR | 00981-0260 | C | U | | UNDETERMINED |
| CAREME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREMEDICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREN D VALDES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAREN L MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARENIN CORDERO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARENS DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CAREY ASSET MANAGEMENT CORP | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | C | U | | UNDETERMINED |
| CAREY FELIX, VINCENT S | HC-01 BOX 5449 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CAREY SURF SHOP CORP | PO BOX 518 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CAREY WATERMARK INVESTOR 2 INCORPORATED | 5100 N BROOKLINE STE 600 | | | OKLAHOMA | OK | 73112 | C | U | | UNDETERMINED |
| CAREY Y CIA LTDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARGILL FLAVOR SYSTEMS PUERTO RICO INC | P O BOX 145230 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CARGO MANAGEMENT CORP | P O BOX 360884 | | | SAN JUAN | PR | 00936-0884 | C | U | | UNDETERMINED |
| CARGO SERVICE CORP | LOIZA STATION | PO BOX 6007 | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| CARHIL DEVELOPERS INC | PO BOX 190573 | | | SAN JUAN | PR | 00919-0573 | C | U | | UNDETERMINED |
| CARI SOBERRAL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIANGELI LEON MORAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIANNA M MATIAS HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIANNE MORELL / MARITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIB AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIB CHRISTIAN SCHOOL INC | PO BOX 250446 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| CARIB JANITORIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIB JANITORIAL SUPPLY SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIB QUALITY MANAGEMENT & CORP | COLLEGE PARK | 1890 AVE GLAGOW | | SAN JUAN | PR | 00936-2632 | C | U | | UNDETERMINED |
| CARIB TECHNOLOGICAL INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIB TRANSMISSIONS/ DBA ACESS AIR SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIBAIR INC | PO BOX 37942 | | | SAN JUAN | PR | 00937-0942 | C | U | | UNDETERMINED |
| CARIBBBEAN NUTRACEUTICAL INC | PO BOX 99 | | | LAS PIEDRAS | PR | 00771-0099 | C | U | | UNDETERMINED |
| CARIBBEA STITCHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIBBEAN HOTEL DEV | 6530 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CARIBBEAN TRUCK BODIES $ EQUIPMENT INC | PO BOX 56029 | | | BAYAMON | PR | 00960-6229 | C | U | | UNDETERMINED |
| CARIBBEAN ACTION & SUSTAINABLE TOURISM | 18 MARSEILLES ST SUITE 1 A | | | SAN JUAN | PR | 00907-1672 | C | U | | UNDETERMINED |
| CARIBBEAN ADVERTISING | FAIR VIEW | 719 BERNARDO BOIL ST | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN AGRICULTURE & TECHNOLOGIES | HC 01 BOX 15687 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CARIBBEAN AIR COOLING | PO BOX 6974 | | | BAYAMON | PR | 00960-9009 | C | U | | UNDETERMINED |
| CARIBBEAN AIR SERVICES INC | P O BOX 250447 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| CARIBBEAN AIRCRAFT MAINT | PO BOX 22025 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN AIRCRAFT PARTS SUPPLIER CORP | P O BOX 1735 | | | CAROLINA | PR | 00984-1735 | C | U | | UNDETERMINED |
| CARIBBEAN AIRCRAFT PARTS SUPPLIES | PO BOX 1735 | | | CAROLINA | PR | 00984-1735 | C | U | | UNDETERMINED |
| CARIBBEAN AIRPORT FACILITIES | SECTOR CENTRAL | CARR 150 SUITE 3 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CARIBBEAN ALLIANCE INS CO | P O BOX 191899 | | | SAN JUAN | PR | 00919-1899 | C | U | | UNDETERMINED |
| CARIBBEAN AMERICAN DELI INC | PO BOX 1612 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CARIBBEAN AMERICAN LIFE ASS CO | PLAZA SCOTIANK | 273 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-1838 | C | U | | UNDETERMINED |
| CARIBBEAN ANESTHESIA SERV INC | PO BOX 138 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CARIBBEAN ARCHAELOGIST & ASSN | 190 MUNOZ RIVERA AVE | SUITE 114 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CARIBBEAN ARCHITECTS & ENGINEERS | PO BOX 363028 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN ASSET MANAGEMENT & FUNDING | QUALITECH CONSTRUCTION | URBPASEO LA FUENTE C 4 CALLE TIVOLI | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN ATLANTIC SEASHORE CORP | P O BOX 1150 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CARIBBEAN AUTO AUCTIONS | P O BOX 40102 | | | SAN JUAN | PR | 00940-0102 | C | U | | UNDETERMINED |
| CARIBBEAN AUTO DISTRIBUTORS | PO BOX 1233 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CARIBBEAN AUTO TRUCK SERVICE | BO ACHIOTE | HC 73 BOX 4483 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CARIBBEAN AVIATION TRAINING INST INC | EDIF CAF BASE MUNIZ | 1 AVE JOSE A SANTANA STE 203 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CARIBBEAN BASKET CLUB ACADEMY INC | HC 09 BOX 4492 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| CARIBBEAN BEAUTY DISTRIBUTORS | 323 ALMERIA ST | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CARIBBEAN BEAUTY SUPPLY | PLAZA OASIS LOCAL B 2 | CARR 153 KM 6 9 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CARIBBEAN BEAUTY SUPPLY & SALON INC | PLAZA OASIS  LOCAL  2 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CARIBBEAN BEAUTY TECH | PO BOX 8003 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARIBBEAN BEAUTY TECH INSTITUTE | P O BOX 21028 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CARIBBEAN BEST BLOCK INC | P O BOX 1355 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CARIBBEAN BIOMEDICAL TECHNOLOGY INC | P O BOX 1914 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARIBBEAN BOAT | PO BOX 4306 PUERTO REAL | | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| CARIBBEAN BODY PARTS INC | 106 AVE JOSE MERCADO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CARIBBEAN BREAKER SALES OR SERVICE | P O BOX 4956 | | | CAGUAS | PR | 00726 4956 | C | U | | UNDETERMINED |
| CARIBBEAN BROADCAST SUPPLIERS | PO BOX 195539 | | | SAN JUAN | PR | 00919-5539 | C | U | | UNDETERMINED |
| CARIBBEAN BROADCAST SUPPLIERS INC | DOMENECH AVE #211 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN BROADCASTING CORP | PO BOX 436 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CARIBBEAN BROADCASTING SUPPLIE | PO BOX 190237 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CARIBBEAN BUILDING AND REMODELING SERV. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CARIBBEAN BUSINESS | PO BOX 12130 | | | SAN JUAN | PR | 00914-0130 | C | U | | UNDETERMINED |
| CARIBBEAN BUSINESS GROUP | PO BOX 12130 | | | SAN JUAN | PR | 00914-0130 | C | U | | UNDETERMINED |
| CARIBBEAN CARDIO GEN ANESTHESIA SOCIETY | TORRE MRDICA SAN LUCAS | 909 AVE TITO CASTRO SUITE 501 | | PONCE | PR | 00716-4721 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | | | BAYAMON | PR | 956 | C | U | | $ 113.16 |
| CARIBBEAN CARE SERVICES INC | UBR SANTA JUANITA | PBM 340 UU1CALLE 39 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CARIBBEAN CARE SERVICES, INC | PMB 340 UU1 | CALLE 39 SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CARIBBEAN CAST STONE | BO ORTIZ | CARR 827 KM 3.5 | | TOA ALTA | PR | 00953-8700 | C | U | | UNDETERMINED |
| CARIBBEAN CATTLE INC | BOX 20709 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CARIBBEAN CELULAR UNLOCKS | URB FLORES 815 CALLE ELIONAI | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CARIBBEAN CENTRAL AMERICAN | 1818 N STREET NW 310 | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| CARIBBEAN CENTRAL SPORTS | URB LEVITTOWN | Z 1796 AVE BOULEVARD | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CARIBBEAN CHEMICAL SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CARIBBEAN CINEMAS | P O BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| CARIBBEAN CINEMAS OF GUAYNABO INC | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| CARIBBEAN CINEMAS OF SAN PATRICIO INC | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| CARIBBEAN CITY BUILDERS | PO BOX 2399 | | | TOA BAJA | PR | 00951 | C | U | | $ 139,669.16 |
| CARIBBEAN CITY BUILDERS INC | PO BOX 2399 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CARIBBEAN CLIMBER CORP | URB LOS ANGELES | 2024 CALLE CELESTIAL | | CAROLINA | PR | 00979-1760 | C | U | | UNDETERMINED |
| CARIBBEAN COMMUNICATION | EL MUNDO NUM 2 CHARDON AVENUE | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| CARIBBEAN COMMUNICATION SOLUTIONS | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| CARIBBEAN COMMUNICATION SOLUTIONS INC | PMB 338 P.O. BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| CARIBBEAN COMMUNICATIONS SOLUTION | PMB 338 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| CARIBBEAN COMPOSTING INC | PO BOX 143896 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CARIBBEAN COMPUTER & CABLES | PO BOX 70359 SUITE 128 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN COMPUTER EXPORTS | CITIBANK TOWER SUITE | SUITE 1801 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN CONSOLIDATED MED SERVICES INC | URB UNIVERSITY GARDENS | 300 CALLE CLEMSON | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CARIBBEAN CONSOLIDATED MEDICAL SERV | PO BOX 192071 | | | SAN JUAN | PR | 00919-2071 | C | U | | UNDETERMINED |
| CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN CONSTRUCTION | PO BOX 25 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBBEAN CONSTRUCTION GROUP INC | 960 CALLE LLAUSETINA COUNTRY CLUB | | | SAN JUAN | PR | 00924-1760 | C | U | | UNDETERMINED |
| CARIBBEAN CONSTRUCTION TECHNOLOGIES INC | P O BOX 29497 | | | SAN JUAN | PR | 00929-0497 | C | U | | UNDETERMINED |
| CARIBBEAN CONTRACTORS S E | PO BOX 21392 | | | SAN JUAN | PR | 00928-1392 | C | U | | UNDETERMINED |
| CARIBBEAN CONTROLS GROUP INC | PO BOX 5968 PMB 385 SAN ANTONIO | | | AGUADILLA | PR | 00690 | C | U | | UNDETERMINED |
| CARIBBEAN COOLING SYSTEMS | URB EL SENORIAL | 171 WISTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN COOLING SYSTEMS INC | HC 2 BOX 8157 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CARIBBEAN COOP | PO BOX 930 | | | HATILLO | PR | 00659-0930 | C | U | | UNDETERMINED |
| CARIBBEAN CO-OP | PO BOX 930 | | | HATILLO | PR | 00659-0930 | C | U | | UNDETERMINED |
| CARIBBEAN COPY SERVICE | P O BOX 565 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARIBBEAN COUNSELORS ASSOCIATION | 404 CESAR GONZALEZ STREET | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN CRAFMATIC INC | P O BOX 5520 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARIBBEAN CULINARY INSTITUTE | 998 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927-9902 | C | U | | UNDETERMINED |
| CARIBBEAN CUSTOMS BUSINESS SERVICES | P O BOX 9066613 | | | SAN JUAN | PR | 00906-6613 | C | U | | UNDETERMINED |
| CARIBBEAN D M S | 873 AVE CAMPO RICO | COUNTRY CLUB | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CARIBBEAN DATA SYSTEM | 636 AVENIDA SAN PATRICIO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CARIBBEAN DATA SYSTEM INC. | AVE. SAN PATRICIO # 636 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE PISO 3 | | | SAN JUAN | PR | 00920-4507 | C | U | $ | 68,356.44 |
| CARIBBEAN DC SERVICE | PO BOX 29590 | | | SAN JUAN | PR | 00929-0590 | C | U | | UNDETERMINED |
| CARIBBEAN DC SERVICES | P O BOX 29590 | | | SAN JUAN | PR | 00929-0590 | C | U | | UNDETERMINED |
| CARIBBEAN DENTAL PRODUCTS | INDUSTRIAL MINILLAS SUITE 2 | 460  CALLE D | | BAYAMON | PR | 00959-1905 | C | U | $ | 3,758.43 |
| CARIBBEAN DIESEL TECHNOLOGY | PMB 163-2400 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CARIBBEAN DIESEL TECHNOLOGY CORP. | P. O. BOX 1712 | | | TOA BAJA | PR | 00952-1712 | C | U | | UNDETERMINED |
| CARIBBEAN DIESEL TECNOLOGY | PO BOX 1712 | | | SABANA SECA | PR | 00952-1712 | C | U | | UNDETERMINED |
| CARIBBEAN DIRECT EXPORT | 1000 RIVERSIDE AVE. | STE 200 | | JACKSONVILLE | FL | 32204 | C | U | | UNDETERMINED |
| CARIBBEAN DISPLAY & CONSTRUCTION , INC. | 453 MARIO JULIA INDUSTRIAL PARK ST. SUITE 3 | | | SAN JUAN | PR | 00920-0000 | C | U | | UNDETERMINED |
| CARIBBEAN DISPLAY AND CONSTRUCTION INC | 453 MARIA JULIA INDUSTRIAL PARK | ST A STE 3 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CARIBBEAN EDUCATIONAL SERVICES INC | CARR 867 KM 6.2 TOAVILLE | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CARIBBEAN ELECTRIC SERVICES INC | PO BOX 3137 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CARIBBEAN ELECTRO PLATING INC | PO BOX 896 | | | BAYAMON | PR | 00960-0896 | C | U | | UNDETERMINED |
| CARIBBEAN ELEVATORS | RR 3 BOX 3090 | SUITE 56 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN EMERGENCY GENERATOR | PO BOX 9022216 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CARIBBEAN EMERGENCY PHYSICIANS, PSC | P O BOX 363589 | | | SAN JUAN | PR | 00936-3589 | C | U | | UNDETERMINED |
| CARIBBEAN EMPORIUM INC | PO BOX 9022303 | | | SAN JUAN | PR | 00902-2303 | C | U | | UNDETERMINED |
| CARIBBEAN ENERGY SAVINGS INC | URB COLLEGE PARK | 285 CALLE SIENA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CARIBBEAN ENERGY SAVINGS INC. | URB COLLEGE PARK 285 SIENA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CARIBBEAN ENGINEERING & TECHNOLOGIES IN | D 9 URB VILLA  BEATRIZ | | | MANATI | PR | 00674-5547 | C | U | | UNDETERMINED |
| CARIBBEAN ENGINEERING SAFETY | PO BOX 191253 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CARIBBEAN ENVIROMARINE SERVICES | P O BOX 362524 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN ENVIRONMENTAL  SERVICE | P O BOX 18838 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CARIBBEAN EQUIP DISTR | PMB 161 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 | C | U | | UNDETERMINED |
| CARIBBEAN EQUIPMENT | AVE HOSTOS 502 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN EQUIPMENT & REST SUPPLIES INC | PO BOX 29502 | | | SAN JUAN | PR | 00929-0052 | C | U | | UNDETERMINED |
| CARIBBEAN EQUIPMENT INC | URB BALDRICH | 502 AVE HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN EQUIPMENT SERVICE | P O BOX 360748 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN EVENT TRADE SHOWS & CONVENTION | 2900 ROAD 834 | BOX 4010 | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| CARIBBEAN EXHIBITS INC | LOIZA STATION | PO BOX 6806 | | SAN JUAN | PR | 00914-6806 | C | U | | UNDETERMINED |
| CARIBBEAN EXPRESS | P O BOX 51960 | | | GUAYNABO | PR | 00950 | C | U | | UNDETERMINED |
| CARIBBEAN EXTERMINATING | HC 2 BOX 5682 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CARIBBEAN FARM EQUIPMENT | PO BOX 63 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CARIBBEAN FILM INSTITUTE | HC 01 BOX 20263 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CARIBBEAN FINANCIAL SERVICES | A/C MANUEL MORALES OPE | ADM FOMENTO COMERCIAL P O BOX S 4275 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CARIBBEAN FISHING CO / GEORGE | COND ALTAVISTA I | CARR 833 APT 13 A | | GUAYNABO | PR | 00920 | C | U | | UNDETERMINED |
| CARIBBEAN FLEET SOLUTIONS LLC | P O BOX 13487 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CARIBBEAN FLIGHT TRAINING CENTER | BAHIA CENTER | A4 CALLE ESTURION | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CARIBBEAN FLUID POWER INC | PO BOX 4489 | | | CAROLINA | PR | 00984-4859 | C | U | | UNDETERMINED |
| CARIBBEAN FORENSIC & TECH COLLEGE INC | AVE DE DIEGO PASEO DE DIEGO | H 5 PISO 2 / 03 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN FORKLIFT | PMB 434 | PO BOX 7891 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CARIBBEAN FORMS | P O BOX 361042 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CARIBBEAN FORMS MANUACTURES | PO BOX 361042 | | | SAN JUAN | PR | 00936-1042 | C | U | | UNDETERMINED |
| CARIBBEAN FORMS MANUFACTURERS INC | PO BOX 361042 | | | SAN JUAN | PR | 00936-1042 | C | U | | UNDETERMINED |
| CARIBBEAN FREIGHT SYSTEMS INC | P O BOX 250447 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CARIBBEAN FRUIT INC | SANTURCE STATION | PO BOX 9046 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CARIBBEAN GENERAL GROUP INC | UNIVERSITY GARDEN | 317 CALLE SOBORNA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN GLAZE CORP | PO BOX 366939 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN GRANE & CERTIFICATIO | PO BOX 7507 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CARIBBEAN GRAPHICS | BOX 3034 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CARIBBEAN GREENBIKES, LLC | LA VILLA DE TORRIMAR | REY GUSTAVO 278 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CARIBBEAN HANGERS CORP | PARQUE INDUSTRIAL GUANAJIBO | 3085 CALLE NELSON COLON-LOCAL 2 | | MAYAGUEZ | PR | 00680-1374 | C | U | | UNDETERMINED |
| CARIBBEAN HANGERS DISTRIBUTORS INC | URB SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN HEALTHCARE SUPPLY | P.O. BOX 367667 | | | SAN JUAN | PR | 00936-7667 | C | U | | UNDETERMINED |
| CARIBBEAN HEALTHY ACCIDENT RISK | MANAGEMENT CORP CHARM | PO BOX 9191 | | CAROLINA | PR | 00988-9191 | C | U | | UNDETERMINED |
| CARIBBEAN HELI JETS INC | PO BOX 366006 | | | SAN JUAN | PR | 00936-6006 | C | U | | UNDETERMINED |
| CARIBBEAN HELICORP INC | PO BOX 366006 | | | SAN JUAN | PR | 00936-6006 | C | U | | UNDETERMINED |
| CARIBBEAN HI TECH | PO BOX 802 | | | GUANICA | PR | 00653-0802 | C | U | | UNDETERMINED |
| CARIBBEAN HOME IMPROVEMENT | PO BOX 8842 | | | HUMACAO | PR | 00792-8842 | C | U | | UNDETERMINED |
| CARIBBEAN HOME MEDICAID | 8155 CALLE CONCORDIA STE. 104 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CARIBBEAN HOSPICE CORPORATION | CROWN HILLS | 153 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN HOTEL SUPPLIES INC | MARINA STATION | PO BOX 3687 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CARIBBEAN HYDRO PRODUCTS INC | HC 4 BOX 13359 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CARIBBEAN IMAGING & RADIATION INVESTMENT | EDIFICIO PARRA | 2225 PONCE BAY PASS SUITE 103 | | PONCE | PR | 00717-1320 | C | U | | UNDETERMINED |
| CARIBBEAN IMPORT &EXPORT SALES | PO BOX 10627 CAPARRA STATION | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CARIBBEAN IMPORTS INC | HC 3 BOX 6713 | | | HUMACAO | PR | 00791-9522 | C | U | | UNDETERMINED |
| CARIBBEAN IMPRINT | 5240 WINDING WAY | | | SARATOSA | FL | 34242 | C | U | | UNDETERMINED |
| CARIBBEAN IND CONST SE/FONROCHE EN AMERI | P O BOX 29726 | | | SAN JUAN | PR | 00929-0726 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN INDUSTRIAL | PO BOX 609 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CARIBBEAN INDUSTRIAL AIR | P O BOX 1722 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CARIBBEAN INDUSTRIAL LUMBER | PO BOX 1355 | | | HATILLO | PR | 00659-1355 | C | U | | UNDETERMINED |
| CARIBBEAN INDUSTRIAL SUPPLY | PO BOX 29708 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CARIBBEAN INF BUREAU INC | LA CUMBRE | 497 EMILIANO POL STE 700 | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| CARIBBEAN INSULATION CONTRACTING CO INC | PMB 2121 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| CARIBBEAN INT NEW CORP DBA VOCERO PR | AREA TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CARIBBEAN INTEGRATED DEVELOPMENT CORP | 125 CALLE VILLA STE 101 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| CARIBBEAN INTERGRALED DEVELOPMENT, CORP | CALLE VILL NO. 125 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| CARIBBEAN INTERN MEDICAL EQUIPMENT CORP | PO BOX 1982 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CARIBBEAN INTERNET SERVICES | PO BOX 11278 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CARIBBEAN IRRIGATION SALES INC | PO BOX 70 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CARIBBEAN KAWASAKI CORP. | PO BOX 250 | | | ARECIBO | PR | 00613 | C | U | $ 64,339.67 |
| CARIBBEAN LARGE ANIMAL VETERANARY HOSP | BOX 2141 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CARIBBEAN LEGAL ADVISORS LLC | 112 CALLE URUGUAY | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| CARIBBEAN LIBRARY CONSULTING CORP | PO BOX 362341 | | | SAN JUAN | PR | 00936-2341 | C | U | | UNDETERMINED |
| CARIBBEAN LIFELINE INC | CENTRO NOVIO PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | MAYAGUEZ | PR | 00902 | C | U | | UNDETERMINED |
| CARIBBEAN LIGTHING PRODUCT CORP | PO BOX 4956 SUITE 1171 | | | CAGUAS | PR | 00726-4956 | C | U | $ 4,467.40 |
| CARIBBEAN LINE PAYMENT | PO BOX 7000 | SUITE 229 | | AGUADA | PR | 00602-0229 | C | U | | UNDETERMINED |
| CARIBBEAN LINEN | PO BOX 111 | | | GURABO | PR | 00778-0111 | C | U | | UNDETERMINED |
| CARIBBEAN LOGISTIC MANAGEMENT | P O BOX 391 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CARIBBEAN MAIL BOXES & INTERGOM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CARIBBEAN MANAGEMENT & CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 FERNANDEZ JUNCOS STE 301 | | SAN JUAN | PR | 00907-3122 | C | U | | UNDETERMINED |
| CARIBBEAN MARINE SUPPLIES C/O ORIENTAL | BANK AND TRUST (BANCO COM) | P O BOX 195115 | | SAN JUAN | PR | 00919-5115 | C | U | | UNDETERMINED |
| CARIBBEAN MARITIME EDUC CENTER INC | 15 BUENAVENTURA QUINONES ST | | | GUANICA | PR | 00653-2645 | C | U | | UNDETERMINED |
| CARIBBEAN MARTIAL ARTS ACADEMY | P O BOX 95 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CARIBBEAN MATTRESSES SUPPLIES | BO SANTA ROSA 3 SECT LOS ORTEGAS | PO BOX 3661 | | GUAYNABO | PR | 00970-3661 | C | U | | UNDETERMINED |
| CARIBBEAN MECHANICAL SOLUTION LLC | P O BOX 146 | | | BAYAMON | PR | 00960-0146 | C | U | | UNDETERMINED |
| CARIBBEAN MEDICAL - HOSPITAL SUPPLIES | 6 CALLE IGLESIAS | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CARIBBEAN MEDICAL CENTER | ATT MANEJO DE INFORMACION | PO BOX 70006 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN MEDICAL GROUP | 2000 PMB 229 SUITE 26 CARR.8177 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CARIBBEAN MEDICAL PRODUCTS INC | PO BOX 10692 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CARIBBEAN MEDICAL SUPPLY | PO BOX 110 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| CARIBBEAN MEDICAL TESTING | PO BOX 192071 | | | SAN JUAN | PR | 00919-2071 | C | U | | UNDETERMINED |
| CARIBBEAN MEDICAL TESTING & REFERENCE LA | PO BOX 192071 | | | SAN JUAN | PR | 00919-2071 | C | U | | UNDETERMINED |
| CARIBBEAN MEDICAL TESTING CENTER INC | PO BOX 192071 | | | SAN JUAN | PR | 00919-2071 | C | U | | UNDETERMINED |
| CARIBBEAN METAL FABRICATORS | PO BOX 696 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| CARIBBEAN METAL FABRICATORS, INC. | P.O. BOX 696 | | | CAROLINA | PR | 00968-0696 | C | U | | UNDETERMINED |
| CARIBBEAN METAL SHAPES INC | SUITE 61 BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| CARIBBEAN MGT & CONSULTING GROUP | 252 PONCE DE LEON AVE SUITE 501 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN MICRO SERVICES INC | CENTRO INTL DE MERCADEO TORRE 1 | SUITE 702 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CARIBBEAN MOTORS OF HUMACAO | PO BOX 299 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CARIBBEAN NEWS & PUBLIC RELATIONS | P O BOX 1506 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CARIBBEAN NEWS VIDEO | PO BOX 8224 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CARIBBEAN NUCLEAR | URB ANTONSANTI | 1500 MARGINAL BORI | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN NURSERY FARM | P O BOX 956 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| CARIBBEAN OFFICE CHAIRS MANUFACTURERS IN | 147 TOMAS CARRION MADURO | | | JUANA DIAZ | PR | 00795-1640 | C | U | | UNDETERMINED |
| CARIBBEAN OFFICE CHAIRS MFGTS INC | 147 TOMAS C MADURO ST | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CARIBBEAN OFFICE DESIGN | ESTANCIAS DEL GOLF | 754 CALLE LAGUERRE | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CARIBBEAN OFFICE DESIGN CONTRACT CORP | EL TUQUE INDUSTRIAL PARK #122 | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| CARIBBEAN OFFICE SUPPLIES | PO BOX 604 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARIBBEAN OFFSHORE POWERBOAT RACINT ASSO | FOREST VIEW | E 152 CARTAGENA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CARIBBEAN ORTHOPEDIC | PMB 163 | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| CARIBBEAN ORTHOPEDIC SERV | PMB 163 | 1353 CARR 19 | | GUAYNABO | PR | 00968-2700 | C | U | | UNDETERMINED |
| CARIBBEAN PACKAGING INC | PO BOX 6628 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBBEAN PAPER | URB IND LAS CUEVAS | ROAD 860 KM 1  0 BO MATIENZO | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CARIBBEAN PARADISE HOTEL & RESTAURANT | PO BOX 1092 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| CARIBBEAN PARKING SYSTEMS INC | P O BOX 366029 | | | SAN JUAN | PR | 00936-6029 | C | U | | UNDETERMINED |
| CARIBBEAN PETROLEUM | PO BOX 361988 | | | SAN JUAN | PR | 00936-1988 | C | U | | UNDETERMINED |
| CARIBBEAN PETROLEUM CORP | P O BOX 361988 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN PETROLEUM REFINING L P | P O BOX 361988 | | | SAN JUAN | PR | 00936-1988 | C | U | | UNDETERMINED |
| CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CARIBBEAN PHARMALOGIC | LOIZA STREET ST | BOX 6595 | | SAN JUAN | PR | 00914-6595 | C | U | | UNDETERMINED |
| CARIBBEAN PHOTO & IMAGING CO INC | 24 CALLE MCKINLEY | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CARIBBEAN PHOTO & IMAGING CO. | ILCA INC | PO BOX 362211 | | SAN JUAN | PR | 00936-2211 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN PICTOMETRY INC | 1606 VAE PONCE DE LEON OFIC 102 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CARIBBEAN POLES INC | PO BOX 29761 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CARIBBEAN PRAXIS GROUP CORPORATION | URB CAPARRA HEIGHTS | 400 AVE ESCORIAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CARIBBEAN PRESTRESS  S E | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771-2025 | C | U | | UNDETERMINED |
| CARIBBEAN PRESTRESS S E | BOX 848 | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| CARIBBEAN PRINTING GROUP INC. | PO BOX 361042 | | | SAN JUAN | PR | 00936 1042 | C | U | | $        12,634.40 |
| CARIBBEAN PRINTING INDUSTRIES | PO BOX 36-1042 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN PRIVATE POLICE INC | PO BOX 5237 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CARIBBEAN PRIVATE SECURITY INC | PMB 457 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| CARIBBEAN PRODUCE EXCHANGE INC | PO BOX 11990 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CARIBBEAN PRODUCTION | PO BOX 7772 | | | PONCE | PR | 00732-7284 | C | U | | UNDETERMINED |
| CARIBBEAN PROJECT MANAGEMENT | P O BOX 9024051 | | | SAN JUAN | PR | 00902-4051 | C | U | | UNDETERMINED |
| CARIBBEAN PROPELLER & ROTOR 3V | PO BOX 951899 | | | LAKE MARY | FL | 32795-1899 | C | U | | UNDETERMINED |
| CARIBBEAN PROPELLER AND ROTOR | PO BOX 3762 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN PROSTHETIES | 570 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CARIBBEAN PULMONARY | PO BOX 361982 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN PULMONARY MED SOCIETY | PO BOX 7776 | | | PONCE | PR | 00732-7776 | C | U | | UNDETERMINED |
| CARIBBEAN PULMONARY SOCIETY | PO BOX 7776 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CARIBBEAN RADIATORS | SIERRA BAYAMON | 92-9 CALLE 78 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | PO BOX 9022285 | | | SAN JUAN | PR | 00902-2285 | C | U | | UNDETERMINED |
| CARIBBEAN RAIN SOLUTIONS LLC | P O BOX 819 PMB 50 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CARIBBEAN REFRESCOS INC | PO BOX 11999 | | | CIDRA | PR | 00739-1999 | C | U | | UNDETERMINED |
| CARIBBEAN RENEWABLE TECHNOLOGIES | PMB 535 1353 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CARIBBEAN REPORTING GROUP | PO BOX 191328 | | | SAN JUAN | PR | 00919-1328 | C | U | | UNDETERMINED |
| CARIBBEAN RESEARCH AND MEASUREMENT GROUP CORP | PO BOX 9300714 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CARIBBEAN RESTAUNTS , LLC | P. O. BOX 366999 | | | SAN JUAN | PR | 00936-6999 | C | U | | UNDETERMINED |
| CARIBBEAN RESTAURANT INC | PTO NUEVO DISTRIBUTION CNTR | EDIF 1 CARR 5 KM 27.4 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| CARIBBEAN RETAIL | 14 CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CARIBBEAN RETAL | 14 CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CARIBBEAN ROENTGEN GROUP INC | PO BOX 1043 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CARIBBEAN ROLLER, CO. | URB. VALLE VERDE | 2104 CALLE MONACO | | PONCE | PR | 00716-3605 | C | U | | UNDETERMINED |
| CARIBBEAN ROOFING CONTRACTOR | 371 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CARIBBEAN RUBBER CORP | PO BOX 2517 | | | BAYAMON | PR | 00960 | C | U | | $          1,380.00 |
| CARIBBEAN S E A SOFTBALL INC | RR 10 BZN 10310 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN SAFETY APPAREAL | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| CARIBBEAN SCHOOL OF AQUATICS INC | 1 TAFT ST SUITE 10F | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CARIBBEAN SECURITY & INVESTIGATIONS | 3480 AVE BOULEVARD | | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| CARIBBEAN SELF STORAGE | 108 CALLE TRINIDAD | | | SAN JAN | PR | 00917 | C | U | | UNDETERMINED |
| CARIBBEAN SHIPPING SERVICES IN | AMELIA IND PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CARIBBEAN SIGN SPPLIES MANUFACTURERS | P O BOX 363901 | | | SAN JUAN | PR | 00968 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN SIGN SUPPLIES MANUF | P O BOX 363901 | | | SAN JUAN | PR | 00936-3901 | C | U | | UNDETERMINED |
| CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | C | U | | UNDETERMINED |
| CARIBBEAN SIGN SUPPLIES MANUFACTURERS, INC | PO BOX 363901 | | | SAN JUAN | PR | 00968 | C | U | | UNDETERMINED |
| CARIBBEAN SIGN SUPPLIES MANUFACTURERS, INC. | P.O. BOX 363901 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CARIBBEAN SIGN SUPPLIES MANUFACTURES | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | C | U | | UNDETERMINED |
| CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | C | U | $ 131,200.55 |
| CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | 4 CALLE MUNET COURT | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| CARIBBEAN SIGN SUPPLY MANUFACTURES INC | PO BOX 363901 | | | SAN JUAN | PR | 00936-3901 | C | U | | UNDETERMINED |
| CARIBBEAN SMART ENERGY INC. | PO BOX 772 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBBEAN SNACKS INC | PO BOX 11908 | | | SAN JUAN | PR | 00922-1908 | C | U | | UNDETERMINED |
| CARIBBEAN SOIL TESTING CO INC | PO BOX 363967 | | | SAN JUAN | PR | 00936-3967 | C | U | | UNDETERMINED |
| CARIBBEAN SOUND CENTER | K-11 RIO BOTIJAS RIO HONDO I | | | BAYAMON | PR | 00951 | C | U | | UNDETERMINED |
| CARIBBEAN SPORTS | VILLA NEVAREZ COMMERCIAL | CENTER | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| CARIBBEAN STEEL PRODUCTS | PO BOX 699 | | | BAYAMON | PR | 00952-0699 | C | U | | UNDETERMINED |
| CARIBBEAN STITCHES | CARIBBEA STITCHES | PMB 349 HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | $ 7,124.30 |
| CARIBBEAN STONE PRODUCTS, INC | PO BOX 86 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CARIBBEAN STRATEGIC ADVISORS LLC | CIUDAD III | 61 CALLE SAUCO 61 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CARIBBEAN SUAPS | URB PARADISE HILLS | H 55 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN SUN AIRLINES INC | PO BOX 195435 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CARIBBEAN SUN MOVERS, INC. | PO BOX 1276 | SAINT JUST STATION | | TRUJILLO ALTO | PR | | C | U | | UNDETERMINED |
| CARIBBEAN SUPPLIES & EQUIPMENT | PO BOX 3687 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CARIBBEAN SURGERY CENTER | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | PONCE | PR | 00717-1510 | C | U | | UNDETERMINED |
| CARIBBEAN SYSTEMS CONTROLS CORP | LEVITTWON | BS 25 CALLE DR TOMAS PRIETO | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CARIBBEAN TANK TECHNOLOGIES CORP | P O BOX 395 | | | CATANO | PR | 00963-0395 | C | U | | UNDETERMINED |
| CARIBBEAN TECH POWER | P O BOX 29771 | | | SAN JUAN | PR | 00929-0771 | C | U | | UNDETERMINED |
| CARIBBEAN TECHNICAL SERVICES | 556 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 | | | SAN JUAN | PR | 00929-0176 | C | U | | UNDETERMINED |
| CARIBBEAN TECHNOLOGY | 3285 WASHINGTON ST | | | BEVERLY HILLS | FL | 34465 | C | U | | UNDETERMINED |
| CARIBBEAN TELECOMMUNICATIONS UNION | 4 MARY | ST CALIR | | PORT SPAIN | | 12011 | C | U | | UNDETERMINED |
| CARIBBEAN TEMPORARY SERV INC | PO BOX 11873 | | | SAN JUAN | PR | 00910-3800 | C | U | | UNDETERMINED |
| CARIBBEAN TEMPORARY SERV LLC | PO BOX 11873 | | | SAN JUAN | PR | 00910-3800 | C | U | | UNDETERMINED |
| CARIBBEAN TEMPORARY SERVICES | PO BOX 11873 | | | SAN JUAN | PR | 00910-3800 | C | U | | UNDETERMINED |
| CARIBBEAN TEMPORARY SERVICES INC. | PO BOX 11873 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CARIBBEAN TEXTILES | 623 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CARIBBEAN THERMAL TECHNOLOGIES INC | PQUE INDUSTRIAL LA QUINTA | 177 CALLE BALBOA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CARIBBEAN TOMOTHERAPY CENTER | PO BOX 958 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN TOOLS DBA ECONO TOOLS | PUERTO NUEVO | 1131 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CARIBBEAN TOTAL HEALTH INC | EDIF COBIANS PLAZA | 607 AVE PONCE DE LEON SUITE 100 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CARIBBEAN TOWER CONSTRACTOR ITL | LAGO HORIZONTE | A 10 CALLE 1 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CARIBBEAN TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CARIBBEAN TRANSPORTATION SERVICES | P O BOX 250436 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| CARIBBEAN TRAVEL SERVICE | 100 CALLE BAILEN | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CARIBBEAN TROPIC INC | EL SENORIAL | 2035 CALLE BENITO FEIJOO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBBEAN TRUCK BODIES & EQUIPMENT CORP | PO BOX 56029 | | | BAYAMON | PR | 00960-6229 | C | U | | UNDETERMINED |
| CARIBBEAN TWIN TURBO | URB LOMAS VERDES | 3E 11 CALLE MARIA | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CARIBBEAN UNIFORMS | CALLE A NUM 9 FACTOR NUM 1 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CARIBBEAN UNIVERSITY | PO BOX 493 | | | BAYAMON | PR | 00960-0493 | C | U | | UNDETERMINED |
| CARIBBEAN UNIVERSITY COLLEGE | PO BOX 493 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBBEAN UNIVERSITY INC | PO BOX 493 | | | BAYAMON | PR | 00960-0493 | C | U | $ | 20,918.00 |
| CARIBBEAN UNIVERSITY INC. | P O BOX 493 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBBEAN UNIVERSITY RECINTO DE BAYAMON | PO BOX 493 | | | BAYAMON | PR | 00960-0493 | C | U | | UNDETERMINED |
| CARIBBEAN UPDATE | 116 MYTLE AVENUE | | | MILLBURN | NJ | 07041 | C | U | | UNDETERMINED |
| CARIBBEAN VALIDATION SERVICES | PO BOX 19592 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CARIBBEAN VETERINARY SUP / DBA BORIS C | J 6 AVE SAN PATRICIO SUITE 14 E | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CARIBBEAN VOICE & DATA | P O BOX 1020 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CARIBBEAN WAREHOUSE & LOGISTICS INC | PO BOX 630337 | | | CATANO | PR | 00962-9998 | C | U | | UNDETERMINED |
| CARIBBEAN WASTE TECHNOLOGY INC | PO BOX 522 | | | CIDRA | PR | 739 | C | U | $ | 9,449.00 |
| CARIBBEAN WATER SPECIALIST CORP. | PO BOX 1631 | | | ARECIBO | PR | 00688-1631 | C | U | | UNDETERMINED |
| CARIBBEAN WELL & PUMP SERV | FIRM DELIVERY ROUTE | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| CARIBBEAN WHOLESALES & SERVICE | PO BOX 2730 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBBEAN WOOD WORK | 36 CALLE PASARELL | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CARIBCO INTERNATIONAL CORP | PO BOX 11488 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CARIBE & ATLANTIC SALES CORP | URB LAS CUMBRES | 497 AVE EMILIANO POL STE 623 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARIBE AIR CONDITIONING & SERVICES | BO EMAJAGUA | 226 MARIANI | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| CARIBE AMBULANCE SERVICE | HC 01 BOX 4652 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CARIBE AUDIO VISUAL INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CARIBE AUDIO VISUALS INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CARIBE AUDIOVISUAL, INC. | 1259 FERNANDEZ JUNCOSSUITE 101 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CARIBE AUDIO-VISUALS, INC. | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| CARIBE AUTO BODY REPAIR INC | URB FLORAL PARK | 462 CALLE FRANCIA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CARIBE AUTO PERFOMANCE INC | URB ANTONSANTI | 1474 MARGINAL BORI | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CARIBE AUTO PIEZAS | 52 AVE GONZALEZ CLEMENTE | SUITE 1 | | MAYAGUEZ | PR | 00682-3207 | C | U | | UNDETERMINED |
| CARIBE AUTO SERVICE | P M B 24 | BOX 20000 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CARIBE AUTO TECH | 864 CALLE CAMBALACHE | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBE AUTOMOTIVE DISTRIBUTORS CORP | PMB 707 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| CARIBE BAG MFG CORP | PO BOX 361435 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBE BAKERY OF PR INC | COND JARDINES METROPOLITANOS 2 | 361 GALILEO APT 5E | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CARIBE CANDLE CORP | 128 CALLE MUÑOZ RIVERA | | | PEÑUELAS | PR | 00624 | C | U | | UNDETERMINED |
| CARIBE CAP AND GOWN INC | PO BOX 1432 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CARIBE CARTON INC | P O BOX 858 | | | ARECIBO | PR | 00652-0858 | C | U | | UNDETERMINED |
| CARIBE CARTS & EQUIPMENT | AVE. SIMON MADERA #9 VILLA PRADES | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CARIBE CHEM DISTRIBUTORS | P O BOX 9058 | | | CAGUAS | PR | 00726-9058 | C | U | | UNDETERMINED |
| CARIBE COMMUNICATIONS | PO BOX 20970 | | | SAN JUAN | PR | 00910-2070 | C | U | | UNDETERMINED |
| CARIBE CONSTRUCTION MAINTENANCE CORP | P O BOX 912 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CARIBE CONSULTANTS CORP | PO BOX 191913 | | | SAN JUAN | PR | 00919-1913 | C | U | | UNDETERMINED |
| CARIBE COPIERS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBE DESIGN DOORS & WINDOWS | CARR 172 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARIBE DETROIT DIESEL ALLISON | PO BOX 70112 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBE ENVIROMENTAL SERVICES | P O BOX 5189 | | | CAGUAS | PR | 00726-5189 | C | U | | UNDETERMINED |
| CARIBE EQUIPMENT SERVICE CORP | PO BOX 360748 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARIBE EXPOSITION SERVICES | P O BOX 16804 | | | SAN JUAN | PR | 99086804 | C | U | | UNDETERMINED |
| CARIBE FEDERAL CREDIT UNION | 195 CALLE O NEILL HATO REY | | | SAN JUAN | PR | 00918-2404 | C | U | | UNDETERMINED |
| CARIBE FINE FOOD | PO BOX 10585 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CARIBE FIRE PROTECTION INC | PO BOX 561398 | | | GUAYANILLA | PR | 00566-3398 | C | U | | UNDETERMINED |
| CARIBE FISHERIES INC | HC 4 BOX 22972 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CARIBE FOOD SERVICES | AS 588 HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| CARIBE FOOD SERVICES INC | FARMACEUTICA BAXTER | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CARIBE FOODS DISTRIBUTORS INC | PO BOX 2080 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CARIBE FORD INC | PO BOX 29368 | | | SAN JUAN | PR | 00929-0368 | C | U | | UNDETERMINED |
| CARIBE FORMS SYSTEMS IC | PO BOX 190059 | | | SAN JUAN | PR | 00919-0059 | C | U | | UNDETERMINED |
| CARIBE G E VIEQUES LCC | INDUSTRIAL MINILLA | 101 CARR 174 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CARIBE GAS | 203 BARBOSA | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CARIBE GAS-FELIX ALONZO LARRIUZ | PO BOX 143994 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CARIBE GE DIST COMPONENTS INC | PO BOX 186 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CARIBE GE INTERNATIONAL | INDUSTRIAL MINILLA | 101 CARR 174 | | BAYAMON | PR | 00959-1910 | C | U | | UNDETERMINED |
| CARIBE GE INTERNATIONAL ENERGY SERV CORP | 147 EL TUQUE INDUSTRIAL PARK | | | PONCE | PR | 00728-2804 | C | U | | UNDETERMINED |
| CARIBE GE INT'L OF PR INC | 383 AVE FD ROOSEVELT # 209 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARIBE GE VEHICLE CONTROLS INC | PO BOX 362709 | | | SAN JUAN | PR | 00936-2709 | C | U | | UNDETERMINED |
| CARIBE GENERAL CONSTRUCTORS | 2053 PONCE BY PASS SUITE 201 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CARIBE GENERAL ELECTRIC | P O BOX 377 | | | PALMER | PR | 00721 | C | U | | UNDETERMINED |
| CARIBE GENERAL GROUP | UNIVERSITY GARDENS | 317 SORBONA ST | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CARIBE GLASS INC | APARTADO 416 | | | CAGUAS | PR | 00726-0416 | C | U | | UNDETERMINED |
| CARIBE GULF | 613 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CARIBE HYDROBLASTING CORP | PO BOX 790 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| CARIBE INDUSTRIAL SYSTEM INC | PO BOX 60980 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBE INDUSTRIAL SYSTEMS, INC | PO BOX 60980 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBE INK PRODUCTS | P O BOX 5160 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARIBE IRON WORKS | P O BOX 2967 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CARIBE IRON WORS | APARTADO 2967 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBE LANDSCAPE CONTRACTORS | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| CARIBE LOCK & KEY | GLENVIEW SHOPPING CENTER | ANEXO RIVERA GULF | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CARIBE M N S E | PMB 238 PO BOX 70171 | | | SAN JUAN | PR | 00936 8171 | C | U | | UNDETERMINED |
| CARIBE MARINE DIESEL INC | HC 01 BOX 29030 | P MB 231 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CARIBE MARKETING & SALES CO | PDA 26 1/2 | 1900 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909-3010 | C | U | | UNDETERMINED |
| CARIBE MARKETING & SALES CO INC | 1900 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CARIBE MAZDA PERFORMANCE | PO BOX 20117 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CARIBE MEDICAL SUPPLY | PAZ GRANELA | 351 ANTONIO ARROYO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CARIBE METALLURGICAL CORP | P O BOX 1126 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARIBE MONEY SYSTEM | PMB SUITE 309 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| CARIBE MOTOR REBUILDER | URB DEL CARMEN | 378 CALLE RAMON B LOPEZ | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CARIBE MOVING EXPRESS | 103 AVE HOSTOS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CARIBE MRI CT | EDIF CENTRO CARIBE | OFIC 103 2053 | | PONCE | PR | 00717-1307 | C | U | | UNDETERMINED |
| CARIBE OFFICE MACHINES & SUPPLIES | PO BOX 799 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CARIBE OLEFINS LLPSP | PO BOX 776 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| CARIBE ORCHID GROWWERS INC | BOX 26 | | | CAROLINA | PR | 00628 | C | U | | UNDETERMINED |
| CARIBE PAINT | PMB 34 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| CARIBE PAK INC | P O BOX 3616 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CARIBE PALLETS & PACKAGING | PO BOX 1886 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| CARIBE PALLETS & PACKAGING CORP | PO BOX 1886 | | | TRUJILLO ALTO | PR | 00977-1886 | C | U | | UNDETERMINED |
| CARIBE PARTS & SERVICE | MSC 634 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CARIBE PHYSICIANS PLAZA CORP | PO BOX 70006 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CARIBE PRO SERVICE INC | P O BOX 116 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CARIBE PRO SERVICES , INC. | P. O. BOX 116 | | | MANATI | PR | 00674-0000 | C | U | | UNDETERMINED |
| CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 191009 | | | SAN JUAN | PR | 00919-1009 | C | U | | UNDETERMINED |
| CARIBE RECYCLING CORP | HC 01 BOX 29030 | PMB 20 | | CAGUAS | PR | 00725-0900 | C | U | | $ 55,568.61 |
| CARIBE RX SERVICE | PO BOX 7514 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CARIBE RX SERVICE, INC. | P.O.BOX 7514 | | | PONCE | PR | 00725 | C | U | | UNDETERMINED |
| CARIBE RX SERVICES | PO BOX 7514 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CARIBE SALES AGENCIES INC | PO BOX 289 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CARIBE SERVICE STA | 54 CALLE CONCORDIA | | | MAYAGÜEZ | PR | 00680 | C | U | | UNDETERMINED |
| CARIBE SHELVINGS | URB. INDUSTRIAL VALLAS TORRES | P.O. BOX 8369 | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CARIBE SHELVINGS INC | PO BOX 8369 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CARIBE SUNRISE PRESCHOOL | PO BOX 1413 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CARIBE TECH | PO BOX 10078 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CARIBE TECH SUPPORT CORP | 90 AVE. RIO HONDO | PMB SUITE 309 | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| CARIBE TECNO S E | PO BOX 360099 | | | SAN JUAN | PR | 00936-0099 | C | U | | UNDETERMINED |
| CARIBE TECNO, SE | PO BOX 36099 | | | SAN JUAN | PR | 00936-0099 | C | U | | UNDETERMINED |
| CARIBE TELECONSTRUCTIONS INC | PO BOX 8480 | | | BAYAMON | PR | 00960-8480 | C | U | | UNDETERMINED |
| CARIBE TEX MFG CO INC | P O BOX 1561 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CARIBE TRANSMISSION | PO BOX 963 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CARIBE TROPICAL CORP | P O BOX 1673 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CARIBE TUNA INC | PO BOX 63 | | | PONCE | PR | 00734 | C | U | | UNDETERMINED |
| CARIBE VENTURES INC | REXVILLE TOWN CENTER | LOCAL H 15 CARR 167 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CARIBE WATER TECHNOLOGY INC | WEST INDUSTRIAL PARK | ST B RD 156 KM 58.2 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CARIBE WATER TECHNOLOGY INC. | PO BOX 6375 | | | CAGUAS | PR | 00726-6375 | C | U | | UNDETERMINED |
| CARIBE WIRELESS CORP | PO BOX 11278 | | | SAN JUAN | PR | 00910-1278 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBEAN SHOOL INC | CALLE 9 LA RAMPLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CARIBEQUIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIBE-TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIBEX FREIGHT FORWARDING OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIBINER INTERNATIONAL /SJ GRAND BEACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIBTEC LABORATORIES INC. | PO BOX 362242 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARICO INTERNATIONAL INC | SECT CENTRAL AEROPUERTO LMM | EDIF CAF 1 STE 205 CARR 150 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CARICO PUERTO RICO LLC | 20 CENTRAL SECTOR BASE MUNIZ | EDIF C 2DO PISO | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CARIDAD ALAMO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD ALAMO ROMAN, HOG. SAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD AYALA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD BAEZ MENDIZABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD M ACOSTA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD MATOS RIVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD MELISA RAMIREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD MONTENEGRO DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD MONTENEGRO DBA MONTENEGRO COVERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD N GALINDA PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD N VELEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD OLIVER MANFREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD OYOLA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD SANABRIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD SERBIA YERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD SOTO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD TORRES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDAD Y AMOR INC | HC 01 BOX 7264 | | | YAUCO | PR | 00688 | C | U | | UNDETERMINED |
| CARIDE TRANSMISSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIDUROS DE FAJARDO AA JUVENIL BASEBALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIE MEDINA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARILIANA GONZALEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARILIN I ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARILIN V RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARILION ROANOKE MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARILLE GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARILYN M COLON CORRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIMA A MOLL SOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIMAD PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIMAR RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIMEL MORALES LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIMEL MORALES Y ALEXIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIN Y PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINA D C JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINA DE JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINA PONCE PALABESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINA QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINA VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINEL GONZALEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINES LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINETTE PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARINEZ ANGELS WITH LOVE INC | 26 CALLE EL REY | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CARINY A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIS M ESTREMERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARISA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARISSA KINDY BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARITA DE ANGEL DE PONCE INC | 1RA IGLESIA CUIDADO DIURNO CARITA A | BOX 823 | | PONCE | PR | 00733823 | C | U | | UNDETERMINED |
| CARITA DE ANGEL DE YAUCO INC | 176 JUREL SUITE 101 | | | ENSENADA | PR | 00647 | C | U | | UNDETERMINED |
| CARITAS CARNEY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARITAS DE PUERTO RICO INC | P O BOX 8812 | | | SAN JUAN | PR | 00910-0812 | C | U | | UNDETERMINED |
| CARITAS SANAS, INC | EST. DE ARECIBO | 59 CALLE BREVE | | ARECIBO | PR | 00612-6317 | C | U | | $ 18,559.36 |
| CARITE CORP | PO BOX 362348 | | | SAN JUAN | PR | 00936 2348 | C | U | | UNDETERMINED |
| CARITZA M. MIRANDA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARITZA M. MIRANDA ALBLADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARITZA MIRANDA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.00 |
| CARIVETTE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIVETTE TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARIXA FALCON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL A SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL ALVAREZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL DWORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL E SCHUSTER BRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL FRAILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL LEYVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL NAVARRO SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL ROSENBLOOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL S BACHE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL STOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARL W BERGQUIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA A FAGUNDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA A GARAYUA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA A SALGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA A TESTANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLA A TOMASSINI QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA AMUNDARAY GADEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA ARIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA ARRAIZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA B MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA B PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA BERAS AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA BULTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA C CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA C RAMOS Y MELVIN JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA CARDONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA D SANTIAGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA D. RODRIGUEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA E LOPEZ PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA F BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA FABIAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA FERRARI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA GONZALEZ LAGOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA HAEUSSLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA I BIRD DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA J ALONSO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA J ORTIZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA J TORRES JIMENEZ / JUAN C TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA J. QUINTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA L LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA L. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA LYNNE MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M ALICEA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 233.00 |
| CARLA M BASSAT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M CALDERON CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M CLAUDIO SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M DEYA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M DIAZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M ESQUILIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M FREYTES CRUTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLA M GONZALEZ COBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M MENDOZA BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M NEGRON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M NIEVES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M PADILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M SAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M TIRAGALLO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M. ESCOBAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA M. HERNANDEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MALATRASI ALEGRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MARIE PEDROGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MARIE RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MARIS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MARTORELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MICHELLE ALBINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MICHELLE APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA MORALES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA N VERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA N. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA NATALIA COLOMBANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA R. GARCIA BONHOMME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA R. LLAVONA RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA RICCITELLI TANNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA RODRIGUEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA S VIGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA SANTIAGO VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA T BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA T CAVINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA T QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA TRICOLI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA V CORREA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLA V SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA W FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA Y FONSECA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLA Y VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLAMICHELLE VIDAL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLAS SWEETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLEEN M THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLEEN MARRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLENE LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLEQUIN NEWS DELIVERY SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLEY DISTRIBUTING CORP | PO BOX 10089 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CARLIER RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLIMAR OCASIO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLINA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLINA GARCIA DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLINA ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLINA RIVERA TIBURCIO / MARIA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLINA TORRES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLINE MUNOZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLITA M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLITA PERDOMO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLITOS  ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLITOS BAKERY INC | 27 CALLE MUNOZ RIVERA | Y CELIS AGUILERA | | STA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CARLITOS J NAVARRO SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLITOS PHOTO & ART FRAMING & AWARDS | 51 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CARLITOS TOLEDO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLIXTA ADAMES CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLMARIE MORELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO  CRUZ  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO CUCHI RADH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO E MARIANI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO FONT MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO G SENGES ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO GARCIA MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO IGNACIO GONZALEZ LANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO JOEL ROBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO M CALOCA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO M NAVEDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO MONTALVO ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO N. MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO REYES MD, SIMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO SUAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLO TORRES MD, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO TORRES MD, SIMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLO VEGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS  R GUZMAN SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS  ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS  SOTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALICEA LEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CASTRO OTERO/ ANA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANDUJAR ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRESPO PENDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DEL LLANO LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESQUILIN  AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I PABON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ARBOLEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SALGADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FELICIANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA RULAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RODRIGUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SAMALOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO  MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PAGAN ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FELICIANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R OLMO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS RUIZ LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SILVA CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TIRADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ CHAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS & CARLOS INC | URB LAS AMERICAS | 1020 CALLE OTTAWA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CARLOS A BONILLA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CARDONA CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VALDES VILLAVICENCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ACEVEDO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ACEVEDO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ADORNO/ CARMEN L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A AGOSTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A AGUAYO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A AGUILERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALGARIN FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALMEIDA PALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALMODOVAR NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALONSO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALVARADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALVAREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALVAREZ SWIHART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ALZAGA TORRES / ELIZABETH TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A AMADEO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A APONTE ARCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A APONTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A APONTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A APONTE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A APONTE SILVA Y ANGEL FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ARCHILLA BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ARROYO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ASENCIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A AYALA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A AYALA SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BAKLE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BALDIT SALMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BARRETO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A BARRETO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BASORA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BELAVAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BENITEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BERRIOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BLANCO MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BONANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BONILLA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BOU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BROWN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BURGOS AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A BUSCALIA CASARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CABAN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CABAN PACHECO D B A C I P A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CABRERA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CABRERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CALDERA OFERRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CALERO RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CALISTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CAMPOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CANUELAS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CARDONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CARRILLO PONTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CARRION BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CASANOVA MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CASTRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CASTRODAD MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CENTENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CEPERO AYENDE/ BORINTEK INC | PO BOX 1326 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CARLOS A CERPA CERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CHEVERE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CLAUDIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A COLLAZO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,160.00 |
| CARLOS A COLON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CORREA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CORTIJO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CORTIJO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A COTO RIVAS/GREEN SOLAR PR COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A COTTO SEJUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CRESPO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CRUZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CUBERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CUEVAS RUIZ/GENOVEVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A CURUCHET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DANDRIDGE MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DANIELS VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DAVILA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DE JESUS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DE JESUS DUPEROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DEL VALLE ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DEL VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DEL VALLE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DELANNOY JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DELIZ FRONTANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DIAZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A DURAN VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ESPARRA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ESQUILIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ESTEVES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FABREGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FALCON Y RAQUEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FERNANDEZ DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A FERRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FERRER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FIGUEROA BOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FIGUEROA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FIGUEROA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FIGUEROA PINEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FIGUEROA Y RUTH N VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FIGUEROA/ LYDIA E MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FLORES CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GASTON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GAUDIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GOGLAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GONZALEZ Y LISETTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GRATACOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GUTIERREZ LIBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A GUZMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HANN COMMANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A HOMS ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A IRIZARRY DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A IRIZARRY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A JIMENEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A JUAN LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LAMBOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LATORRE REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LAZARO LEON/ PV PROPERTIES INC | URB EL PILAR | D 21 CALLE QUEBRADA ARENAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARLOS A LEBRON CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LEON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LIMA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LINARES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LLERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LOPEZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LUCCIONI COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A LUGO FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MALDONADO / GARAGE PAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MALDONADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARCIAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARIN ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARQUEZ YORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARRERO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINEZ JOFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINEZ PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MARTINO TRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MASSO SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MATEO DBA CAM COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A MATOS RIVERA/DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MEDINA IVARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MEJIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61.76 |
| CARLOS A MELENDEZ /DBA ALMACEN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MENDEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MENDEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MENDOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MENDOZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MIELES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MILLAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MOLINA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MONCLOVA BORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MONTALVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MONTALVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MONTANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MONTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MORALES ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MORALES FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MORALES MORRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MORALES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MULERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A MUNOZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NATALE RESTIFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NAVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NIEVES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NOGUEIRA Y/O GRACIELA NALLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NOLASCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NORIEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A NUNEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A OJEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A OLIVO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A OPPENHEIMER CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ORTIZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A OTERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A OTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PABON/ IRMA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PACHECO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PACHECO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PADILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PARALITICCI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PARRILLA ELIECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PASTRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEIRATS REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREIRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ COLON/KILOWATT DEPOT PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PERFUME VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PIOVANETTI DOHNERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PIZARRO FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PIZARRO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PONCE DE LEON VILLAMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PORRATA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A PORTALATIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A QUILICHINI PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A QUINONES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A QUINTANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RAMOS CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RAMOS CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RAMOS DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RAMOS ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A REVERON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A REYES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A REYMUNDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVAS CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROHENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROMERO GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROMERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROMERO Y EVA BONELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSADO / AYLEEN MALAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSARIO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSARIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RUIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RUIZ OBANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 344.00 |
| CARLOS A RUIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SAMBOLIN MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTANA RABELL/JAG ENGINEERS PS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTANA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTANA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTOS AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SANTOS PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SAURI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SAVEDRA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SEGUINOT Y FRANCISCO RADINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SENERIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SERRANO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SERRANO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SIERRA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SIERRA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SONERA CARIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SOTO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A SURILLO PUMARADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TABOAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TARRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TIRADO DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TIRADO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TOLLINCHE MORALES | URB PARANA | 7 CALLE 657 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARLOS A TORO COLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES BADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TOSADO MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A TRAVERSO CARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VALENTIN OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VARGAS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VARGAS KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VAZQUEZ MIELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VAZQUEZ PERELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VELAZQUEZ SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VERGNE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VILLEGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A VIRELLA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A ZAYAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. ANDINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. BALDIT SALMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. CALISTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. CANINO LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. CORTES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. COSTOSO CLAUSELLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. CUADRADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. DIAS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. DIAZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. ESTRADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. GIL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. HURTADO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A. ORTIZ ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. ORTIZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. RIVERA LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A. SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS A.VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ABRAHAM LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ABREU DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ABREU GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACEVEDO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACEVEDO KUINLAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACEVEDO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACEVEDO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACEVEDO PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACOSTA ANADAON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACOSTA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ACUNA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ADORNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AGOSTO AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AGUEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO AMY ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO FUENTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO REY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO SALCEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO TAMARGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO VAZQUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBERTO VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBIZU UNIVERSIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALBURQUERQUE MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALDAHONDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALDARONDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALENO BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALERS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALEXIS RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ALFARO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| CARLOS ALFONSO TARRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALICEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALICEA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALMEIDA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALSINA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVARADO / CRAE INVESTMENT INC | PO BOX 1364 | | | DORADO | PR | 00646-1364 | C | U | | UNDETERMINED |
| CARLOS ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ MENDEZ / MARCOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVERIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVERIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ALVES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AMADOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AMY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANDINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANDRADE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANDRADES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANDRES CINTRON PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANDUJAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANER NAVARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANGUEIRA JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANIBAL PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ANTONIO MERCEDES MARTINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS APARICIO/DAMARIS DE LEON ALICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS APONTE MALARRITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS APONTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS APONTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AQUINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARCE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARCELAY FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARCHULETA MONTOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARCOS MOSCOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARIZMENDI FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ARMANA MARCIAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARMANDO MARCIAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARREGUI COPELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARROYO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARROYO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARROYO ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARROYO TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARTURO RIZIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARZOLA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ARZUAGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ASTACIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ASTONDOA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ATANACIO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AVILES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AVILES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AVILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AYALA  LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AYALA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AYALA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AYALA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS AYARZA REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B ALVARADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B ESTEVA MERSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B RIOS SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS B VELAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAERGA CELEBRITY SOFTBALL GAME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAEZ /JOSE BAEZ/ JAVIER BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BAKER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BALESTIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 120.00 |
| CARLOS BARALT SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BARBOSA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BARRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BARSY CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BASCO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BATISTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BATISTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BELEN RIVERA C/O HOGAR CREA INC | BDA CAPETILLO | 1008 CALLE 9 | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CARLOS BELTRAN BASEBALL ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,831.70 |
| CARLOS BELTRAN BASEBALL ACADEMY, INC. | PO BOX 1115 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| CARLOS BELTRAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BENITEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BENITEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BENTACOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERMEJO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERMUDEZ DBA KC CHEMICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERMUDEZ MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERNARD HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERRIOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERRIOS CARMINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERRIOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BERROCALES ESCUTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BETACOURT CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BETANCE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BIGIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BOBONIS COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BOCACHICA SALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BOLIVAR GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BONET REAL ESTATE CORP | PO BOX 194000 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CARLOS BONILLA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BONILLA CUERVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BORGES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BORRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| CARLOS BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BRACERO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BRACETE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BRINGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BRUNO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BURGOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS BUXO PLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C ALSINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C MAESTRE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C MARRERO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C ORTIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C RODRIGUEZ Y REBECA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS C VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CABASSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CABRERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CABRERA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CACCIAMANI PEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CAFÉ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CALERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CALERO RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CAMACHO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CAMAY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CAMPOAMOR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CANALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CANDELARIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CANDELARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CANDELARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CANOVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CANUELAS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CAPRE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARABALLO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARABALLO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARATINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARATINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARAZO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARBALLO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARDONA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARMONA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARRASQUILLO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARRION VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS CARRUCINI DBA CRC ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARTAGENA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CARTAGENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASALDUC MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASALDUC NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASASNOVAS/ NIDIA CASASNOVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASIANO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTELLON NIGAGLIONI/ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTILLO SABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTRO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CASTRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CATALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CATERING SERVICES | URB BAIROA | BQ1 CALLE FERNANDO I | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CARLOS CEBOLLERO MANCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CEDENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CEINOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CEPEDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CEPERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CESPEDES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CESTERO MOULTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CHANG RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CHEVERE MOURINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CHICO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CHICO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CHIPI CASAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CINTRON JACOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CLAUDIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CLAUDIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CLAUDIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CLAUDIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CLAVELL BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLLAZO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLLAZO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON BAXOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON GINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CONCEPCION CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORDERO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORDOVA ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORDOVA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORREA CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORREA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORREA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORREA SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CORTES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COSTAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COTTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COTTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRESPO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ FORDERER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ GAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS CUEVAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D AGUAYO FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ALICEA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ALVAREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D' ALZINA GUILLERMETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ANGUEIRA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D APONTE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D APONTE SAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ATILES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D AYALA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D AYALA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D BAEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D BOLET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D CAMILO OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D CORA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D COSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D CRISPIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D DE JESUS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D DELBREY FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D DONATO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ESCALERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.00 |
| CARLOS D FUXENCH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GODREAU CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GOTAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GRILLASCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D GUILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D LORENZO ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D LUGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS D MALDONADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D MEDINA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D MIRABAL NAVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D MORALES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D MUNOZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D OCHOA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D PERALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D PIRALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D RAMIREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D RIVAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ROJAS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ROJAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ROSERO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D ROZADA ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D SALGADO CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D SOSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D SUAREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D TOLEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D VALENTIN OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D VAZQUEZ PHD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D VEGA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D. AMY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS D. RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DALMAU NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAMIANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVID CARRASQUILLO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVID ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVID ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVILA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVILA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE ALBA / EXPO DISPLAY CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE GRACIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE JESUS SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE LA CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE LA CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE LA GUARDIA Y ROSALICIA FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE LA PAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DE LEON Y DAMARIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DEL CAMPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DEL VALLE BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DEL VALLE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DELGADO COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DELGADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DELGADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DELGADO Y CARMEN R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DI NUBILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ ELECTRICAL & GENERAL CONTRAC | URB BRISAS DE MONTE CASINO | 558 CALLE SIBONEY | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CARLOS DIAZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ LAMOUTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS DIAZ RIVERA Y JOSE O AYALA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIAZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DIOU ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DJOURBAJIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DOMINGUEZ CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DONATE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS DROS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ABREU GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ACEVEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E AGUILAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ALICEA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ALMEYDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ALVARADO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E APONTE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E AROCHO SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ASENCIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BALLESTER KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BARRETO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BENITEZ LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BERTRAN NEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BETANCOURT LLAMBIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BETANCOURT LLAMBIAS ARQUITECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BETANCOURT POSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E BRIGNONI PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CALVO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CANTISANI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CANUELAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CARDONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CARRASQUILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CASTILLO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CHARDON & ASSOC | URB PARQUE FORESTAL | B 64 CALLE POPPY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARLOS E CHEVERE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CLAUDIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E COBIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E COLLAZO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS E COLLAZO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CORDERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CORTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E COTTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CRESPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CRUZ OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E CURBELO FREYRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E DE JESUS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E DE JESUS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E DENTON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E DIEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E EMMANUELLI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E FOURNIER REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E FRACESCHI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GALAN KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GARRIDO Y MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GAUTHIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GAUTIER LLOVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GAZTAMBIDE Y ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GONZALEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GONZALEZ FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GUADALUPE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GUERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GUZMAN ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E GUZMAN VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E HERNANDEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E HERNANDEZ TRIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E II A CROSAS SAMPAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E IRIZARRY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E KELLY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E LABAULT FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E LAMBOY FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS E LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E LASANTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E LLAURADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E LOZADA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MARINEZ PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MARTINEZ MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MASS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MCCONNIE LOVELAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MERCADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MILLAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MORALES TIRADO DBA FINCA LA | CALIFORNIA | HC 01 BOX 2318 | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| CARLOS E MORGANTI YULFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E MOURA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E NEGRONI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E OBEN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E OCHO ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E OLMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ORTIZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E OTERO VILARDEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PACHECO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PACHECO RIVERA/ STARCO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PALAU CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PALAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PENA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PEREZ MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS E PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PEREZ SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PICART CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PICORNELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E PIZARRO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E POLO MARTINEZ/ GVELOP LLC | URB TORRIMAR | 6-24 CALLE OVIEDO | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CARLOS E POWER PIETRANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E QUINONEZ LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RAMOS SCHARRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E REBOLLO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RENTAS GIUSTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA BARZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RIVERA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RODRIGUEZ PAURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ROMAN NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ROSARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS E SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SANCHEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SANTELL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SENERIZ LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SERRANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SERRANO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SERRANO WATERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SILVERIO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SIMONETTY CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SOLTERO RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SOSA VILLEGAS | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SOTO BUSIGO & CO | PO BOX 7035 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CARLOS E SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E SOTO OCASIO A/C ROSA H OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TARAZONA COLONBANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORRES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORRES PEPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E URRUTIA ZEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E VARGAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E VELEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E VINCENTY VEGA | BO COLOMBIA | 211 CALLE PRINCIPE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CARLOS E VIVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. CABRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. FALCON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. LASANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. LUGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. MORALES DBA FINCA LA CALIFORNIANA | CARLOS E MORALES TIRADO DBA FINCA LA | CALIFORNIA HC 01 BOX 2318 | | MAUNABO | PR | 00707 | C | U | | $ 16,492.25 |
| CARLOS E. ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. SERRANO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS E. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ECHEVARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ECHEVARRIA  GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ECHEVARRIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ELECTRONICS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ELIAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS EMMANUELLI MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENCARNACION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENCARNACION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENCHAUTEGUI ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENCHAUTEGUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENRIQUE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENRIQUE SANJURJO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ENRIQUE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESCALERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESCOTO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESCRIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESCUDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESPADA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESQUILIN ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESTEBAN FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESTERA ROZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESTERICH BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESTREMERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ESTRONZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS EUGENIO CHARDON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F ASENCIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F AVENANCIO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F AYALA ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F BENITEZ GERARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F BENITEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F BENITEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F CASIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F CASTILLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F COLON SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F DEL RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F FERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F FORTEZA BEERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F GARCES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F GARCIA GUBERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS F GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F LOPEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F MARTINEZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F MENENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F MONTALVO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F MUNOZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F OLIVER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F OTERO/CELESTE OTEROO/IRIS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F PADIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F PEREZ MONROUZEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F PORTUGUES Y RUTH L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F RAMOS SABATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F RIVERA BURGOS/ KARLAN GROUP CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F RIVERA PAGAN/ KARLAN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F ROSSY FULLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F SANTOS VIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F SEDA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F SELLAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F VAZQUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F VIERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F. BENITEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F. CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F. PADIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F. VERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS F.DE LEON CALDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FABRE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FABREGAS PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FAJARDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FALCON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FEBLES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS FEBRES COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FELICIANO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FELICIER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FERNANDEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FERNANDEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FERNANDEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FERRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FERRER CANDELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGARO DESHNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA MORGADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FIOL MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FLORES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FLORES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FLORES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARLOS FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FLORES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FONTANEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FRANCESCHI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FRANCISCO DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FRATICELLI NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FRATICHELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FREIRE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FRONTERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS FUENTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G ACOSTA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G AGUILA DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G ALICEA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS G APONTE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G APONTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G AVILES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G DALMAU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G ESQUILIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G GOMEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G GOTAY VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G IRIZARRY AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G LOPEZ MELENDEZ /LENNYS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G MALDONADO FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G MARESTEIN ORNELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G MARTINEZ VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G MIRANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G OTERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G PAGAN ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G RODRIGUEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G ROHENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G TORRES FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G VAZQUEZ URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G VEGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G VELEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G VELEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G YAMBO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G. GRANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G. SALGADO SCHWARZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS G. VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA / EQUIPO LANCHEROS CATANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA AND ASSOCIATES | P O BOX 5265 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CARLOS GARCIA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA JUANARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 376.00 |
| CARLOS GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIA Y VANESSA ALBERTAZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GARCIAS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GAZTAMBIDE/ ECOLOGIC ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GAZTAMBIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GEIGEL BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GERENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GERENA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GERMAN CORTES RIVEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GEROME SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GIERBOLINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GIL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GIMENEZ BIANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GINES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GINETT VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GIOVANY NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GOMEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GOMEZ DEL CRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GOMEZ MARIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS GONZALEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ DBA TRANSP ESC GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ FANTAUZZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZÁLEZ LANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ LUNAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ OPPENHEIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZÁLEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GORDIAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GOYCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GRAZIANI ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GREEN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GROVAS BADRENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUADALUPE DBA VIVERO DON TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUAL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUSTAVO ARRUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUTIERRES DEL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUTIERRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUTIERREZ NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS GUZMAN ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H  ALVARADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H ALVARADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H ANGEL HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H CABALLERO BATISTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS H CAMACHO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H CARBINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H CARLO FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H CUEVAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H FLORES GARCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H GONZALEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H JENARO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H MIRANDA MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H MONTALVO FORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H MORALES BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H NAZARIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H PACHECO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RAFFUCCI CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RIOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RIVERA URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RODRIGUEZ FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H SANTIAGO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H SOLIS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H SOTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H URRUTIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS H VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HADDOCK FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HEREDIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ & CO INC | PO BOX 2491 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ BACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ MARCHANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS HERNANDEZ MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANDEZ Y EDNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERNANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HERRARTE HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HOMS HOMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HOMS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HUMBERTO FALCON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS HURTADO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ADORNO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ARROCHO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ARROYO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ASENCIO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I BINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I BURGOS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CABAN POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CAMUY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CANDELARIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CHAPERO PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CINTRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CLAUDIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CORTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I COTTO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I CUEVAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I DIAZ/ WANDA I DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I FARRARO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I FORT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I GARCIA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS I GOMEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I GONZALEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I GONZALEZ ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I GORRIN PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I JERNANDEZ VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I LLORENS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I LUGO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MALDONADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MARQUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MEJIA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MORALES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I MULER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I NIEVES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I OLIVO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ORTIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ORTIZ PACHOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ORTIZ SANCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ORTIZ VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I PENA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RIVERA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RIVERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RUIZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS I SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I SILVA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I SOLLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I TIRADO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I TORRES / EQUIPO LA PLATA LAJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I TORRES DOMINICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I TUA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I VAZQUEZ RODRIGUEZ A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I VEGA CIDRAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I VELAZQUEZ PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I VELEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I VILLAHERMOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I. DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I. DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I. LLORENS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS I.RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IBARRA Y BLANCA I DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IGLESIA LABAULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IRIGOYEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IRRIZARRY SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IVAN ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IVAN CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IVAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IVAN PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IVAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS IVAN RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ACEVEDO LAZZARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ACOSTA/MARIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J AGOSTO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ALMODOVAR GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ALVARADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J AMARO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J APARICIO CESANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J APARICIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J APONTE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J ARENAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ARIAS BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J AROCHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ARROYO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ARROYO FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J AVILA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J AYALA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J AYALA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BACO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BALAGUER ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BELTRAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BELTRAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BELTRAN/ MFS CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BENITEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BERRIOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BERROA PUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BESOSA STUBBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BOBONIS COLORADO DBA DESING IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BONILLA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BORGES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BULTRON ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BULTRON LACOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BURGOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J BUSQUETS ZALDUONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CABAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CABAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CALAF GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CALCADOR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CALDERON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CANALES CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CANCEL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CARDONA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CARDONA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CARDONA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CARRASQUILLO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CARRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CASABLANCA PAOLETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CASIANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J CASTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CASTILLO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CASTRO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CEDO ALZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CEDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CENTENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CENTENO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CESTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CHAPARRO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CLEMENTE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COLON ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COLON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CORDERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CORNIER PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CORREA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CORTES  LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CORTES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COSTALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COSTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J COTTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CRESPO MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CRUZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DAVILA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DEL VALLE ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DELGADO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DELGADO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DIAZ PRECUPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J DORTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ENCARNACION MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ESCOBAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ESCRIBANO RAMALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J ESTRADA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FANTAUZZI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FEBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FEBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FEBUS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FELICIANO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FELICIANO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FELICIANO LOPEZ | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FELIU INC | PO BOX 191761 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CARLOS J FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FERRER AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FERRER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FLORES DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FONT COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FRANCESCHINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FRANCESCHINI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J FRANCO LECAROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GALVEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GARCIA PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GARCIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GOMEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ GONZALEZ/CARLOS GONZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GONZALEZ Y IRIS GONZALEZ LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GOYCOCHEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GUERRA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J GUZMAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J HERNANDEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J HERNANDEZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J IRIZARRY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J JUNCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LABOY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LAFONTAINE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LARACUENTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LEBRON CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LEBRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LOPEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LOPEZ HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LOPEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LUGO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J LUIS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MANGUAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARRERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTI UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MASSANET BOJITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MATIAS SEDE/LYNETTE E SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MATOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MAYSONET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MEDINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MENDOZA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J MENDOZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MIER ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MOJICA CAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MONTALVAN MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MORALES MONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NAVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NAZARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NEGRON PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NIEVES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J NIEVES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J OJEDA MARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J OJEDA PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ PLUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ POSTIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J OTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,118.50 |
| CARLOS J PAGAN AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PAGAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PAGAN OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PASCUAL BARALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PEREZ GULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J PRATTS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J QUILICHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J QUINONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J QUINONES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RAFFUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RALAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RAMIREZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J REYES COTTO/DBA/KEY MAN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIBOT  VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROBLES MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ / JR AIR CONDITIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J RODRIGUEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ SALLABERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RONDA BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROUBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ROVIRA Y ANA M DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANCHEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANCHEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTANA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTANA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTANA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J SASTRE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SOLTERO RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SOTO VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TAVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TEXIDOR QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORRES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J TORT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ULLOA CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VALCARCEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VALENTIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VALLAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VAZQUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 440.00 |
| CARLOS J VEGA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VEGA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VELEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VELEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VILLANUEVA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J VIROLA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. ALMODOVAR VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. CAMACHO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. FEBLES MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. FIGUEROA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| CARLOS J. LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. MALDONADO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS J. MAYMI MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. NARVAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. REYES COTTO D/B/A KEY MAN GROU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J. TORO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J.BACO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS J.QUILICHINI TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAN BARBOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER CALAF GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER DAVILA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER GENAO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER SANCHEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JAVIER ZAVALETA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JEEP RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JESUS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JIMENEZ / MARIA L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JIMENEZ CRUZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JIMENEZ FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JOEL MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JOEL NIEVES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JOSE NOGUERAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JOSE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JOSE ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN BONILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN GALARZA AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN MONTALVO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN RIVERA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUAN TORRES-HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUARBE ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS JUARBE TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS K LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS K RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ALBERTO MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ALICIA SELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ALVAREZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L BAUZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L BURGOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CANCEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CAQUIAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CARDO SANCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CARMONA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CARTAGENA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L COLON ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L COLON LEON` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CRUZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CUELLAR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L CUSNIER ALBRECHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L DAVILA COCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L DIAZ PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L DOMENECH ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L FEBLES LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L FERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GARCIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GARCIA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GELY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L GRAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L HERNANDEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L LAGARES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L LEON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L LOPEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS L LORENZO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L MALAVE / FUN CAPILLA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L MATOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161.00 |
| CARLOS L MEDINA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L MIRANDA ECHARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ORTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| CARLOS L ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L PESQUERA SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L PRESTAMO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RESTO Y LUCY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RIVAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L RUIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SAN MIGUEL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SANTIESTEBAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SEDA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SEGARRA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SEGARRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SIACA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L TORRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L TORRES PICCOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L TRAVERSO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L VAZQUEZ/ LIZZETTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS L VILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L. MEDINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS L. SARRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LA LLAVE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LABARCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LABAULT COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LABAULT D B A C E & L FIRE EXTING | P O BOX 3092 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARLOS LABAULT INC | P O BOX 3092 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARLOS LAGUER MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LAGUERRA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LAMBOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LARRACUENTE GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LAUREANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LAUREANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LAYER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LAZARTE FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LEON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LEON VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LEON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LEUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LIRIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LITOVICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LIZARDI MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LLABRES FIGAREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LLOVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LONGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPATEGUI ESTRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ ATIENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ DE AZUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS LOPEZ ROVIRA Y/O MARIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOPEZ Y ANA I MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LORENZO RODIGUEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LORENZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LOZADA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUGO FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUGO RODRÍGUEZ DBA SIGN SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUIS HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUIS BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUIS PEREZ DBA CASA DE LAS BANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUIS VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUNA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS LUNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BONET MUSRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ACEVEDO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ALBELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ALBELO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ALEQUIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ALICEA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ALMEIDA TERAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M AMADOR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ANESES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M APONTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M AQUINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ARROYO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M AYALA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BALADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BARDEQUEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BATISTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BENITEZ INC | PMB 272 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| CARLOS M BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BERMUDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BERRIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BERRIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BONET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BORGES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BOSCIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BRAVO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BRILLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CAJIGAS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CAJIGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CAMACHO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CAMACHO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CANCEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CANCEL MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CANDELARIO ENCHAUTEQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CAO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CARINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CARRASQUILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CASTRO BAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CINTRON CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CLAUDIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COLOMBANI DE HASETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COLON / MARIA C PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CONTRERAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M COTTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M CRUZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DAVILA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DAVILA UVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DE JESUS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DECENE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DECLET JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DEL VALLE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DIAZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS M DIAZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DIAZ LAMOUTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DIAZ LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M DIAZ MARTINEZ DBA D&D MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ESCUDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ESTEFANO PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FELICIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FELIX TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FERNANDES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FLORES CE & L FIRE EXTINGUISHER | PO BOX 3092 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CARLOS M FLORES CE& L FIRE EXTINGUISHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,800.00 |
| CARLOS M FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FREYTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA  FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GAUD PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GERENA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GOITIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| CARLOS M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GONZALEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GRACIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GRAJALES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS M GUERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GUZMAN LLOVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M HERRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M HYLAND MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M IGLESIAS ALINDATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M JIMENEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M JULIAN CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LAMOUTTE NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LAUREANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LEON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LEON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LIMARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LINARES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LOPEZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MALAVE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MALDONADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MANGUAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MARQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MARTINEZ GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MATIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MAYMI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MENDOZA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MOLINARI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MONGIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MONTALVO MONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MONTALVO RUBIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MONTALVO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MONTES MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS M MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MORET CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M MUNOZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M NOLLA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M NOVEL GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M OCHOTECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M OCHOTECO MARVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ORTIZ FLORES DBA ROTULOS OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ORTIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ORTIZ SUED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M OTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M OYOLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PADIN BIBILLONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PALMER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PANTOJAS CARRELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PARALITICCI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PARLADE VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PATINO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PENA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PERAZZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PEREZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PEREZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PEREZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PLAYA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M PRIETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M QUINONES AYENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M QUINONES BRUSELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M QUINONES CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M QUINONEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMIREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMIREZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS M RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M REMESAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RESTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M REYES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIOS CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVAS HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RIVERA Y NELSON D SOTO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROBLES ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROBLES ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RODRIGUEZ CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROLDAN HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROMAN ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROMAN BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RONDAN CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROSA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS M ROSARIO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ROSSI COUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SALAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANCHEZ LA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANCHEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTANA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTIAGO PRATS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTINI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SERPA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SERRANO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SOLIS  MERLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TANG YUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TIRADO FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TOLEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TORRES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M TURPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VEGA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VELAQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VELAZQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VELEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VELEZ PEREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VELLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VERGNE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M VIERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS M VILLEGAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M WILLIAMS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M ZACCHEUS VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. CARRASQUILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. FIGUEROA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. FLORES LABAULT C E & L EXT. | P.O. BOX 3092 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| CARLOS M. FLORES LABAULT DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. FLORES LABAULT DBA C.E. & L. F | P. O. BOX 3092 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| CARLOS M. FLORES LABAULT DBA C.E.& L.F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,711.75 |
| CARLOS M. FLORES LABAULT DBA CE & L FIRE EXTINGUISHERS | P O BOX 3092 | | | BAYAMON | PR | | C | U | | UNDETERMINED |
| CARLOS M. FLORES LABAULT DBA CE FIRE EXT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. GARCIA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. NAVARRO POVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. PEREZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. PEREZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. PLAZA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. POUERIET CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. ROMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. RONDAN CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS M. VERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MACHIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALARET FALBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALAVE INC | PO BOX 364307 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CARLOS MALAVE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALAVE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO MALTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANSO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS MANUEL ALVERIO PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANUEL ANSELMI CIVIDANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANUEL AVILES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANUEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANUEL LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANUEL PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANUEL SANCHEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANUEL ZACCHEUS VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MANZANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARCANO ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARCANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARCANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTELL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ  SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ E IVELISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ IRRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ LACOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS MARTINEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63.96 |
| CARLOS MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 933.34 |
| CARLOS MARTINEZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MARTORELL MANZANO/VIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATIAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATIAS ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATOS TOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MATOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MAYMI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MAYSONET FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MAYSONET NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MEDERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MEDINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MEDINA NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MEDINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MEJIAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MELENDEZ ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MELENDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MELENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MENDEZ SAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MERCADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MERCADO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS MERGAL CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MESA TRUCK SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MICAMES CACERES/ SYNERLUTION INC | PASEO LOS ROBLES | 1615 CALLE YAMIL GALIB | | MAYAGUEZ | PR | 00682-7903 | C | U | | UNDETERMINED |
| CARLOS MIGUELANGEL CASTRO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MILANES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MILIAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MILLAN LESPIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA BACHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA DBA GARAJE MIRANDA TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MOJICA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MOLINA/JOSE MOLINA/NYDIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MOLINARIS GELPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONDRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONGE MONTANEZ/DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONTAÐEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONTALVO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONTALVO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONTANEZ C/O NYDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONTIJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES MORRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORALES VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORELL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MORENO Y MIRIAM SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MOREY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MOREY VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MUÑIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MUJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MUNIZ ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MUNIZ MOLINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MUÑIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MURIEL MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS MURIEL ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N CANDELARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N FELIX MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N MERCED COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N SANABRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS N. RAMIREZ PIÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NANEZ KARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NARVAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NAVARRO BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NAVARRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NAVARRO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NAZARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NEGRINI MANGUINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NEGRON ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NEGRON MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES DBA CN INTERIORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS NIEVES SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O AGUIAR GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O ARMSTONG VELLECILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O BARBOSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O CAMACHO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O CARRASQUILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O CASTRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O CORTEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O CRUZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O DIAZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O GABRIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O GERENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O MIRANDA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O NAZARIO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O REVERON ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O SANCHEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O SERRANO HORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O SOUFFRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O TORRES FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O. CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O. MORALES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS O. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS O.VERDEJO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OBED BAERGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OBED VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OCASIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OCASIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OJEDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OLIVER LONGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OLIVER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OLIVIERI ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OLMO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OMAR MONTANEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.92 |
| CARLOS OMAR NAVARRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORAMA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORENGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORRACA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTEGA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ  MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ /DBA C J O CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OSORIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OTERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS OTERO BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OTERO BALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OTERO BIRCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OTERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS OTHEGUY RIVON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS P BERBERENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS P GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS P MEDINA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PABON BENITEZ / IRMA D BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PABON SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PABON VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PACHECO  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PACHECO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PADILLA / DORIS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PADILLA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PADILLA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PADIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PAGAN DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PAGAN MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PAGAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PALACIO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PALENS GUZMAN Y/O CAY MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PANTOJA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PARLADE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PASTRANA LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PASTRANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PENA VAZQUE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PENAS BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PERDOMO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ BERMUCEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ DBA CASA DE LAS BANDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ HERCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ MARCANO/EQUIP NACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ RUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PIOVANETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PIRES DOS SANTOS,OLGA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PIZARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PLACER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PLANELL ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PLUMEY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS POGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS POLO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS POMALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PONCE Y/O OLGALINA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PORTALATIN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PRESTON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PUIGDOLLERS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS PUJALS KURRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUEZADA VELEZ CONSTRUCTION INC | P O BOX 1015 | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| CARLOS QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES BODEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS QUINONES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES SEIRULLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONEZ DATIL/MARIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINONEZ SILVESTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS QUINTANA CPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ACEVEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R AGUIRRE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ALFONSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ALGARIN FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ALICEA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ALONSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ALVELO RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R AMILL CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ANGALDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R AYALA LOPEZ/UNIVERSAL SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BAERGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BAEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BARRETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BARROS VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BENITEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BERMUDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BERMUDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BERRIOS DBA PROFESSIONAL AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BIBILONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BRAVA  DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BRAS OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BRAU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R BRAVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CACERES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CAEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CALDERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CANCELA Y DAMARIS CANCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CARRASQUILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS R CARRERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CARRILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CARRION CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CARRUSINI Y/O CRC ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COBIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COIRA LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CORSINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CRUZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CUBANO MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R CUBERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DE JESUS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DEDOS PORCELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DEIDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DEL CORO AMENGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DELGADO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DIAZ VIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DIEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R DOMINGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ESCALERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ESTEVES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FERNANDEZ AGRINSONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FERRERIS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FIGUEROA / ANA L NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FIGUEROA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FIGUEROA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FONTANEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R FUMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GALLOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS R GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GIOVANETTI TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GONZALES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GONZALEZ ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GUADALUPE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GUEIT NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GUTIERREZ COLUMBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GUTIERREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R GUZMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R HERNANDEZ  SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        116.00 |
| CARLOS R HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R HERRERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R HYLAND MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R IGUINA OHARRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ILLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ITURRINO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R JIRAU VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LATORRE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LOPEZ GELIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LOZADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LUGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MALDONADO GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS R MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MARTINEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MEDINA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MELECIO GALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MELENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MENDEZ BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MERCED BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MERCED CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MIRANDA BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MIRANDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MIRANDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MOLINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MONET BENABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MONTOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R MORENO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NAVARRO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NAZARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NEGRON CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NEGRON GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NEGRON LOPEZ/VERA LOPEZ AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NEVAREZ BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NIEVES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NIEVES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R NIEVES ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R OJEDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R OLIVERAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTEGA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTIZ MOYET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTIZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ORTIZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R OSORIO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R OYOLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS R PABON DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PADILLA /NEW ENERGY CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PAGAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PALERMO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PALMERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PANTOJA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PEREIRA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PEREIRA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PINA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PIZARRO MARCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R PUJOLS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RAMIREZ CASTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| CARLOS R RAMOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CARLOS R RAMOS SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ROBERT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ / PENIEL BARBER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS R ROMAGUERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ROMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ROQUE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SALAS CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SALGADO EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANCHEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTANA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTIAGO SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SANTOS MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SILVA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SOSA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SOSA PADRO LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R STELLA UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R SUAZO BENEGEAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TEISSONNIERE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TIRADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TORRES ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TORRES Y/O BANCO DE DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R TROCHE MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VALLE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VEGA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VELAZQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VELEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VILLALOBOS SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R VIZCARRONDO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R WHITE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS R ZAYAS & ROBERTO RODRIGUEZ | 323 L XINGTON AVE | | | NEW HAVEN | CT | 06513 | C | U | | UNDETERMINED |
| CARLOS R ZAYAS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. CARRUCINI FALCON DBA CRC ELECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. COLON PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. GIOVANNETTI TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. MARTINEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. MIRANDA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 957.00 |
| CARLOS R. NUNEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R. RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS R.COLON MELENDEZ DBA GALLERY MODE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAFAEL LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAFAEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAFFUCCI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RALAT AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIRES BARLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIREZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS MOYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS PIEZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAPHEL ACEVEDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RAQUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REBOLLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REMEDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RENTAL GENERAL CONTRACT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RENTAL MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REOYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES MADURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RINALDI PIERLUISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIOS LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIOS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIOS TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIPOLL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVAS M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA BOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 704.00 |
| CARLOS RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA CIANCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA DE SOUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RIVERA Y NORMA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROBERTO VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROBLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROBLES ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROCA ROSSELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROCHA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ GARCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ ROTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ Y NILZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ/ACTIVIDADES RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZ\DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RODRIGUEZSIERRA & NEIRA PEREZSOTO | P O BOX 1058 | | | SABANA GRANDE | PR | 00637-1058 | C | U | | UNDETERMINED |
| CARLOS ROGER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROHENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROIG TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROJAS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROJAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ROLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROLON/HANIELS PC & PRINTERS SERVI | URB LAS CUMBRES | 273 SIERRA MORENA MSC 212 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CARLOS ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMERO PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RONDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RONDON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSADO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSADO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO DBA ENLACES ALL CONSTR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO DE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ROSES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN RAMOS SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN ROJAS GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUBEN TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS RUBEN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUEDA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIS CASH & CARRY | CARR. 101 KM. 15.1 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CARLOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ SAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ VALARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RUIZ/MARINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS RULLAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S AVILA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S CALZADA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S CASELLAS BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S CASTILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S DAVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S DIAZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S ORTIZ VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S QUIROS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S RODRIGUEZ PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S ROSARIO MINAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS S SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SAAVEDRA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SALAMANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SALAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SALDANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SALGADO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SALGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SALICO MAXZUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SALTZ BAKALAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SAMOL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SAMOT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SAN INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANABRIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ BASORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS SANCHEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANDOVAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANJURJO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTALIZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTALIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTANA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO / CARMARY CATHERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO CARLA SATG RODRG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO TABALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTIAGO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS SANTIAGO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SANTOS VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SARACCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SCARANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SEVERINO BALBUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SIERRA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SIMON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SIMONS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOLERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOLIS MAGANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOLIVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOSTRE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTO SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SOTOMAYOR ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SUAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS T ANAYA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS T CARRION COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS T ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS T TOLEDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TAVAREZ NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TERREFORTE MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TIRADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TIRADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TIRADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TIRADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TOLEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TOLENTINO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES & YOLANDA MOJICA | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | C | U | | UNDETERMINED |
| CARLOS TORRES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES CABRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES VAN DERDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRUELLAS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TORRUELLAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TOSADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TOSTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TRAVERSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TRINIDAD GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS TRINIDAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS U AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS UGALDE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS UMPIERRE SCHUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS URIARTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V DELGADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V J DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V MORELL BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V PEREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V RODRIGUEZ MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V SANTANA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS V SOSA MIELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALDES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALENTIN MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALLE ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALLEJO ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALLEJO BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALLEJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VALLES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VARAS DEKONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VARCARCEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VARGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VARGAS VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ  ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ LAMBERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ ROSA DBA LOS CARLINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VAZQUEZ VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA GODOY Y MARIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ DOBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VERA / CAFETERIA CORONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VIDAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VIDAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VIDOT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILA /GVELOP LLC | 264 CALLE HONDURAS APT PH 1 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CARLOS VILLAFANE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLAHERMOSA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLALOBOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLANUEVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLANUEVA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLARMAN OVIEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLARUBIA CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLAVERDE VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VILLEGAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| CARLOS VIVONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VIVONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS VIZCARRONDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W CANALS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W LOPEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W LUGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W MARTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W NAVARRO SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS W VELEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS WEBBER ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS WEBBER MUSIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS WESTERBAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS WISCOVICH TERUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS X BIGIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS X IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS X RODRIGUEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS X RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS X SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS X VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS Y COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS Y PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS Y RIESTRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS Y SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS Y SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS Y SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS Y TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS YUAN RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZABRANA H/N/CAFE LA HACIENDA O M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZACCHEUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZALDOUNDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZAMBRANO INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZAPATA/ NILDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZAYAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZAYAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOS ZEQUEIRA CLAUSELLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOSM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOTA ALFARO COLLEGE INC | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CARLOTA AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOTA BELEN DE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOTA HERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOTA J ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOTA PARDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLOTA PAREDES AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLSEN MANAGEMENT ENTERPRISES INC | EDFICIO PLAZA 20 | 603 AVE HIPODROMO SUITE 305 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CARLSON INC | 701 CARLSON PARKWAY MS 8253 | | | MINNETONKA | MN | 55305 | C | U | | UNDETERMINED |
| CARLSON SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARLTON DEVELOPMENT INC | PMB 618 P O BOX 29029 | | | SAN JUAN | PR | 00929-0029 | C | U | | UNDETERMINED |
| CARMAEN L CABRERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMANDOS INC | P O BOX 9100 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CARMARY MORALES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMARY RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMARYS MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELA BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELA CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELA RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELIA AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELIN PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA MEDINA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA SOLIS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELINA VALENTIN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELITA SANCHEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELITO TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMELITOS TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO  TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO  ALICEA  SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO  AVILA  MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO  FIGUEROA  QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO  RIVERA  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO  ROSADO  TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO A CRESPO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO A GONZALEZ CORRETJER/ ENVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO A OLIVER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO A PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ACEVEDO AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ADORNO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO AGOSTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALBARRAN VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALDUEN ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALFREDO PIZARRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALMODOVAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALOMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ANTUNA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ARCE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ARROYO ELEUTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO AYALA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO AYALA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO B ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BAEZ LAMPON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.60 |
| CARMELO BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BERGOLLO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BETANCOURT CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BRUNO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BRUNO GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO BURGOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CABALLERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CACERES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CACERES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMELO CALDERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CALZADA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CANDELARIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CANTRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CARDONA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CATALAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CEDRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CINTRON VASQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CONCEPCION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CONTRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO COSME HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO COTTO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRESPO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRESPO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRUZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRUZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DE LA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DEL VALLE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DIAZ C/O JOSE CARRION SINDICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DIAZ VAZQUEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DIEPPA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO DOMINGUEZ CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO E ESCALANTE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO E PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ESQUILIN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FEBLES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMELO FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FIERRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FIGUEROA / ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FIGUEROA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FONSECA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FONSECA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FRED DATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO FUENTES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO G TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GUZMAN GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO HUERTAS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO II ALLENDE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO IZQUIERDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO J RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO J RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO JOEL CINTRON VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO L PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LACEN CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LAGARES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LANTIGUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LEON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LLERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LOPEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LOPEZ REYES / JUANA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LOPEZ YEYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMELO LORENZANA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LOUBRIEL LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO M AYALA SUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MACHUCA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MALDONADO / CHRISTIAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARTINEZ ASOC RES SAINT JUST EN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARTINEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MARZAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MATOS /PEQ LIGAS BELLA VISTA BAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MATOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MATOS OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MENDEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MIRANDA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MIRANDA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MONTES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO MORALES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NEGRON FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NEVAREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NIEVES BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NIEVES MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMELO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NOGUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO NUNEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO O CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO O LANDRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO O RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO OCASIO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO OCASIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO OLAVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO OLIVERA RIVERA A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ORTIZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PAGAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PANTOJA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PANTOJA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PARRILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PASTRANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PEREZ/ AURELIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PINEIRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO PULLIZA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO QUINONEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO R CASTILLO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RAMOS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RAMOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RAMOS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO REYES VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMELO RIOS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA ATANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ  CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ COSMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROMAN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RONDON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSARIO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO ROSARIO Y AURELIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO RUIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SALAS PLUMEY Y/O MYRNA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMELO SANABRIA BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANCHEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANCHEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANJURJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANTANA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANTOS PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SASTRE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SCREENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SIERRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SOTO BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SOTO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TIRADO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TORRES DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TORRES GOVEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VALENTIN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VALENTIN Y/O LUIS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VALLEJO CARASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMELO VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN  CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN  CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN  M CASTILLO  BACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A AGOSTO CEPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LUCIANO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VIRELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARRAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVALO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMPAGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ SAMPAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MARTINEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J ARANA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA / HERIBERTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SERRANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CORDOVA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PARRILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO DE CANTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T CANA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ,JORGE , MARISOL VEGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ACOSTA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ALBELO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ALICEA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ANDUJAR CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A APONTE BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A APONTE PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ARCE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BADILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BAEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BARREDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BELEN GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A BRUNO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CABALLERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CALIXTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CAMACHO ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CARDONA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CARRERAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CARRION MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CHICLANA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CLASS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A COLON GALIV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A COLON OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CORREA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CORREA GUMBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A COSME RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A CRUZ UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DAVILA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A DAVILA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DEL VALLE CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DELGADO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DELPIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DIAZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DIAZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DIAZ TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A DUCRET / LUIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A EGIPCIACO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ESCODA LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ESPADA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ESPIET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A FERRER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A FONTANEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A FUENTES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A GAGOT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A GAUTIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A GRATASCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A IRIZARRY MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LAFUENTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LEBRON MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LEON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LOPEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MAISONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MALDONADO SAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MARDALES ESCANELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MARQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A MARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MARTINEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MEJIAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MERCED ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MOLINA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A MORALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A NACER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A NORIEGA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A OCASIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A OLMO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ORTEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ORTIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PADRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PAGAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PEDROZA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PENA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PEREZ / GLORIA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PESANTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PINERO CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A PLAZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A QUIJANO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A QUINONES PARILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RAMOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A REYES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A REYES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RIVERA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RODRIGUEZ BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 313.60 |
| CARMEN A RODRIGUEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RODRIGUEZ RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A RODRIGUEZ WEBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROMAN DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROMERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROSA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ROSSY ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SALINAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SANCHEZ CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SANTOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SERRANO GUIFU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SIERRA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SILVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A STEWART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SUAREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A SURILLO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A TIBEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A TIRADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A TORRES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VALLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VEGA DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VELAZQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VIDAL ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VIERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A VILLAR PRADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A WEBB GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ZAITES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A ZAYAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. ANDINO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. DOMINGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. HERNAIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. MONTAÑEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. MURIEL TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. ROMEU TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN A. TORRES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ABOLAFIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ABREU VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ABRIL SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO MACHICOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACEVEDO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ADALIA PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ADORNO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AGOSTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AGOSTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AGUIRRE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AIDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AIXA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALAMO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALBA ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALBARRAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALBARRAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALBERT ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALBINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALBINO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALBURQUERQUE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALEIDA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALEQUIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALEQUIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALGARIN / RAYMOND TIRADO MIGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA HUACUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA LAFOSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA VAZQUEZ Y FELIPA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICEA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICIA CABRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICIA FIGUEROA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALICIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALLENDE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALLENDE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALLENDE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALMODODVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALMODOVAR CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALMODOVAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALMODOVAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALMODOVAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVARADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVAREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVAREZ CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVAREZ VDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ALVERIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AMADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AMALIA TRINIDAD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AMERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AMERAL, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AMEZQUITA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AMPARO DELGADOL CIFUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AMPARO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA CABAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA MORALES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA PRATTS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANA ZAYAS PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANDRADES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANNA ABRAHAMSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANNETTE VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ANTONETTY/ JUAN ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN APONTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN APONTE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AQUINO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AQUINO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARACELIS AGOSTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARACELIS LA TORRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARANA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARCELAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ARGUELLES FRESNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARLENE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AROCHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARROYO ARROYO/ MULTI BATTERIES & | FORKLIFTS | HC 6 BOX 2064 | | PONCE | PR | 00731-9602 | C | U | | UNDETERMINED |
| CARMEN ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARROYO NAVARRO / RAMONITA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARROYO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARTEAGA DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ARZAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ASHBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ASTACIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ASUNCION LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ATILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AULET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AUREA NAVARRO SANTO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AURORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AURORA TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AVINO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AWILDA VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA PARA KIARA PERAZA Y ENILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYALA SOREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN AYUSO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B ALBINO Y JOSE PENA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B ARRIETA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN B AYALA TROSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B BENITEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B FIGUEROA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B NEGRON SANTIAOG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B OLIVERAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B QUINTANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B RAMOS/ JASMINE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B RIOS LASBIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B ROJAS ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B SAN MIGUEL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B SANTINI MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B SOLER FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B STORER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN B VILLEGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BAEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BAEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BAEZ QUIDONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BARBOSA TELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BASORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BATISTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BATISTA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BATISTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BATISTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BATTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BECERRIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BELEN CRUZ DE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BELEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BELEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BELEN RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BELTRAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN BELTRAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BENABE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BENAJAM CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BENITEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BENITEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BENITEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERBERENA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERGOLLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERMUDEZ STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERNARDI | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERNARDI & AURORA RODRIGUEZ BERNA | HC 1 BOX 5724 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CARMEN BERRIOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERRIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERRIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BERROCAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BETSY ROJAS ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BEZARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BLANCO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BLANCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BOBADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BONILLA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BONILLA YACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BORRERO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BRACEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BRIGNONI ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BRUNO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN BURGOS SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C AVILES LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C AVILES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C BARRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C CAPELLA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C CORONAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C CORTES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C DAVILA BOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN C EGURBIDA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C FERRREIRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C PRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C RUIZ REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C SALGADO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C SANMIGUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C TANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C VEGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C. GRAU PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C. SALAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN C. WALKER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CABALLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CABAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CABRERA ARTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CABRERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CABRERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CACERES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAISEDA ACANTILADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALDERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALDERON BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALDERON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALDERON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALLAZO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CALZADA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMACHO  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMACHO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMACHO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN CAMACHO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMACHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAMPOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANCEL AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANCEL DE PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANCEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANDELARIA AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAPARROZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAPELLA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAPESTANY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CAQUIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARABALLO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARDONA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARDONA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARDONA OLLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARMELO ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASCO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASQUILLO BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASQUILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRASQUILLO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRILLO FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRILLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARRION SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARTAGENA ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARTAGENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASANOVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASANOVVA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASIANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN CASIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASILLAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTELLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTILLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTRO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CASUL AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CATAL COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CATERING SERVICES | PO BOX 952 | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| CARMEN CECILIA ADAMES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CELIA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CELINDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CENTENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CENTENO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CEPEDA MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CEPEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CERVONI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CHAPARRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CHAZULLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CHICO Y SONIA M CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CHIESA DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CHRISTIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CINTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CINTRON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 84.00 |
| CARMEN CIRINO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CLASS CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CLAUDIA CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CLAUDIO ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CLAUDIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CLAUDIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CLAVIJO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLL HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLLAZO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLLAZO CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN COLON CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,950.00 |
| CARMEN COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON MULLENHOFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON ROURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COLON Y ANGEL L LAO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CONAWAY MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CONCEPCION ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CONDE & ASSOC | CITIBANK TOWER SUITE 302 | 252 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARMEN CONTRERAS HOMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORALIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORCHADO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORCHADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORDERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORREA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COSME CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COSME MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COSTAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COTTO IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COTTO LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COTTO MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COTTO NAVARETTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COTTO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN COUVERTIER COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRESPO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRESPO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRESPO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRESPO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CUADRADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CUADRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CUEVAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN CUEVAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D AGOSTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D AGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D AMARO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D BERMUDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D BERRIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D BERRIOS PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN D BIRRIEL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D BOUNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D BUFFILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CABAN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CAMPOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CARATTINI DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CARRER NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CASANOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CASILLAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CRUZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DATIL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DAVILA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DAVILA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DEL CASTILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DEL VALLE NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DELGADO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DIAZ DE FANCESHINNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DIAZ DE VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FALU NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FEBRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FELICIANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FELICIANO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FIGUERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FIGUEROA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FLORES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D FRANCESCHINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GABOT DE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GOMEZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GONZALEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN D GONZALEZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GUZMAN MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D HERNANDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LAMBOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LAMEIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LAMOSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LEMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LOPEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LOPEZ MAYSONET/VICTOR CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LOPEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LOZADA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D LUGO CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MACHIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MARQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MARTINEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MAYSONET CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MERCADO BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MERCADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MILLAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MILLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MOJICAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MONZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MORALES FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MORALES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN D MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D MORAN LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ORTA FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D OTERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D OYOLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PABON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PADIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PAGAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PASTRANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PENA / JUAN R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PEREIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PEREZ ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D PEREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D QUILES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D QUINTANA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RENTAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RIVERAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ROBLES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN D ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RONDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RONDON NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ROSA / JEANISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ROSA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ROSA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RUIZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SALGADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SALVADOR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SANTIAGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SANTIAGO LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SOTO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SOTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D SURIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TANON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TORRES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VALDEZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VAZQUEZ COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D VIERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. ACEVEDO MACHICOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. CABRERA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. COTTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. ENCARNACION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. ESQUILÍN ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN D. FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. LABOY ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. LIZARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. MARTINEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. MENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. ORTIZ KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. RODRIGUEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN D. VARGAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAISY ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAMARIS SANTANA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAVILA DE BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAVILA LOARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAVILA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAVILA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DAVIS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JESUS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE JUAN CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE L COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE L GOMEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE L ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE LA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE LEON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE LEON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE LOURDES DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE LOURDES GOMEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN DE LOURDES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DE LOURDES RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DECHOUDES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL P CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL P FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL P VALDES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL P.VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL PILAR REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL R ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL RIO PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL ROSARIO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELGADO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA  SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA COLLAZO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA DIAZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA MARTINEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA SURIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA TORRES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DELIA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DEMAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DERIEUX PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIANA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN DIAZ /HOGAR CARMEN DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ BATARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ CERICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ JULIAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DIGNA CAPO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DOLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DOLORES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DOMINGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN DRY CLEANING INC | VILLAS DE LOIZA | RR 7 CALLE 29 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CARMEN DUENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ACEVEDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ALFARO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ALFONSO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ALICEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ALMESTICA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ALVAREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ARROYO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E AVILA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E AVILEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E BARRETO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E BENITEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E BRUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CAMACHO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CARDONA CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CARIDES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CARLO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN E CARRASQUILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CLAUDIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CLAUDIO WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E COLLAZO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CONCEPCION ISERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CRESPO PORTUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CRUZ FIRPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E DAVILA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E DEL VALLE ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E DIAZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E DÍAZ YADIRA DE JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E FLORES OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GIBOYEAUX MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GOMEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GONZALEZ ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GONZALEZ Y EDITH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E HERNANDEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E INGLES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E JIMENEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LEANDRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LIBRAN INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LOPEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LOPEZ ESTADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E LUIS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MARIN DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MARQUEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN E MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MARTINEZ BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MAYSONET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MEDINA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MERCADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MERCADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MONTANEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MONTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MORALES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E NARVAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E NAVARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,041.60 |
| CARMEN E NEGRON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E OLVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E OSORIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E PEREZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E PIMENTEL PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E POLANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E QUINTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RAMIREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RESTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RESTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA ANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA CANTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RODRIGUEZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ROIG LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SALGADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SANTAMARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SANTOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SEGARRA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SEOANES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SERRANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SOLER COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SOLIVAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SOTO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E ZAMBRANA / ERICK M CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. ACEVEDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. CANDELARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. CONCEPCION CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. GARCIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. MEDINA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. RAMIREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN E. RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. VALENTIN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN E. VEGA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ELBA AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ELENA CAMACHO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ELENA HERNANDEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ELIZABETH MARTINEZ BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ELSA RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ENCARNACION CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ENID APONTE BERDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ENILDA SOSA LLITERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ESCOBALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ESPINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ESTHER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ESTRADA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ESTRELLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN EVELYN COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN EVELYN ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F BETANCOURT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F FIGUEROA CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F MARTINEZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F MEJIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F. GARCIA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN F. TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FANNY VALDES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FEBRES ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FEBRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELIBERTI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FELIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FEO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN FERNANDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FERNANDEZ GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FERRER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FERRER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIDALGO KASRAWI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA  NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA MILLAN MARIBEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA SEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FIGUEROA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FLORES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FLORES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FLORES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FLORES Y LOUISE D CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FONSECA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FONT SELVON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FONTANEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FORTIS HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FRANCESCHI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FREIRE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN FULLADOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G  FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ALICEA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ALICEA MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G APONTE BERRIOS /DBA G & A | ADVERTISING SPECIALITY | PO BOX 51676 | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CARMEN G ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN G BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G BETANCOURT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G BRUNO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CARDONA CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CARRASQUILLO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CARRILLO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CASTRO ADON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CINTRON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CINTRON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CORREA VIGIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G COSME CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CRUZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G DAVILA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FEBRES CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FELIX DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FERRER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FIGUEROA / CHRISTIAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GARCIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GARCIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GARRIGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GOLDEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G GUARDIOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G LABOY ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G LIDIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G LUYANDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MARTINEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MARTINEZ KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MATEO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN G MEDINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MERCADO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MONTALVO GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G MUNIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G NEGRON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G NIEVES VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G OCASIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G OLIVERAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G PEREZ ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G PEREZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G PICOT VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G PLESSIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G PUJOLS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G QUINONES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RIVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RIVERA VENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ROSA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ROSADO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ROSADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SANJURJO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN G TORRECH CABRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G VALENCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G VARGAS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G VARGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G VEGA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G VELEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G ZAYAS PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. ALVAREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. CAMACHO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. COLON VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. PAGAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. PROSPER GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN G. RUIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GALARZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GALARZA RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GALLOZA AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA / EQUIPO BALON MANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA AYALA & VICTOR SANCHEZ | P O BOX 434 | | | AGUIRRE | PR | 00784 | C | U | | UNDETERMINED |
| CARMEN GARCIA CANTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA ESPINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA TALABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN GARCIA Y CARMEN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GAUD MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GIL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GIRAUD JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GISELA PAGAN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GLADYS REYES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GLORIA ALICEA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GLORIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GLORIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GLORIA ROMERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GLORIA SANCHEZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GOMEZ BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GOMEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ / GILBERTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ DETRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ SAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ VDA DE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GORRITZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GRACIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GRAJALES / JOHN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GRAJALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GRAJALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUADALUPE PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUEDE LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUERRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUERRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUTIERREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUZMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUZMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUZMAN LA PUERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUZMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN GUZMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H CABAN CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H CUEVAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H DELIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ESTEVEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H FALCON LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H FEBLES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H FIGUEROA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H HANCE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H HERNANDEZ / JOSEAN O RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H LATORRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H MARTINEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H MONTOSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN H NIEVES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ORTIZ DE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H OTERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H PEREIRA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H PEREZ MUYIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H RODRIGUEZ CARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ROMERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H SANTIAGO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H SOTOMAYOR SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H VILLAFANE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H. BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H. CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H. RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H. ROSARIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN H. TRAVIESO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HADDOCK CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HAYDEE RAMIREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HENRIQUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HEREDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HEREDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HEREDIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ CATARINEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ LAURIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HERNANDEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HIRALDO FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HIRALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HORNEDO RIFAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HUERTAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HUERTAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I  PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ACEVEDO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I AGOSTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I AGOSTO MADERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ALAMO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ALVARES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ANDUJAR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ARROLLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BADILLO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BAEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BALAGUER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BALLESTE FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BARRETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BLANCO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BRACERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BULTED SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CACHO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CAJIGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CAMACHO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CARABALLO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CARDONA PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CASTRO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CASTRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CINTRON MOSCOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CINTRON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN I COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CORIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CORREA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CORTES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CORTES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CUEVAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I CUEVAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I D JESUS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DE LEON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DEVIVIE DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I DROZ BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ECHEVARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ECHEVARRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 406.19 |
| CARMEN I ESCALERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ESTREMERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FERNANDEZ DBA CENTRO DE CUIDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FIGUEROA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FIGUEROA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FONSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FONTAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN I GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GUILLAM AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GUILLAMA ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GUZMAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I HERNANDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I HIDALDO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I JIMENEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I JORGE DE SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LA BARCA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LEDUC CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LISOJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LOPEZ  ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LOPEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LOPEZ ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LOPEZ MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LORENZANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MACHIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          769.60 |
| CARMEN I MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN I MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MENDEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MERCADO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MERCADO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MERCED VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MIRANDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MOJICA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MONTAXEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MONTES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MORALES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MOYETT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MUNOZ NOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I MURIENTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I NAVEIRA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I NEGRON ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.80 |
| CARMEN I NEVAREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I NIEVES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I NOGUERAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I OCASIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORAMA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORELLANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 368.70 |
| CARMEN I ORTIZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ SANTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I PADILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I PEDROZA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN I PIZARRO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I PUVENTUD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I QUIJANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RAMIREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| CARMEN I RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I REYES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIOS CANTARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA DE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA MASJUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN I RONDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROSA CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROSADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROSARIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SAEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANCHEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANCHEZ PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANTIAGO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SEPULVEDA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SEPULVEDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SEPULVEDARUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SERRANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SOTOMAYOR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I SUGRANES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TANON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TEJADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TEXEIRA GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TEXIDOR SANCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TORRES FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I TRINIDAD QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VEGA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN I VELAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VELEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VERAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I VIERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. ALLENDE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. CANALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. CARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. GONZALEZ REELAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. LAFFITTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. MACHUCA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. MAISONET ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. MALDONADO CALIMANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. MONTALVAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. PROSPERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. RAMIREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. RIOS LEBRÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. RIVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. TEXIDOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN I. VERDEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IBANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IDALISE ORTIZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IGARTUA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IGUINA DOLAGARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ILSA MALPICA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN INES BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN INES RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRENE COHEN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN IRIS ALICEA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS CALO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS LIZARDI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS LOZADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS NATAL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS ROSARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIS SIERRA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIZARRY CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIZARRY DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIZARRY HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IRLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IVETTE CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IVETTE NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IVETTE VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN IVONNE MATEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J ALVAREZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J ARANA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J AYALA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J AYALA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J AYALA PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J BENABE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J BONANO Y/O JOSE R RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J BOSCANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CALDERON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CIVIDANES LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J COLLAZO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CORDERO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CORREA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CORTIJO FRAGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN J DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DEL VALLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DINGUIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DIODONET ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J DOMINGUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J ESTRADA BENABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FIGUEROA MOCTESUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FORESTIER NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FRANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J FREIRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J GARCIA RIVERA & JUAN C RIVERA | RR 2 BOX 9675 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CARMEN J GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J HERNANDEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J HERNANDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J JIMENEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J JIMNEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J JULIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J LABOY ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J LAGO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J LATORRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J LUGO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MATIAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MICO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MONTALVO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J MORALES PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NAVARRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NAVIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN J NINE CURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J NUNEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J OSORIO PARILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J OSORIO POMAROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PARRILLA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PEREZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J QUINONES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RALAT AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RAMOS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIEFHOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA / ALEJANDRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RODRIGUEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SALCEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN J SALGADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SAN MIGUEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SIERRA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J TEJADA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J TROCHE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VAZQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VEGA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VILLALOBOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J VILLEGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. CEPEDA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. CORTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. RIVERA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. RODRIGUEZ CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. ROLDÁN ROMÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. ROMAN SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. SALINAS TORRALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. URDAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN J. URRUTIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JAHAIRA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JAIME SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JANET COLLAZO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN JANNETTE MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ CHALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA ARROYO PREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA CRESPO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA MORALES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JULIS SANTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN JUSINO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN KERCADO COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN KITCHENS CATHERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. LOPEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L AGUAYO REGUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ALEGRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ALICEA LA FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ALINDATO LAVESARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ALOMAR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ANGEL DE MCCONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ANGULO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L APONTE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ARCE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L AROCHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BADILLO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BADILLO Y/O GERARDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BAEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BARBOSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BELGODERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BELTRAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BENITEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BENITEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BERDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BERNIER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BERRIOS VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BONILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BONILLA LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BONILLA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BOU CARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BRIGNONI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BURGOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CALDERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CANALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CARDALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CARDONA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CARRASQUILLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CASANOVA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CASTRO BUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CASTRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CASTRO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CEBALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CHACON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CIRNO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLLADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CORCHADO MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CORDERO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CORDOVA  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CORDOVA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CORREA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CRUZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CRUZ FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CRUZ MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DAVID ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DE LEON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DE LEON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DE LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DEL RIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DEL VALLE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DELGADO ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L DROZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L EGIPCIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ESCOBAR BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ESPINEL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FALCON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FALERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FANFAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FEBRES ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FELICIANO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FERRERIS LLANTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FIGUEROA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FIGUEROA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| CARMEN L FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FIGUEROA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FIGUEROA Y PEDRO O MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FLORES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FLORES QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FONTAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FRANQUI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L FREYTES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GERENA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GOMEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GORGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GRAJALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GREEN / ELIS D RIOS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GREEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GUEMAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L HERNANDEZ LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L HERNANDEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L HUERTAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L IRIZARRY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L IRIZARRY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L JAUME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L JIMENEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L JORDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L JUARBE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LABOY ARCAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LASANTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LEON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LIND FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LOPEZ / FERRETER LOPEZ DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LOPEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LORENZO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LOYO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LUGO PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LUGO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LUNA AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L LUNA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARRERO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARRERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 257.20 |
| CARMEN L MARTINEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MARTINEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MASSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MEJIAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MEJIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MELENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MELON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MELON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MENDEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MENDEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MENENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MERCADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MERCADO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MILLAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MIRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MONTIJO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L MORENO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NAVEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NAZARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NAZARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NEGRON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NIEVES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NIEVES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NIEVES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OCANA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OCASIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L OCASIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORAZCO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORENGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OROZCO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ / ADALBERTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ CORALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OSORIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L OTERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PACHECO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PACHECO MORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PAGAN DEKONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PAGAN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PALAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PINEIRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PIZARRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PLANADEBALL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PLATA DESSUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L PRIETO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L QUILES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L QUILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RAMIREZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RAMIREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RAMOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L RAMOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L REDALIEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROCHE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ / LIZVETTES FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L ROMAN BARRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROMERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSADO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RUIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SALGADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANTA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 538.00 |
| CARMEN L SANTOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANTOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SEBASTIAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SELPA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SERRANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SERRANO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SEVILLA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SILVA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SILVA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SOSTRE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SOTO GARCIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SUAREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TANON CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TAPIA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L TIRADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TIRADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TRAVIESO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L TROCHE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L UBARRI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VALENTIN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VALENTIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VALLE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VAZQUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VEGA SEMIDEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VELAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VELEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VENDRELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VENEGAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VICENTE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VILLARINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L VILLARONGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. ALICEA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. CALCANO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. CLEMENTE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. CONCEPCION RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. ENCARNACION DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. FERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN L. GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. LAMOURT MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. MARRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. MURIEL FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. OCASIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. ORTIZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. OTERO MUDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PADILLA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PAGAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PEARSON HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PEREZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PINEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. PINET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. RIVERA HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. SOLIS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. UMPIERRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. VALENTIN OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. VELAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L. VELEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L.CIRINO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L.DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN L.RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LABOY LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN LACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LAGUER FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LAMOURT PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LANGE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LANTIGUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LARACUENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LARROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LASSEN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LATIMER TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LATORRE CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LAURA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LAURA SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LAUSELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LAUZURIQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LAZU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEANDRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEBRON DE BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEBRON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEBRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LECOEUR DUPONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEDESMA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEDESMA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEFRANC RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEYDA HERNANDEZ MATEOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LEYDA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LIDIA AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LIGIA MORALES CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LISSIETTE ANDUJAR LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LLERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LLERAS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOINAZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ   OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ / MILTON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ CARRASQUILLO MD MPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN LOPEZ DE VICTORIA BOTTARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ DIPINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOPEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LORENZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOURDES TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOZADA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOZADA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LOZADA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUCIANO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUGO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUISA SANCHEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUNA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUZ CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUZ HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUZ PENA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LUZ SOLIVERA PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA FELICIANO CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA MELON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA MONTESINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN LYDIA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M  RIVERA  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M . ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ABRIL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ACEVEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ACEVEDO SELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ACOSTA DE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ADORNO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AGOSTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AGOSTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AGUEDA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AGUILAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALAMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALCARAZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALEJANDRO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALMONTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVARADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVARADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVAREZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVAREZ BERGANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVAREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVAREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVAREZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVAREZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ALVERIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ANDINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ANDUJAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ANTUNA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AROCHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ARROYO OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ARROYO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ARYUSO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AVILES INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AVILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M AYALA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BAJANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BALDAGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BARBOSA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BASORA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BATISTA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BELLIDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BERRIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BONILLA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BONILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BOYER CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BRAVO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BRUNO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M BURGOS PICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CABALLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CABELLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CABRERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CADIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CAJIGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CALDERON MONGIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CANALES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CANCEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CANDELARIA AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CANDELARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CARRILLO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CARRION SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CASTELLANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CASTELLANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CEFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CHEVRES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CINTRON DE ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CINTRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CLEMENTE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COLON/EQUIPO BLUE JAYS CATEGORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CONCEPCION JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CONCEPCION VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CONDE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CORDERO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CORDERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CORDERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CORIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CORREA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.80 |
| CARMEN M CORREA SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COSTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRESPO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ LAMONTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M CULSON PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DAVILA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DAVILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DE JESUS VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DE LA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M DE LEON ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DECLET SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DELGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DELGADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DENIS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DOMINGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DONATE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DONATO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M DONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ELLIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ENCARNACION OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ESPINA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FALCON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FAURA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FEBRES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FELICES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FELIX ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FERNANDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FLORES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FLORES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FONSECA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FRANCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FRANQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GARRAFA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GERENA Y/O JOEL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ ESTAVILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ GUEVARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GRAULAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUADALUPE / LOISE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUADARAMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUERRA CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUIVAS IRRIZARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUZMAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNADEZ SOLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNAIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HUERTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M HURTADO / JULIO C LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M IGLESIAS  GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M IGUINA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M INFANTE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M JUARBE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M JUSINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M KANITZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LA FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LACOMBA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LAFONTAINE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LANDRAU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LEBRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LEON POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LLERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 170.00 |
| CARMEN M LLOPIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ PITRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOZADA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LOZANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LUCENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LUGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LUGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LUYANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M LUYANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MACHADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MAESTRE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M MALDONADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MALDONADO Y/O NORA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MALDONADOVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MANGUAL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARQUEZ FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ BERNAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ FERER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MATOS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MATOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MATOS REYES / NELSON D DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MATTA/ JOSHUA A REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MAYSONET REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MELECIO / CARMEN M SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MELENDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MELENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MENDOZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MERCADO CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MILAN BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MILLAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MILLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MIRANDA Y MIGDALIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MOLINA ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MONJE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MONROIG MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MONSERRATE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MONTES / HEBETO J MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MONTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MONTIJO/LUIS M NATAL MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORALES Y GLORIA D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORANT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MORENO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M MUNOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NADAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NARVAEZ FRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NAVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NAZARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES DEYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NIEVES Y/O FELIX NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M NUNEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OCASIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OCASIO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OCASIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OCASIO WESTERBAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OLIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OLIVERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OLIVO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ QUIXONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OSORIO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OTERO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M OYOLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PABON CARDOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PABON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PACHECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PACHECO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PADILLA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M PAMIAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PANTOJA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PARILLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PELUYERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PENA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PERALTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PERAZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREIRA HOMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PERELES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ FEBO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ PONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PINERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PINTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PIZARRO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PLAUD SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PONCE Y/O RUBEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M POVENTUD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M PRIETO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUIJANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUINONES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUINONES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M QUINTANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMIREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMIREZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMIREZ YUMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMOS CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMOS MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RAMOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REINAT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REYES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVAS URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA / NILDA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA BOLTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA DE CORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ BERMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ DE LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROJAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROLON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROMAN NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROMAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROQUE CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSA PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| CARMEN M ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSADO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RUIZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M RUIZ SUAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SALICRUP TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANCHEZ / JEAN C REGUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANCHEZ MUDIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTANA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SEIJO COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SIERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SILVA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SILVA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SISCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SOTO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SOTO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M SUAREZ ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TANON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 345.60 |
| CARMEN M TIRADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRELLAS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M TORRES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M TORRES Y LIVELY SLOAN ALCINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M UBILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VALENTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VALENTIN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VALENTIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VALENTIN SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VALENTIN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VARGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ FORTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VEGA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELAZQUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,324.80 |
| CARMEN M VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELEZ RAMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VERGES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VILLALOBOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M VILLAMIDES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VILLANUEVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ACOSTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ALVAREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ALVAREZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ANTOPIETRI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. AVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. BERRIOS BASCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. CLAUDIO COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. CLAUDIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. COLON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. CRIPIN ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. DEL HOYO ZAVOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ESPADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. FEBUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. FRANQUI CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. GOMEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. LEON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MANGUAL MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MONTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. NAVARRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. OQUENDO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ORTIZ VEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. PLAUD ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. PONCE ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. PONTON REQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. QUIDONEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN M. RAMOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RAMOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIBAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIJOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ROLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. SANTIAGO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. SOLIS DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. TIRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. TRAVIESO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. VALCARCEL MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN M. VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAESTRE GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAGALI CABRERA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAGALY ARGUELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAGDA GONZALEZ MERLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAGRINA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAISONET DBA TRANSPORTE ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAISONET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALAVE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALDONADO VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MALTES QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MANGUAL BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARCANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARCANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARCANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARCANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA COLON PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA GEIGEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA ISONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA IZQUIERDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA NARVAEZ FRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA PEDA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA RIOS CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA SALERNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIA TRELLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARIE PIZARRO SKERETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARLA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN MARRERO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ DE CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ LATONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATIAS  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATIAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATILDE MAC LEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAYOL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MAYRA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDERO CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN MEDINA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEDINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEJIA/MARANGELI MEJIA/ ANA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MEJIAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ / CARMEN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MELENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDEZ  OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDOZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO DE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCED FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCED ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCEDES PIMENTEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MERCEDES VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MICOLEN SUREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGROS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGROS DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN MILAGROS DELGADO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGROS LOPEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGROS ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGROS RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGROS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILAGROS TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MILLAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MINERVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRABAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRANDA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRANDA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRANDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIREYA JIMENEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MIRIAM AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MOLINA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTALVO ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTANEZ  ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTANEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTANEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTANEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MONTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES MONTALBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORALES VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MORENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MOYA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MULERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MUNOZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN MYRAIDA SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N ADORNO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N ALONSO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N AVILES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N BORRAS COFRESI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CABAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CABRERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N COLLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CORTES MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N COSME OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N DIAZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N FELICIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N FIGUEROA THAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N GALINDO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| CARMEN N IBARRA DE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN N LEBRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N MARRERO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N MARTINEZ GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N MARZON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N MONCLOVA ANSELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N NAVARRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N NAVARRO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N NAVEDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N NEUMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N ONEILL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PALERMO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PAOLI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PEREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PINEIRO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PINTADO ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N PORTELA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N QUINTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RIVERA URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N ROBLES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N ROLDAN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N SANTIAGO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N SEGARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N SERRA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N SOLIS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N TAPIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N TEN GARCIA Y RAFAEL E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N TRUJILLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N VALLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN N VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N VAZQUEZ CONDE / TOMAS E NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N VELEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N VILLARRUBIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N VILLEGAS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N. COSME OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N. DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N. ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N. PINEIRO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N. SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN N. VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAHIR BUDET GERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NANCY CUEVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NATAL DE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NATAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NATALIA GARCIA OLLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAVARRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAVARRO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAYDA AREVALO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAZARIO PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NAZARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEGRON DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEGRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| CARMEN NEGRON KATMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEGRON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEGRON SEDA / JEY OMAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEGRONI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEREIDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEVAREZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NEVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NIEVES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NORIEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NORIS ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NUDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NUNEZ IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NUNEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NYDIA FIQUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN NYDIA ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O ALAMO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O ARROYO LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O BLANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O CALDERON GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O COLON SIFONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O FIGUEROA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O GARAY DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O MENDEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O MONTALVO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O SILVA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O VALENCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O VARGAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O. ARABIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O. CANDELARIO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN O. RABELO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO FERRAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OCASIO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OFARRILL BATISTA / DOLORES OFARRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OFELIA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OHARRIZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OJEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLGA VILLARD RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN OLIVER CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVERAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVERAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVERAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVIERI ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLIVIERI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLMEDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OLMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OMAYRA MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ONEILL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ONGAY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OOYOLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OQUENDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OQUENDO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OQUENDO VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORENCE HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORSINI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTEGA ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTEGA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ (TUTOR) PEDRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ CRUZ,SIXTO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ LEMOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OSORIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO / GLADYS M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO /ERNESTO OTERO(TUTOR) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OTERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OYOLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OYOLA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P  MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P ALDEBOL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P CAAMANO SANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P CARABALLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P LUGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P LUGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P MIRANDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P QUILES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN P. NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN PABON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PABON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PABON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PACHECO DE TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PACHECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PACHECO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PACHECO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PACHECO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PADILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PADILLA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PADRI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PADRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PAGAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PAGAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PAGAN VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PAJARIN Y ALICIA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PALACIOS TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PANIAGUA MILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PANTOJA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PAPALEO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PARRILLA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEGUERO ROSSIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PELUYERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PENA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PENA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PERALTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PERAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREA /ANGEL L CORTEGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREIRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ LLADE LMHC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PETRA FLORES PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PETRA SEVILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PICHARDO MARTINEZ & | MANUEL ALVAREZ GALBANY | VILLA PALMERAS 364 CALLE MERHOS | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CARMEN PILAR PRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PILAR RAMIREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PILAR RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PILAR RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PINEIRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PLAJA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PLAZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PLUMEY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN POLLOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN POLLOCK AND MELISSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PONCE DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PONS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PORRATA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PORTALATIN VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PORTELA WIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PRATTS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PRATTS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PUIG COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN PURA CORIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Q. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUIEDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUILES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUILES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUILES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES CARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUINTANA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN QUIROS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ABREU CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R AGUIRRE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R AMADEO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ARROYO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ARROYO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R AVILES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R BASABE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R BEAUCHAMP NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R BRIGNONI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CABRERA TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CARLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CEBOLLERO DE DRAGONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CHAVES CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CHAVEZ CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CHICO FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R COLON AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R COTTE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R DE LEON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R DIAZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R DIAZ DE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN R DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R DIAZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ENCARNACION CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ESCALONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ESTEVES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ESTRADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R FRATICELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R GARCIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R GONZALEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R GRANELL QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R GUEVARA RAFOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R GUTIERREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R IGLESIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R JAVIER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R LA TORRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R LEBRON ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R LOPEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MANGUAL PARA ADRIAN R ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MARRERO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MELENDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MELENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MERINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MOLINA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R MOLINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R NERY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R OCASIO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ORTIZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ORTIZ BALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ORTIZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R PAGAN SALOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R PEREZ DE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R PIZARRO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RAMIREZ / ROSA RAMSTETTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R REYES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN R RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RIVERA ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RIVERA PRESTAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ROBLES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RODRIGUEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ROMAN BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ROSA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ROSARIO CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SAMOL CORPORAN | PO BOX 4575 | | | MAYAGUEZ | PR | 00681-4575 | C | U | | UNDETERMINED |
| CARMEN R SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SEPULVEDA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SOLER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R TIRADO CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R TIRADO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R TORRES CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R VALDEZ PERICLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R VEGA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R VELAZQUEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R VELEZ BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R VELEZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R YORDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R,ANA E Y RAFAEL A NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. BRUSELAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. CRESPO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. ESCALONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. FONSECA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. MARRERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. MELENDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. NATAL CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN R. RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN R. ROSARIO CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMIRIEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| CARMEN RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RAMOS/ANA RAMOS/EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RENTAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RENTAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RESTO GAZMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RESTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES GODOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RICHARSON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIOS CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIOS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIOS Y/O ISABEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RITA CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RITA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RITA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA  FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ARREAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA BODON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA DE ANDINO/CARMEN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA SEGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA SORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA VILLEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RIVERA VINCENTI | 227 VIA VALLE SAN LUIS | | | CAGUAS | PR | 00725-3366 | C | U | | UNDETERMINED |
| CARMEN RIVERA/DESARROLLO INT DE LA MUJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROBLES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROBLES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROBLES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROCHE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ / MIOSOTIS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN RODRIGUEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ DE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ GOBELMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ URBIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ VELANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODRIGUEZ VILLARREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RODZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ROJAS GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROJAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROJAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROLDAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROLDAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN / MARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| CARMEN ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RONDON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA CORTES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA MALDONADO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA NIEVES DE GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA OQUENDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA RODRIGUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN ROSADO MEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSADO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ROSSANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ NOGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ALICEA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ACEVEDO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ACOSTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S AMARO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S AVILES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S BAEZA DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S BAUCHET MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S BENITEZ ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S BERRIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S BRANA ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CABAN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CANCEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN S CANTRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CARABALLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CASTRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CORREA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S CURET SALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S DURAN FRANCISQUINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ESTRADA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S FELCIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S FERNANDEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S FERREIRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S FIGUEROA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S FREIGHT CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GONZALEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S GUZMAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S HEREDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S HERNANDEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LIND LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S LUCIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN S MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MARTINEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.20 |
| CARMEN S MATOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MELENDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MENDOZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MIGNUCCI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MOLINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MONTANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MORALES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S MORALES RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S NAZARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ORTIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ORTIZ SANZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S PABON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S PEREYO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S PEREZ  CALLEJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S PEREZ ONEILL / RAFAEL CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RAMIREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RAMOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RIVERA CASTRELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RIVERA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S ROSARIO UPRAUTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN S SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S SANTIAGO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S VALENTIN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S WONG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. BERNABE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. FIGUEROA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. LASSUS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. RAMOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. ROLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN S. SEPULVEDA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SABATER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SAENZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SAEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SAEZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SALAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SALCEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SALDANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SALGADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SAMPSON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANABRIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANABRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ PAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTANA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTANA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 588.72 |
| CARMEN SANTIAGO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO DE SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO ECHEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 318.25 |
| CARMEN SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTIAGO Y/O ALBERTO L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTOS M.D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SANTOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SCHEIMETTY MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SEDA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERPA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SERRRANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SEVILLA CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SIERRA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SIERRA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SIERRA Y ANGEL CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SILVA  SANZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SILVA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91.20 |
| CARMEN SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SILVESTRINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOCORRO COLON SULIVERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOCORRO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOCORRO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOCORRO SANTANA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOLERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN SOLIS AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOLIS LIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOLIS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOLIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SONIA ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOSA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOSA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTOMAYOR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOTOMAYOR SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SOUFRONT CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SUAREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SUAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SURILLO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN SURO DE VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T  TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T ALICEA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T AMADOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T AMUNDARAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T ANADOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T ANNONI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T BLANCO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T BORGES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T CANCELA LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T DIAZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T FULLANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T GUERRERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T JUAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T LARACUENTE/ EDGAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T LUGO RODRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T LUGO SOMOLINOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T MORRIS ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T NOA SANDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T OCASIO LAZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T OCASIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN T OJEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T ORTIZ / KAHLOA & BEACH WEAR | PO BOX 572 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CARMEN T ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T OTERO MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T QUINTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T RAMIREZ Y SANTIAGO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T SEDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T TEJADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T TORRES COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T VALENTIN VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T VEGA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278.68 |
| CARMEN T. RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T. SEPULVEDA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN T. VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TAPIA FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TAPIA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TAPIA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TAPIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TAPIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA ALBINO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA BAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA GUZMAN MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA GUZMAN MURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA MONSERRATE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA RUSSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESA SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TERESITA PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TIRADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TOLENTINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN TORRES ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TORRES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TOSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TRINIDAD CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TRINIDAD NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN UBILES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN URDANETA LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V ALVIRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V BOBREN BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V BONEFONT IGARAVIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CAEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CALDERON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CALDERON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CARRION QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CASTRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CASTRO DE PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CASTRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V COLLAZO TOSCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V CORREA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V DE JESUS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V FERNANDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V GUADALUPE FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V LOPEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN V MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V MELENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V MUÑOZ DE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V ROBLES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V VELAZQUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V. CALDERON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V. COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V. REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V. TESADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN V. TOSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALDES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALDES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALENTIN DE ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALENTIN SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALENTIN/NAHIR VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VALLE FELICIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VARGAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ AVILLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN VAZQUEZ PARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ PEREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ ROSARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VAZQUEZ TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGA ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ / CARLOS E PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VERDEJO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VICTORIA CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIDAL DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILANOVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLAFANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN VILLANUEVA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLANUEVA ARMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLANUEVA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLANUEVA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLANUEVA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLEGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VILLEGAS TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VINALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIOLETA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIRELLA JOUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIRELLA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIRUET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VITALIA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIVAS PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIVIANETH CINTRON PE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN VIZCARRONDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN W MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN W NIGAGLIONI VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN W VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN X CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN X DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN XIOMARA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y ALBA CANRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y BENERO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,006.42 |
| CARMEN Y CORDERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y GONZALEZ DILONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y HUERTAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y IRIZARRY BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MARRERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MARTIS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MEDINA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MEDINA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN Y ORTIZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y ORTIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y RAMON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y RODRÓGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y SOTO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y VICENTE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y. BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y. CRUZ ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y. DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y. ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Y. TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN YADIRA AVENDANO AVENDANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN YADIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN YOLANDA ILARRAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z AVILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z CHICO Y SONIA M CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z GONZALEZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z LOZADA SUCN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z MARTINEZ ORITIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z MELENDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z RAMIREZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN Z RIVERA MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z RODRIGUEZ FIGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z RODRIGUEZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z SANTOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z TIRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z. CLAUDIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z. REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN Z. SANZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ZOE BROWNE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ZORAIDA COLLAZO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN ZORAIDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN, ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN, BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN, NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMEN, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA DEL AMO CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA LEARNS AND CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA PAGAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA T LANEZ DR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA TORRES OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENCITA VERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMENZA BARRIOS DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMER RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMICHAEL LLANIS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMICHELLE CANCEL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMID VAZQUEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMILI MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMIN ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMIN HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMIN L. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMIN LABOY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMIN MEDINA ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMINA DE LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMINA LEON TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMINA M. OSORIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMINA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMINA VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMINE L PINILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMINIA TELLO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMNE M BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CARABALLO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA COLLAZO, LUISA YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CORREA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA FIGUEROA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA MARTINEZ, JOSHUA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA TANON, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONA-LEBRÓN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARMONAS LOCK & SECURITY | PO BOX 234 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CARNAVAL CAPITAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARNAVAL DE REYES DE MAYAGUEZ INC | PABON MARISTANY III | APT 1 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CARNAVAL DE REYES MAYAGUEZ INC | BO LA QUINTA | 90 JUSTINIANO | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CARNAVAL DEL COROZO INC | 37 CALLE SAN RAMON | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CARNEGIE LEARNING, INC. | 437 GRANT STREET | SUITE 900 | | PITTSBURGH | PA | 15219 | C | U | | UNDETERMINED |
| CARNERI CORP | URB CAVADONGA | AA 5 CALLE DON PELAYO | | TOA BAJA | PR | 00949-5388 | C | U | | UNDETERMINED |
| CARNICERIA ASTURIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARNICERIA COLMADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARNICERIA JR REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARNICERIA LA AMISTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARNICERIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO CARO MD, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO CRUZ JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO GONZALEZ ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO MARTINEZ MD, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO PEREZ MD, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO ROSADO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO RUIZ MD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO RUIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO SHULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARO VELAZQUEZ PC, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROD TROPHIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL A CORDERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL A MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL A NICHOLS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL A OLIVO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL A ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL AMBULANCE INC | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAROL AMBULANCE INC. | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| CAROL ANN COLON MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL ANNE KUNZE KINNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROL ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL BURGOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL CRUZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL D CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL D SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL D VELEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL DIAZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL E LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL E ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL E ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL E. JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL FOOD INC | CAROLINA SHOPPING CENTER | 64 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CAROL FRALEY BOOHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL G CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL G TERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL GONZALEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL GRAU HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL GUINDIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 478.00 |
| CAROL IRIZARRY CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL IVETTE ESCALERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL J CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL J CRESPO KEBLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL JOAN RIVERA TRENCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL K NIEVES OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL KAVANAGH MARTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL L CAQUIAS CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL L TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL L ZAYAS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M FLORES A/C MARIO H FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M GONZALEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M LORENZO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M PORTALATIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M ROMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL M. LORENZO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL MALDONADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROL MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL MITCHAIL ROQUE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL MONZON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL OLIVERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL PERALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL PLAUD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL R IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL RODRIGUEZ TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SALAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SANABRIA MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SANCHEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SERRANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SKINNER FRISCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL SOSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL TIRADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROL V ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLA E RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLA HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLA HOME CARE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLA LUCIA FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLAS CATERING SERVICE | RR 5 BOX 7963 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CAROLE E TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLE L ORIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLIE MARRERO BAEZ / GIOVANNIE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA 21 DOBLE AA JUV BASEBALL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA A DOMENECH LA PAIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA ADSUAR LLOMPART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA ADVANCED DIGITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA AUTO SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA BEHAVIORAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA BERAS AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA BIOLOGICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA BLDG MATERIAL INC | PO BOX 3570 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CAROLINA BOWLING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINA BUILDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA BUILDING MATERIALS INC | P O BOX 3570 | | | CAROLINA | PR | 00984-3570 | C | U | | UNDETERMINED |
| CAROLINA CARDIOLOGY CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA CATERING SERVICES | PO BOX 6007 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| CAROLINA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA CUBEROS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA DCR INC | P O BOX 7757 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| CAROLINA DEL MAR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA DELI REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA E REVERON ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA EAR NOSE THROAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA ESTEVE ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA GULF AUTO CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA GUZMAN TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA JIMENEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA LIBAPEC (15) HOOP INC | URB JARDINES DE COUNTRU CLUB | AH 12 CALLE 37 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CAROLINA LUMBER YARD INC | PO BOX 7193 | | | CAROLINA | PR | 00986-7193 | C | U | | UNDETERMINED |
| CAROLINA M MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA M PEREZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA MARIA SOLIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA MAYMI CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA MEDICAL FACILITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA MEJIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA MURRAY PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA MUSIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA NUCLEAR CARDIO INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA OFFICE & SCHOOL | PO BOX 1199 | | | CAROLINA | PR | 00986-1199 | C | U | | UNDETERMINED |
| CAROLINA OFFICE & SCHOOL SUPPLY INC | AVE ROBERTO CLEMENTE C 2 | VILLA CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CAROLINA OFFICE & SCHOOL SUPPLY, INC. | PO BOX 1199 | | | CAROLINA | PR | 986 | C | U | | $ 10,944.31 |
| CAROLINA PILLOWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA PR DISTRIBUTOR INC. | OCEAN PARK | 1956 CALLE CACIQUE | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CAROLINA RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA RATCHFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA REALTY / HECTOR RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA RECYCLING, CORP | APARTADO 1322 | | | GURABO | PR | 00778-2145 | C | U | | UNDETERMINED |
| CAROLINA RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA RENTAL EQUIPMENT INC | P O BOX 6017 SUITE 250 | | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| CAROLINA RENTAL INC | PMB 2233 | PO BOX 6029 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CAROLINA RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA RIVERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA RODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINA RODRIGUEZ DBA YAUCO OPTOMETRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA RODRIGUEZ SOCIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA SANTOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA SERVICE STATION | VALLE ARRIBA HIGH | 110 AVE HIDALGO DIAZ | | CAROLINA | PR | 00974 | C | U | | UNDETERMINED |
| CAROLINA SERVICE STATION SHELL | URB VALLE ARRIBA HEIGHTS | AVE FIDALGO DIAZ ESQ LAUREL | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CAROLINA SHOPPING COURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,427.76 |
| CAROLINA SHOPPING COURT INC | PO BOX 29112 | | | SAN JUAN | PR | 00929-0112 | C | U | | UNDETERMINED |
| CAROLINA SPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA SPORT CENTER Y/ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINA STARS VOLI INC | COUNTRY CLUB | OB 13 CALLE 503 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CAROLINA TOWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINAS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE ALICEA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE ALVARADO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE ARZOLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE BESARES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE G GAUD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE IGLESIAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE J CASTILLO DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE J GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE J GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE J MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE J. MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE LEVEST PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE LOPEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE LOPEZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE M CARTAGENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE M MARCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE M TORRES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE MASS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE NIEVES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE OCASIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE P. TORO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINE POMALES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE RODRIGUEZ DBA YAUCO OPTOMETRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE RUIZ MEDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE SANCHEZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE SANDOVAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE SANTIAGO ALVARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE SANTIAGO ESTELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE T CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE T. CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE TERESA CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE VIVAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE WARD ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINE Y RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLINEN RENTAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLL ALVARADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLL SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLY ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN ALEMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN ARCELAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN CHAPARRO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN CHRISTINE UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN COSTAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN D LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN DE JESUS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN FONSECA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN GALINDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN GERENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN H CHAZDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN HINK Y GLORIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN IMAMURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN IVETTE BURLESON DE CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROLYN J VIDAL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN LANDRAU COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN M PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN M RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN MALDONADO GRIJALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN PABON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN PEREZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN S ALVAREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN SANTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN SEPULVEDA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN THOMAS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYN VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAROLYS DESING INC | URB PUERTO NUEVO 1203 AVE FD | ROOSEVELT | | SAN JUAN | PR | 00920-2804 | C | U | | UNDETERMINED |
| CAROMONT REGIONAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARONIEL CORPORATION | URB QUINTAS DE SAN LUIS | A 3 CALLE DALI | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CARPAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPAS DURAN CORP | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CARPAS EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPAS LUSACAMI RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPAS NACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPAS TORRESAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPET ULTRA CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPETS UNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPETS UNLIMITED DIST.DBA CUADRADO ALFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPETS UNLIMITED DISTRIBUTORS CORP | PO BOX 361237 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARPINTERO RECORDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPIO PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARPON INVESTMENT INC | P O BOX 546 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CARPRO INC | P O BOX 1393 | | | SAINT JUST CO | PR | 00978 | C | U | | UNDETERMINED |
| CARR MD , JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARR MD , RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRADERO CATERING CORP | HC 01 BOX 70705 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CARRAQUILLO RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ALAMO CARISMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO BENITEZ, SANDRA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO CAMPO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO DISCOUNT INC. | 4 CARR ANGEL MORALES APARTADO 826 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CARRASQUILLO ESSO STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO FALCON MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO FRAGUADA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO GARCIA MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO HERNANDEZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO LOPEZ MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ORTIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO QUINONES, EDITH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIOS MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RODRIGUEZ MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO RODRIGUEZ, HAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO ROLON MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SANTIAGO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO SANTIAGO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO VILLANUEVA, MERELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRASQUILLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRER TECH UPDATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA 10K DEL CHANGO SOBRE EL PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA BAQUERO MD, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERA TRUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS BENITEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS COELLO MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS COELLO MD, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS DE LOS REYES MAGOS INC | URB LA VEGA | 130 CALLE 13 | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CARRERAS HERNANDEZ MD, JOSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS MARTINEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS QUIÑONES MD, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS QUINONES MD, REINALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS RODRIGUEZ MD, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS SANCHEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERAS TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO & ASSOC. | AVE MUNOZ RIVERA 268 | SUITE 600 HATO REY TOWER | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| CARRERO BAUZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO GARCIA ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRERO QUINONEZ MD, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO RODRIGUEZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRERO SOTO MD, EDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRETERO RODRIGUEZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRETJER CATALAN MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIBBEAN AMERICAN PROPERTY INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIBBEAN MOBIL LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIE HOMAR SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIE I IGLESIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIE MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIER ( PUERTO RICO ) , INC. | P. O. BOX 9357 | | | SAN JUAN | PR | 00962-0000 | C | U | | UNDETERMINED |
| CARRIER ENTERPROSE LLC | PO BOX 71519 | | | SAN JUAN | PR | 00936-8620 | C | U | | UNDETERMINED |
| CARRIER P R INC | PO BOX 71519 | | | SAN JUAN | PR | 00936-8620 | C | U | | UNDETERMINED |
| CARRIER PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIER, INC. | CARR 2 KM 78.5 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CARRILLO ALMA INC | PO BOX 517 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CARRILLO CARAMBOT MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO DIGERONIMO INC | PO BOX 364087 | | | SAN JUAN | PR | 00936-4087 | C | U | | UNDETERMINED |
| CARRILLO PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO RIVERA MD, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO SANCHEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRILLO TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION CAKE DECORATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION CANCEL, ELMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION CASH & CARRY | 1054 SANTANA | | | ARECIBO | PR | 00612-6825 | C | U | | UNDETERMINED |
| CARRION CUSTODIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DE JESUS MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DE LEON MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION DIAZ MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GONZALEZ MD, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GUZMAN EXTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION GUZMAN MD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION LAFFITTE & CASELLAS INC | P O BOX 195556 | | | SAN JUAN | PR | 00919-5556 | C | U | | UNDETERMINED |
| CARRION LORENZO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION MUÑIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION RIOS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRION SEGARRA MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRIOTECH INC | P O BOX 354 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CARRIZALEZ SERVICE STATION | HC 1 BOX 8240 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CARRO & CARRO STABLE INC | PO BOX 1263 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CARRO ANZALOTA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRO ANZALOTTA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRO FIGUEROA MD, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRO MATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRO PINTURA DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRO SOTO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRO-MATO, INC. | URB. LOS ARBOLES, CALLE TULIPAN #51 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CARROMERO'S CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARROT TOP INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE VIGOROUX PMB 745 | | | GUAYNABO | PR | 00966 | C | U | | $ 2,320.00 |
| CARRUSEL EN LA SEBASTIANA CORP. | 1553 AVE.VIGOREAUX PMB 745 | | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| CARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARS & TRUCK OUTLET INC | P O BOX 3180 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CART PAK INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CARTAGENA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA AYALA MD, EDGARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA DIAZ MYRTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA FERNANDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA HERNANDEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MEDINA, CONSUELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA MONTES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA SINGER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTAGENA SINGER, UNICYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTECH ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTEK CARIBE INC | PO BOX 1097 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CARTER VALIDUS MISSION CRITICAL REIT INC | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD NE | | ATLANTA | GA | 30326-1044 | C | U | | UNDETERMINED |
| CARTER WALLACE INC PR BRANCH | PO BOX 191149 | | | SAN JUAN | PR | 00919 1149 | C | U | | UNDETERMINED |
| CARTON PRODUCTS P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTOON AUTO ACCESORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTRIDGE WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARTWRIGHT MD , DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARVAJAL EDUCACION, INC. | PO BOX 195040 | | | SAN JUAN | PR | 00919-5040 | C | U | | UNDETERMINED |
| CARVIC CARMONA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARVIC SERVICES INC | PMB 136 | 400 CALLE KALAB | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CARVIN SCHOOL INC | PO BOX 3387 | | | CAROLINA | PR | 00984 3384 | C | U | | UNDETERMINED |
| CARY ANN SUGRANES TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARY APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARY COTTO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARY MATTOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARY MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARY PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARYLEE M ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARYLU AQUINO MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARYMAR PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARYMAR PRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CARYMAR PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAS  CONTROL AIR SERVICES INC | PO  BOX 193018 | | | SAN JUAN | PR | 00919 3018 | C | U | | UNDETERMINED |
| CAS - CONTROL AIR SERVICES INC. | P. O. BOX 193018 | | | SAN JUAN | PR | 00919 3018 | C | U | | UNDETERMINED |
| CAS ACCOUNTING DEPT. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAS CORPORACION ADJUNTEÑA DE LA SALUD | 20 CALLE RIUS RIVERA | | | ADJUNTAS | PR | 00761 | C | U | | UNDETERMINED |
| CASA - HDOPR, INC | PO BOX 2231 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| CASA ABOY INC | P O BOX 9568 | | | SAN JUAN | PR | 00908568 | C | U | | UNDETERMINED |
| CASA AGRICOLA | BOX 369 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CASA AGRICOLA DE ISABELA | PO BOX 93 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CASA AGRICOLA EL CERRITO | P O BOX 982 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| CASA AGRICOLA EL POETA | AVE. CONQUISTADOR, ESQ. C/4 A1 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CASA AGRICOLA FORTUNA | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CASA AGRICOLA GIOVANNI | 11 EXTENSION CARBONEL RUTA 3 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CASA AGRICOLA JAYUYA | 26 CALLE LIBERTAD | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CASA AGRICOLA Y COLMADO JC | HC 5 BOX 28864 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CASA AIBONITO INC | 301 CALLE JULIO CINTRON | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CASA ALEGRIA INC INSTITUCION | C/5 #68 VILLAS DE STA OLAYA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CASA ALEGRIA INC. HOGAR | URB VALLE DE SANTA OLAYA #68 C/5 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CASA ALIANZA MUJERES | PO BOX 162 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CASA ANA MEDINA | 14 CALLE ROSCHI | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| CASA ANGELES DORADO INC | 51 CALLE TORRES | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| CASA ANTONIO | CALLE MUNOZ RIVERA Y DEGETAU | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CASA ANTONIO, INC | 1153 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CASA BARRANQUITAS | 33 VILLA CASINO SUITE 100 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CASA BAVARIA | HC 1 BOX 2015 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CASA BETHEL CORP | PO BOX 1698 | | | BAYAMON | PR | 00960-1698 | C | U | | UNDETERMINED |
| CASA BETSAN INC | PO BOX 154 | | | ANGELES | PR | 00611 | C | U | | UNDETERMINED |
| CASA BIBLIOTECA NILITA VIENTOS GASTON | 55 CALLE CORDERO | | | SAN JUAN | PR | 00908-6547 | C | U | | UNDETERMINED |
| CASA BLANCA MOTORS | AVE KENNEDY K 3.3 PTO | | | PUERTO NUEVO | PR | 00928 | C | U | | UNDETERMINED |
| CASA BORGES | 41 CALLE MUNOZ RIVERA | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CASA CAMBALACHE | PO BOX 4970 | | | CAROLINA | PR | 00984-4970 | C | U | | UNDETERMINED |
| CASA CANDINA INC | 702 CALLE CENTRAL | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA CAPITULAR DEL MAESTRO | HERMANAS DAVILA | F 19 CALLE 6 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CASA CASTANER INC | PO BOX 1026 | | | CASTANER | PR | 00631 | C | U | | UNDETERMINED |
| CASA CASTANER/INDEPENDET LIVING | PO BOX 68 | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| CASA COMERCIAL & CASA BILLARES | AVE. JUAN ROSADO 337, CARR. 10 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CASA COMERIO | P O BOX 3972 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CASA CRISTO REDENTOR | PO BOX 8 | | | AGUAS BUENAS | PR | 00703-0008 | C | U | | UNDETERMINED |
| CASA CRUZ DE LA LUNA INC | P O BOX 3225 | | | LAJAS | PR | 00667-3225 | C | U | | UNDETERMINED |
| CASA CUBUY ECOLODGE | PO BOX 721 | | | NAGUABO | PR | 00744 | C | U | | UNDETERMINED |
| CASA DE AGUA INC | PO BOX 374 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CASA DE AMISTAD GUESTHOUSE | 27 CALLE BENITEZ CASTANO | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CASA DE BURGOS | 32-A CALLE JOSE I QUINTON | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CASA DE CAMPO SITEKINA CORP | PO BOX 7645 | | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| CASA DE ESPANA PR | PO BOX 9021066 | | | SAN JUAN | PR | 00902-1066 | C | U | | UNDETERMINED |
| CASA DE JUBILO ADOREMOS AL REY | PO BOX 4784 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CASA DE LA BONDAD INC | PO BOX 8999 | | | HUMACAO | PR | 00792-8999 | C | U | | UNDETERMINED |
| CASA DE LA CULTURA CABORROJENA INC | SECTOR PARABUEYON | 51-T CALLE ITALIA | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CASA DE LA FAMILIA INC. | 214 PLAZA III MARGINAL LA CURVA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASA DE LAS ARMADURAS | URB PUERTO NUEVO | 407 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CASA DE LAS ASPIRADORAS | CARR. #2 MARGINAL C-19 | SANTA CRUZ | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL | C 19 SANTA CRUZ | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CASA DE LAS BANDERAS INC | 791 URB LAS LOMAS 2DA PLANTA | AVE SAN PATRICIA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CASA DE LAS INVITACIONES | PLAZA 18 AVE RH TODD | SUITE 19 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA DE LOS ANGELES, INC | #9 SECTOR SAN JOSE | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CASA DE LOS PISOS Y/O ITA CERAMICS | A 20 AVE FAGOT | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CASA DE LOS TAPES INC | 233 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CASA DE MODAS Y ALTERACIONES | 46 CALLE FRANCISCO M QUINONES | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| CASA DE NOVIAS ABIGAIL | 24 CALLE MARTINEZ | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CASA DE NOVIAS FLORISTERIA LIZMAR | 28 CALLE CARBONELL | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CASA DE PLAYA REST & COUNTRY INN | P O BOX 4550 | | | CAROLINA | PR | 00984-4550 | C | U | | UNDETERMINED |
| CASA DE RESTAURACION Y MAS INC | PO BOX 142877 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CASA DE SALUD NATHIAN / ELIZABETH MOLINA | ROYAL TOWN C/50A FINAL BLQ 7 #6 | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| CASA DE TRANSFORMACION Y RESTAURACION FA | CALLE PASEO DEL CRISTO #9 | | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| CASA DEL MEDICO DEL OESTE | P O BOX 324 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CASA DEL NIBOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | SAN JUAN | PR | 00902-0163 | C | U | | UNDETERMINED |
| CASA DEL NINOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | SAN JUAN | PR | 00902-0163 | C | U | | UNDETERMINED |
| CASA DEL PEREGRINO AGUADILLA INC | 27 CALLE MERCEDES MORENO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CASA DEL PEREGRINO AGUADILLA INC. | CALLE MERCEDES MORENO # 27 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CASA DEL VETERANO DE ISABELA | PO BOX 2435 | | | ISABELA | PR | 00661 | C | U | | UNDETERMINED |
| CASA DEL VETERANO DE PONCE INC | 38 CALLE COMERCIO | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| CASA DIEGO | MSC 686 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| CASA DOMENECH INC | PO BOX 609 | | | TOA ALTA | PR | 00754 | C | U | | UNDETERMINED |
| CASA DOMINICANA DEL OESTE INC | PO BOX 6260 | | | MAYAGUEZ | PR | 00681-6260 | C | U | | UNDETERMINED |
| CASA EDUCATIVA MONTESSORI | PO BOX 2203 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CASA ELMENDORF INC | P O BOX 9045 | SANTURCE STATION | | SAN JUAN | PR | 00908-9045 | C | U | | UNDETERMINED |
| CASA ELMERDOR INC | SANTURCE STATION | PO BOX 9045 | | SAN JUAN | PR | 00908-9045 | C | U | | UNDETERMINED |
| CASA ELMERDOR INC. | PO BOX 9045 | | | SANTURCE STATION SAN JUAN | PR | 00908-9045 | C | U | | UNDETERMINED |
| CASA EMMANUEL AGUADILLA INC | PO BOX 4707 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CASA ENCERRADOS | 4862 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CASA ESPERANZA | 1821 UNIVERSITY AVENUE WEST | SUITE S 155 | | ST PAUL | MN | 55175 | C | U | | UNDETERMINED |
| CASA ESTHER | 265 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| CASA FAMILIAR VIRGILIO DAVILA INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CASA FEBUS | CARR. 2 KM. 8.0 | | | BAYAMON | PR | 00960-9004 | C | U | | UNDETERMINED |
| CASA FUENTES / ANGEL A FUENTES TORRES | 80 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CASA GABRIEL INC | PO BOX 48 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASA GALA | 19 CALLE RUIZ BELVIS | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CASA GALGUERA | APARTADO 4801 | | | OLD SAN JUAN | PR | 00905 | C | U | | UNDETERMINED |
| CASA GALGUERA INC | 350 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CASA GRAFICA USA INC | 4530 HIATUS ROAD SUITE 114 | | | SUNRISE | FL | 33351 | C | U | | UNDETERMINED |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | 701 AVE PONCE DE LEON | SUITE 403 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA GRANDE INTERACTUVE COMMUNICATIONS | 701 PONCE DE LEON AVE | SUITE 102 | | SAN JUAN | PR | 00907 | C | U | | $ 995,775.00 |
| CASA GRANDE MULTIMEDIA | 198 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CASA GUADALUPE CENTER | VIDA NUEVA CASA FP OBGYN | 218 N 2ND ST | | ALLENTOWN | PA | 18102 | C | U | | UNDETERMINED |
| CASA GUTIERREZ ALBERTO V | PARQ DE SAN IGNACIO | F7 CALLE 3 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CASA HOGAR INC. FUNDACION | HC 01 BOX 1895 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CASA ISMAEL | P.O. BOX 51433 | | | TOA BAJA | PR | 00950-1433 | C | U | | UNDETERMINED |
| CASA ISMAEL  INC | P O BOX 51433 | | | TOA BAJA | PR | 00950-1433 | C | U | | UNDETERMINED |
| CASA ISMAEL INC. | CARR 865 | KM 4.0 BO CANDELARIA ARENA | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CASA JARDIN | PO BOX 1105 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CASA JESUS | PO BOX 3327 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CASA JOHN LIGHT | HC-03 BOX 14119 | | | AGUA BUENAS | PR | 00703-0000 | C | U | | UNDETERMINED |
| CASA JOSEFINA INC | PO BOX 865 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CASA JOVEN DEL CARIBE | PO BOX 694 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CASA JOVEN DEL CARIBE INC. | PO BOX 694 | | | DORADO | PR | 646 | C | U | | $ 46,618.49 |
| CASA JUAN BOSCO | PO BOX 1836 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CASA JUAN BOSCO INC | PO BOX 1836 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CASA JUAN PABLO II | P.O. BOX 3011 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CASA JULY INC | COSTA DE ORO | 176 CALLE H | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CASA JUPITER | AVE BARBOSA NUM 21 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CASA JUPITER INC | 21 CALLE  BARBOSA | | | BAYAMON | PR | 00961-0000 | C | U | | $ 72,343.00 |
| CASA LA LANCHITA | P .O. BOX 586 | 374 NORTH SHORE ROAD BRAVOS DE BOSTON | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CASA LA PROVIDENCIA | PO BOX 9020614 | | | SAN JUAN | PR | 00902-0614 | C | U | | $ 6,937.50 |
| CASA LA PROVIDENCIA INC | PO BOX 90206014 | | | SAN JUAN | PR | 00902-0614 | C | U | | UNDETERMINED |
| CASA LAGARES INC | PO BOX 330226 | | | PONCE | PR | 00733 0226 | C | U | | UNDETERMINED |
| CASA LAMINADOS CORREA | 1204 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA LAURA VICUNAS INC | BARRIADA MORALES | 1006 CALLE P | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CASA LEE INC | PO BOX 11929 | | | CAPARRA HEIGHTS STATION+ | PR | 00922 | C | U | | UNDETERMINED |
| CASA LEE SE | PO BOX 16784 | | | SAN JUAN | PR | 00908-6784 | C | U | | UNDETERMINED |
| CASA LINDA DEL SUR | CARR. 177  LOS  FILTROS | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| CASA LUIFRANJO, INC. | URC. VILLA RITA CALLE 4 CASA D-25 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CASA LUZ Y VIDA | P.O. BOX 1781 | | | VEGA BAJA | PR | 00694-0000 | C | U | | UNDETERMINED |
| CASA LUZ Y VIDA INC | P.O. BOX 1781 | | | VEGA BAJA | PR | 00694-0000 | C | U | | $ 3,675.00 |
| CASA MALLORCA | REPTO METROPOLITANO | 1001 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CASA MANRESA INC | PO BOX 1319 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CASA MARGARIDA | PO BOX 474 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CASA MARIBEL 2 INC | VALENCIA | F 76 CALLE AMAPOLA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CASA MARIBEL 2, INC. | NEGO. DE COBRO DE CONTRIBUCIONES | PO BOX 9024140 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CASA MARIBEL INC | RR 4 BOX 447 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASA MARIBEL, INC. | NEGOCIADO DE COBROS DE CONTRIBUCIONES | PO BOX 9024140 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CASA MARTIN | VISTAS DE MONTE CARLO | 500 AVE NORTE APT 2605 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CASA MISERICORDIA | P.O. BOX.1039 | | | SABANA SECA | PR | 00952-1039 | C | U | | UNDETERMINED |
| CASA MISERICORDIA INC | P O BOX 1039 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| CASA MONTICELLO | PO BOX 1216 | | | CIDRAS | PR | 00739 | C | U | | UNDETERMINED |
| CASA MUEBLES | CARR. 3 KM. 135.2. LOS VETERANOS | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CASA MUGETT INC/LUC C ORTIZ ALVARADO | P O BOX 231 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CASA MUJERES Y NINOS DIANITA MUNOZ INC | PO BOX 1858 | | | BAYAMON | PR | 00960-1858 | C | U | | UNDETERMINED |
| CASA MUNOZ | P O BOX 447 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CASA MUNOZ SATELLITE | PO BOX 447 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CASA NOVA INC | URB SAN ALFONSO | A7 AVE DEGETAU | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CASA PABLO INC. HOGAR | APARTADO 511 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CASA PADIN HANDCRAFTS | 46 CALLE ACOSTA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CASA PAN/OSWALD STINES | MSC 160 URB LAS CUMBRES | 271 SIERRA MORENA | | SAN JUAN | PR | 00926-5542 | C | U | | UNDETERMINED |
| CASA PENSAMIENTO DE MUJER DE CENTRO INC | PO BOX 2002 | | | AIBONITO | PR | 00705-2002 | C | U | | UNDETERMINED |
| CASA PEPE DE LUIS | 8 CALLE DR VIDAL | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CASA PEPINIANA DE LA CULTURA | PO BOX 5137 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CASA PEPINIANA DE LA CUTURA INC | P O BOX 5137 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CASA PITUSA MUEBLES Y ENSERES | APARTADO 1640 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CASA POTIN | 1355 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA PRIMAVERA ( TESAMICA MANAGEMENT ) | P O BOX 193549 | | | SAN JUAN | PR | 00919-3549 | C | U | | UNDETERMINED |
| CASA PRODUCTORA INC | 1357 ASHFORD AVE STE 205 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA PRODUCTORA INC. | 1357 AVE ASHFORD SUITE 205 | | | SAN JUAN | PR | 907 | C | U | | $ 34,000.00 |
| CASA PRODUCTORA, INC | 1357 AVE ASHFORD SUITE 205 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CASA PROTEGIDA JULIA DE BURGOS INC | PO BOX 362433 | | | SAN JUAN | PR | 00936-2433 | C | U | | UNDETERMINED |
| CASA PROV. RELIG. DEL SAGRADO CORAZON | APARTADO 8418 | | | SAN JUAN | PR | 00910-8418 | C | U | | UNDETERMINED |
| CASA PUEBLO | PO BOX 704 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| CASA RAYOS DE LUZ INC | URB. VEGA SERENA | 404 KATERINE | | VEGA BAJA | PR | 963 | C | U | | $ 1,820.00 |
| CASA RAYOS DE LUZ, INC | URB. VEGA SERENA | 404 KATERINE | | VEGA BAJA | PR | 00963 | C | U | | UNDETERMINED |
| CASA REAL INC | EXT SAN AGUSTIN | B 11 CALLE 10 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CASA RENUEVO DE AMOR PARA TI MUJER INC. | CARR 905 K 5.0 SECTOR PIEDRA AZUL BO. TEJAS | | | YABUCOA | PR | 00767-0000 | C | U | | UNDETERMINED |
| CASA RIMA CORP | BOX 1698 | | | BAYAMON | PR | 00960-1698 | C | U | | UNDETERMINED |
| CASA RODRIGUEZ | 71 CALLE ACOSTA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CASA ROSA INC. | 1066 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-0000 | C | U | | UNDETERMINED |
| CASA ROSA, INC. | 1066 AVE. FERNANDEZ JUNCOS PARADA #16 | | | SAN JUAN | PR | 00908-0000 | C | U | | UNDETERMINED |
| CASA ROSADA CORP | BONNEVILLE GARDENS | K 5 CALLE 6 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CASA SAN CLEMENTE INC | P O BOX 9023545 | | | SAN JUAN | PR | 00902-3545 | C | U | | UNDETERMINED |
| CASA SAN GERARDO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CASA SAN JOSE | 159 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASA SAN JUAN | PO BOX 815 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CASA SOLAR PR INC | FLAMINGO TERRACE | A 5 MARGINAL ST | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CASA SOMARI | URB VILLA TURABO | J 2 CALLE PINO | | CAGUAS | PR | 00625 | C | U | | UNDETERMINED |
| CASA SUAREZ GAS | P O BOX 441 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CASA TELAS/ EL TELAR INC | PONCE MALL | PLAZA DEL SUR | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CASA TOMAS | COUNTRY CLUBS SHOPPING PLAZA | AVE CAMPO RICO | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CASA TUSCANY INC | PO BOX 16784 | | | SAN JUAN | PR | 00908-6784 | C | U | | UNDETERMINED |
| CASA VIDA ADONAY | URB FLAMINGO  HLS | 261 A CALLE 8 | | BAYAMON | PR | 00957-1752 | C | U | | UNDETERMINED |
| CASA VIDA ADONAY, CORP. | C/8 #261-A URB. FLAMINGO HILLS | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CASA VILA INC. | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CASA ZORAIDA | P O BOX 924 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| CASABLANCA ELDERLY HOME CORP | CALLE LOS ANGELES 1025 | URB DEL CARMEN | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CASABLANCA MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASADO ROSADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAIA MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANAS AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANDRA A VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANDRA M VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANDRA VOLTAGGIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA AIR CONDITIONINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA ALICEA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA ANZARDO MD, MAGIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA FUNERAL HOME INC | PO BOX 1073 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CASANOVA GUADALUPE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA GUARDIOLA MD, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA GUL SERVICE STA | URB ALTAMIRA | D 34 CALLE 10 | | FAJARDO | PR | 00738-3613 | C | U | | UNDETERMINED |
| CASANOVA LOPEZ MD, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA NORDELO MD, MAHE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA ORTIZ MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA QUINONES ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA ROIG, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA SOTO, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVA TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASANOVAS LOPEZ MD, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS BENABE MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS BORINCANAS | P O BOX 90 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CASAS CRIOLLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS LOPEZ MD, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS MI EDEN INC | 1319 BO SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CASAS MI ESTILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAS OFFICE MACHINES INC | 523 DE DIEGO AVE | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CASAS REALES S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASASNOVAS DASH TOPPER OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASAVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASCADA CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASCADE RADIOLOGY CONSULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASCADE WATER SERVICES | P O BOX 190 | | | BAYAMON | PR | 00960-0190 | C | U | | UNDETERMINED |
| CASCO RENTAL INC | PO BOX 366279 | | | SAN JUAN | PR | 00936-6279 | C | U | | UNDETERMINED |
| CASCO SALES CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASCO SALES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASCO SALES COMPANY INC | PO BOX 366279 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| CASE MD, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASE SOFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASE SOLUTIONS LLC | PO BOX 7394 | | | SAN JUAN | PR | 00916 | C | U | | $          3,900.00 |
| CASE SOLUTIONS, LLC | 305 CALLE VIZCARRONDO | VILLA PALMERAS | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CASELLAS & COMPANY INSURANC | PO BOX 11884 | | | SAN JUAN | PR | 00922-1884 | C | U | | UNDETERMINED |
| CASELLAS CASTILLO MD, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASERA  FOODS INC | PO BOX 50043 | | | SAN JUAN | PR | 00674 | C | U | | UNDETERMINED |
| CASERAS FOODS INC | PO BOX 363825 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CASERIO FILMS INC | RES MANUEL A PEREZ | EDIF A 26 APT 300 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CASES GALLARDO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASES MAYORAL MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASH & CARRY CARNICERIA RODRIGUEZ INC | P O BOX 248 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CASH EXPRESS P R INC | LEVITTOWN S 16 | CALLE LEALTAD | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CASHELL SEAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASHIDAO VILLA INC | HC 1 BOX 4396 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CASHIRA I SOTO ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASHMAN EQUIPMENT CORP PR | PO BOX 71477 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CASI HEALTH CARE TECHNOLOGIES, INC. | REPARTO AMERICA C/VALCARCEL 521 SUITE 1 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CASIANO ABRERA MD, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO ANCALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO BETANCOURT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO CEPEDA INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO COMMUNICATIONS INC | P O BOX 12130 | | | SAN JUAN | PR | 00914-0130 | C | U | | UNDETERMINED |
| CASIANO ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO MATOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO QUILES MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO RUTH, A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO SANCHEZ MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO SANCHEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIANO WATERCRAFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA CANCEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA CANINO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA IRIZARRY ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA NERIS OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA NUNEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA PABON RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA PEREZ LOSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASILDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILDA TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS COLON, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS COTTO, KEYSHLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS INST REPAIR SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS MURPHY MD, STELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS OFFICE MACHINE REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | C | U | | UNDETERMINED |
| CASILLAS SANTOS MD, GIOVANNI | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS SANTOS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASILLAS TRANSPORT CARLOS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIRA PACA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIRA PEREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIRO GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIRO MARTIR ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIRO RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASIMIRO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASINO DE ARECIBO INC | PO BOX 292 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CASITA DE AMOR CORP / DORA RODRIGUEZ | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | PONCE | PR | 00716-0218 | C | U | | UNDETERMINED |
| CASITA DE AMOR INC | 2 CLAUSELL CALLE 4 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CASITA DE ANGEL DE ISABELA INC | SECTOR CANCHA BOX 39 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CASITA DEL ANGEL VEN A JUGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASITA FELIZ EMANUEL INC. | CALLE DANIEL BONILLA # 66 | BDA. BUENA VISTA | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CASITA MONTESSORI MAYAGUEZ INC | ENSANCHE MARTINEZ | 111 CALLE ACACIAS | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CASNER & EDWARDS LLP | 1 FEDERAL ST | | | BOSTON | MA | 02110 | C | U | | UNDETERMINED |
| CASOT LLC | PO BOX 361732 | | | SAN JUAN | PR | 00936-1732 | C | U | | UNDETERMINED |
| CASS HARISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASSANDRA GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASSANDRA M CARRADERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASSANDRA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASSANDRA RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASSIE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA CARDONA MD, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA DEVELOPERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA I GARCIA DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA L CENTENO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA MENDEZ MD, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTA VEGA MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTANER BARCELO MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTANER SERVICE STATION | PO BOX 12 | | | CASTANER | PR | 00631 | C | U | | UNDETERMINED |
| CASTANER SUPREMO INC | P O BOX 1027 | | | CASTANER | PR | 00631 | C | U | | UNDETERMINED |
| CASTANO MARTHA PANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTELAR GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELL COMMERCIAL CORP | PO BOX 360781 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CASTELL EXPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANA PANTHERS BASEBALL LEAGUES INC | VILLA CAROLINA | 106-16 CALLE 102 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CASTELLANO BARRETO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLANO RODRIGUEZ MD, ORESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTELLOP VEGA MD, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLA TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO CHAIR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO CRUZ & ASSOC | HC 5  BOX 52682 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CASTILLO CRUZ AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO DE ANGELES INC | BO SAN ISIDRO | 262 A CALLE A | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CASTILLO DE ANGELES, INC. | BO SAN ISIDRO | 262 A CALLE A | | CANOVANAS | PR | 00729 | C | U | $ | 1,740.00 |
| CASTILLO DE ARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO DEL CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO DELGADO MD, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO EXTERMINATING SERVICES | URB BAIROA PARK | 2D8 CALE ANTONIO JIMENEZ | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CASTILLO GALLERY ENMARCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO GONZALEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO HERNANDEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO LIFE SUPPORT AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO MEDICAL CON INC | PUERTO NUEVO | 352 CALLE BALEARES | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CASTILLO OLCKERS MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO PEST MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO PROSAIS MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO RIVERA MD, RUBEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO ROSARIO MD, MANUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTILLO VACA MD, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTLE BOOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTLE BUILDERS IMPROVEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTLE COMPUTERS INC | 756 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CASTLE ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTLE ROCK CONTRACTORS/ SANTA ISABEL AS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTLE TOWER CORP | PO BOX 70284 | | | SAN JUAN | PR | 00936-8284 | C | U | | UNDETERMINED |
| CASTO M COLL DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTO PITRE AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTOR RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTORA HOMS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRESANA BETANCOURT MD, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO  ORLANDI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO & RIVERA PSYCHOLOGICAL SERVICES L | AVE BARBOSA 168 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| CASTRO , SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO AUTO PARTS/TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO BUSINESS ENTERPRICES INC | P O BOX 12266 | | | SAN JUAN | PR | 00914-0266 | C | U | | UNDETERMINED |
| CASTRO BUSINESS ENTERPRISES INC | PO BOX 12266 | | | SAN JUAN | PR | 00914-2266 | C | U | | UNDETERMINED |
| CASTRO CASH & CARRY | VILLA PALMERAS | 2012 AVE PUERTO RICO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CASTRO CASTRO MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CENTENO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COLON MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO CRUZ, HELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO DE JESUS, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO DIAZ MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO FERNANDEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GONZALEZ MD, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO GONZALEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO IRIZARRY MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO JORGE L. DBA EGROJSIUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO M PAGAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MALDONADO, SANDRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MD , MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MONTALVO MD, JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO MONTAÑEZ MD, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO NARVAEZ, JAYK E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO OCASIO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PIÑEIRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO PONCE MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RAMOS, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RAMOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA MD, SAMUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RIVERA PSYCHOLOGICAL SERVICES | 168 CALLE BARBOSA | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, CINDERELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SANTANA MD, LESLIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SILEN MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SOLIS INC / OPTICA CENTRO YABUCOA | 14 CALLE CRISTOBAL COLON | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CASTRO SOTO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO SUPER SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO TORRES, DELMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VEGA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VELAZQUEZ MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VELAZQUEZ MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO VELEZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRO VELEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTRODAD Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTULA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTULA NEGRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTULA SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTULO ROSADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTULO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASTULO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASUL HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASUL LOPEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASUL, ANDEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CASULL SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAT SALES INC | PO BOX 192151 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CAT SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATACHEM LATIN AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATACHEM LATIN AMERICAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA MARTINEZ MD, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA PETIT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALA TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ALBARRAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ALVAREZ Y NEYRA A. ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA AULET COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA BENITEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA BOTTILING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA BOTTLING CORP | P O BOX 29047 | | | SAN JUAN | PR | 00929-0047 | C | U | | UNDETERMINED |
| CATALINA BOTTLING CORP. | PO BOX 29047 | | | CAROLINA | PR | 00929-0000 | C | U | | UNDETERMINED |
| CATALINA BOTTLING, CORP | PO BOX 29729 | | | SAN JUAN | PR | 00929-0729 | C | U | | UNDETERMINED |
| CATALINA C PANDO Y JOSE R PANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA CARRION KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA CEPEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA CINEMA CORP | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| CATALINA COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA COTTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA CRUZ / VICTOR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA DE HOYO LAGUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA DE JESUS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ECHEVARRIA COFRESI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA FARGAS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA FERNANDEZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA GIL DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CATALINA GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA GORDILS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA HORTA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA I SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA JIMENEZ Y ANGEL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA M VICENTE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA MARTINEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA MARTINEZ DE LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA MAYSONET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA MEDINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA MORALES DE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA MOREIRA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA N LOMBA RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ORTA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA PANCORVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA PERALTA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA RODRIGUEZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA SERRANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA TAPIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA TAPIA VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINA ZAYAS SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINAS FC INC | 38 VALLE DEL TESORO | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CATALINO CARMONA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| CATALINO CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CATALINO COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO COLON LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO FONTAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO MALAVE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO MUNOZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO QUINONES TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO SALAS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO SANCHEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO SERRANO LUNAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO SOSA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALINO SOTO HESTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALYST CONSULTING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATALYST FINANCIAL GROUP INC | 152 DEER HILL AVE SUITE 208 | | | DANBURY | CT | 06810-7766 | C | U | | UNDETERMINED |
| CATASUS ZAYAS MD, UBALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATCOR SERVICES INC | PO BOX 270262 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CATEC INC | URB ALTOS DE MIRAFLORES | APT 512 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CATER IT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATERIN EL FOGON DE CHAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATERING DIAZ SERVICES | HC 01 BOX 4873 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CATERING INC | PO BOX 51175 LEVITOWN STA | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CATERING JEHOVA JIREH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATERING MAYSONABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATERING MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATERING Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHELINE GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHER B CALCANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERIN GONZALEZ URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE A CZUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE ACEVEDO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE ADDARICH RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE AMADEO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE AMARILYS PIMENTEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE AQUINO CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE BECKEDORFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHERINE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE CADIZ BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE CANDELARIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE CRUZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE DELGADO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE DIAZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE E SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE ECHEVARRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE F RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE FONOLLOSA LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE FRED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE GUADALUPE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE I BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE I FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE I. OLIVER FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE J FIGUEROA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE K MARRERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE LARRIUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE LOPEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE M CENTENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE M CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE M MOREIRA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE M. MOREIRA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE M. RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE MARIE ENCARNACION TO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE MARIE GARCIA PIEDRAHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE MATOS OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE MEJIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE MORENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE ORTIZ LAPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE PADRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE PAGAN MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHERINE RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE REVERON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RODRIGUEZ ANDINO / COM SERV PU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE SANTIAGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE SEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE SOTO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE VAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERINE Y GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHERING D COLON MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHIARD AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHOLIC COMMUNITY SERVICES | MOUNT CARNEL GUILD HOSPITAL | COMMUNITY MENTAL HEALTH CARE SERVICES 17 MULBERRY ST. | | NEWARK | NJ | 07102 | C | U | | UNDETERMINED |
| CATHY AHIERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHY ASENCIO GREITOFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHY POTTER S S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHY RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHY SALAMAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHY VALENTIN MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATHYAN HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATIBE INC | PO BOX 836 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CATIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATIE PLAZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATLIN INSURANCE COMPANY INC | 3340 PEACHTREE RD NE STE 2950 | | | ATLANTA | GA | 30326 | C | U | | UNDETERMINED |
| CATOR & CO. | 159 CALLE DE LA CRUZ | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CATOR INC | 153 CALLE DE LA CRUZ | | | SAN JUAN | PR | 00901-1624 | C | U | | UNDETERMINED |
| CATPL INC | PO BOX 277 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| CATRIDGE IMAGING SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATSKILL REGIONAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATY COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATYBEL NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CATY'S NEW IMAGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAUREL AMBULANCE SERVICE | SANTA JUANITA | VV1 CALLE 39 PMB 324 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CAUSSADE VEGLIO MD, EDUARDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAV AIR INC | 5500 NW 21ST TER | | | FORT LAUDERDALE | FL | 33309 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CAVA AMORE MIO CORP | PO BOX 1753 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CAVA CONSTRUCTION INC | PO BOX 3667 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CAVAZOS GUTIERREZ, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAVE CONSULTING GROUP INC | P O BOX 1510 | | | TRUJILLO ALTO | PR | 00977-1510 | C | U | | UNDETERMINED |
| CAWAPE CONSTRUCTION | PO BOX 1436 | | | AIBONITO | PR | 00705-1436 | C | U | | UNDETERMINED |
| CAY MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYCE FAMILY HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO CABRERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO CARAMBOT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO MONTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYETANO TIRADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYEY AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYEY ENGINE COMPUTER | URB VILLA BLANCA | 41 CALLE AMATISTA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CAYEY HIDRAULIC CENTER INC | PO BOX 372725 | | | CAYEY | PR | 00737-0016 | C | U | | UNDETERMINED |
| CAYEY HOSPITAL & MEDICAL SUPLY | 109 MUNOZ RIVERA ALTOS | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CAYEY HOSPITAL & MEDICAL SUPPLY | MUNOZ RIVERA 109 ALTOS | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | P O BOX 217 | PLAYA STATION | | PONCE | PR | 00734 3217 | C | U | | UNDETERMINED |
| CAYEY OPTICAL OUTLET INC | CALLE JOSE DE DIEGO | ESQ PALMER 12 | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CAYEY REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYEY SERVICE STATION | BOX 817 | | | CAYEY | PR | 000737 | C | U | | UNDETERMINED |
| CAYEY STATIONARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYMAN CHEMICAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYO BLANCO GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAYO COCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908-6665 | C | U | | UNDETERMINED |
| CAYO SAN PATRICIO CORP | P O BOX 12011 | | | SAN JUAN | PR | 00914 | C | U | | $ 58,804.61 |
| CAYUGA MEDICAL CENTER AT ITHACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAZANA VIDEO RECORDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAZARES MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CAZUELO CORPORATION | P O BOX 364588 | | | SAN JUAN | PR | 00936-4588 | C | U | | UNDETERMINED |
| CB ADVERTISING LLC | 37 CALLE REGINA MEDINA | COND ATRIUM PARK APT C702 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CB LLI CB LLC | PO BOX 71528 | | | SAN JUAN | PR | 00936-8628 | C | U | | UNDETERMINED |
| CB PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CB RICHARD ELLISCONSULTING INC | 140 EAST 4TH STREET 40TH FLOOR | | | NEW YORK | NY | 10017 | C | U | | UNDETERMINED |
| CBA SYSTEM INC | LA RIVERA 302 ST | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CBC OFFICE PRODUCTS INC | P O BOX 7202 | | | PONCE | PR | 00732-7202 | C | U | | $ 124,689.54 |
| CBC OFFICE PRODUCTS, INC | PO BOX 330645 | | | PONCE | PR | 00733-6399 | C | U | | UNDETERMINED |
| CBF PEDIATRIC SERVICES CSP | MIRAMAR PLAZA | 101 AVE SAN PATRICIO STE 1060 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CBL REALTY S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CBM CAPITAL BUILDING MAINTENANCE INC | PUERTO NUEVO | 1310 CALLE DELTA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CBM CAPITAL BUILDING MAINTENANCE, INC | 1310 CALLE DELTA | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CBOPC CHAMPVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CBP CONSTRUCTION & REMODELING | 130 WINSTON CHURCHILL AVE STE 1 PMB | | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| CBS AUTO PARTS INC | P O BOX 90 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| CBS CORPORATION | 51 WEST 52ND STREET ROOM 17-22 | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| CBS OUTDOOR PUERTO RICO INC | P O BOX 71383 | | | SAN JUAN | PR | 00936-8483 | C | U | | UNDETERMINED |
| CBS OUTDOOR PUERTO RICO, INC | PO BOX 365042 | | | SAN JUAN | PR | 00936-5042 | C | U | | UNDETERMINED |
| CBS PROSERVICES LLC | PO BOX 327479 | | | SAN JUAN | PR | 00936-7479 | C | U | | UNDETERMINED |
| CC 1 BEER DISTRIBUTORS L P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CC ALARMS SOUND CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CC COMERCIAL DEVELOPMENT LLC | MERCANTIL PLAZA | STE 1602 AVE PONCE DE LEON | | SAN JUAN | PR | 00918-1621 | C | U | | UNDETERMINED |
| CC CONSTRUCTION CORP | PO BOX 21392 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CC CONTRACTORS CORPORATION | PO BOX 79462 | | | CAROLINA | PR | 00984-9462 | C | U | | UNDETERMINED |
| CC CYCLE ENTERPRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CC FARM INC | RR 01 BOX 44907 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CC PSYCOLOGICAL & CONSULTING GROUP CORP | CONDOMINIO EL MONTE SUR | SECCION 180 APT 520-B | | SAN JUAN | PR | 918 | C | U | | $ 11,426.65 |
| CC RECICLAGE DEL NORTE INC | PO BOX 1822 | | | HATILLO | PR | 00659-1822 | C | U | | $ 15,099.96 |
| CC TECH CORP. | CC TECH, CORP. | P O BOX 474 | | MAYAGUEZ | PR | 00681-0000 | C | U | | $ 13,924.00 |
| CC TECH, CORP | PO BOX 474 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CC1 LIMITED PARTNERSHIP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CC1 LIMITED PARTNESHIP | PO BOX 51985 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CCA CONSULTING GROUP, INC DBA | COMPUTER PRO | | | SAN JUAN | PR | 00927-0283 | C | U | | UNDETERMINED |
| CCALA CORP | AVE ROOSEVELT 400 STE 301 | | | SAN JUAN | PR | 00918-2162 | C | U | | UNDETERMINED |
| CCC ELECTRICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCD ABC EL PRADO | CALLE ITALIA # 420 URB. EL PRADO | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CCD ABRAZO MATERNAL | 4 BRISAS DEL CAMPO | | | CIDRA | PR | 00739-9506 | C | U | | UNDETERMINED |
| CCD AGARRADITOS DE LA MANO | URB COLINAS DE MARQUEZ C 12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CCD AMIGUITOS INC. | URB. GARDENS #400 CALLE CAOBA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CCD AMOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CCD ANDARINES DAY CARE INC. | PO BOX 367479 | | | SAN JUAN | PR | 00936-7479 | C | U | | UNDETERMINED |
| CCD ARRULLO MATERNAL INC | PO BOX 1347 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CCD ASTURIAS LITTLE SCHOOL | PO BOX 8771 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CCD BABIES FIRST STEPS | CALLE RODRIGUEZ EMA #22 PALMAR NORTE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CCD BENJAMINS DAY CARE | URB. HNAS DAVILA B-22 CALLE B | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CCD BORINQUEN BILINGUAL SCHOOL | PO BOX 4044 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CCD BURBUJITAS INFANTILES INC. | PO BOX 750 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CCD CARITAS FELICES INC. | URB.MARIANI 3008 C ROOSEVELT | | | PONCE | PR | 00717-1229 | C | U | | UNDETERMINED |
| CCD CARRUSEL | URB. FOREST VIEW CALLE ESPANA A K-191 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD CASA MONTESSORI DEL VERDE | HC 5 BOX 8521 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CCD CENTRO MET INC. | PO BOX 7601 BO OBRERO | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CCD CHILDREN ZONE INC. | URB. FOREST VIEW H-234 CALLE SOFIA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD CINDERELLA NURSERY INC | CALLE COQUI 720 MIRADERO GARDENS | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CCD COLORIN COLORADO | 349 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CCD CRAYOLITAS | 116 AVE DR SUSONI | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CCD CRISTIANO ARCA DE NOE | URB VILLA AVE ROBERTO CLEMENTE #24 - 5 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CCD CRISTIANO EL ARCA INFANTIL | URB METROPOLIS G-12 CALLE 12 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CCD DEL VALENCIANO | PASEO ESCUTE BOX 1706 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CCD DENIKO INC. | PMB 55 BOX 3504 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CCD DIN  UPR | PO BOX 23345 | | | SAN JUAN | PR | 00931-3445 | C | U | | UNDETERMINED |
| CCD DIVERSION Y ENSENANZA | AVENIDA MUNOZ RIVERA 1587 | | | PONCE | PR | 00717-0211 | C | U | | UNDETERMINED |
| CCD DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00911-2314 | C | U | | UNDETERMINED |
| CCD EL BUEN PASTOR | PO BOX 50205 | | | TOA BAJA | PR | 00950-0205 | C | U | | UNDETERMINED |
| CCD EL GUARDIAN DE LOS NINOS | PO BOX 6004 PMB 204 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CCD EL PALACIO DE LOS NINOS | VISTAS DE II 562 CALLE ICACO | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CCD EL PEQUENO PRINCIPE | VILLA CALLE 82 BLOQ. 108 #22 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CCD EL PEQUENO PRINCIPE CORP | AVE ROBERTO CLEMENTE Y | 108-22 CENTRAL BOULEVARD VILLA CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CCD EL QUILLET DE LOS NINOS | URB.SANTA JUANA CALLE 2 K-26 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CCD EL TRIUNFO | PO BOX 20197 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CCD ESCUELA CASA BAMBINI | PO BOX 332 | | | VEGA BAJA | PR | 00694-0332 | C | U | | UNDETERMINED |
| CCD ESQUILIN MANGUAL | URB.BAIROA CALLE 1 BZ-4 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CCD GALLERY KIDS | URB. LOMAS VERDES AVE. NOGAL 915 BLQ.2 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD GENERACION FUTURA | PO BOX 480 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CCD GOTITAS DE AMOR INC. | COLINAS DEL OESTE G-5 CALLE 9 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CCD GUAYNABO DAY CARE | PO BOX 1078 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CCD HABACUC INC. | PO BOX 172 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| CCD HAPPY LITTLE STEP INC. | URB CONSTANCIA AVE LAS AMERICA NUM 2625 | | | PONCE | PR | 00717-1229 | C | U | | UNDETERMINED |
| CCD HAPPY WORLD KIDS | COND PARQUE DE SAN ANTRON #6 CALLE ROMA RIVERA APT. 603 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CCD JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| CCD JARDIN INF PACHEQUIN I | EXT.SANTA TERESITA 3431 C SANTA ANASTASIA | | | PONCE | PR | 00730-4606 | C | U | | UNDETERMINED |
| CCD KERUBIN | 4 AVE CALLE MUNOZ RIVERA | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CCD KID S PLANETS | URB. MONTE CARLO #1267 AVE. MONTE CARLO | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CCD KIDS FUN HOUSE & SCHOOL | PMB STE 216 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | C | U | | UNDETERMINED |
| CCD KOQUIMAR DAY CARE | URB. VILLA CONTESSA F-3 CALLE CASTILLA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD KYP ACADEMY CORP. | URB HERMANAS DAVILA 287 CALLE 2 | | | BAYAMON | PR | 00959-5160 | C | U | | UNDETERMINED |
| CCD LA CASITA DE MAMI | URB.BAIROA PARK 2H 44 CALLE PA CONDADO | | | CAGUAS | PR | 00727-1121 | C | U | | UNDETERMINED |
| CCD LA CASITA DEL SABER INC. | PO BOX 1206 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CCD LA ESCUELITA DE ANASTACIA | URB.BRISAS DE #3 CALLE 4 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| CCD LICEO INFANTIL NIEVES | URB. VILLA FONTANA PARK 5X18 PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CCD LITTLE CITIZENS | C BETANCES C 186 URB HEMANAS DAVILAS | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CCD LITTLE IN ACTION DAY CARE | URB. SANTA JUANITA TT-17 AVE. LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD LITTLE PARADISE SCHOOL | PO BOX 324 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CCD LITTLE ROCKS DAY CARE | URB. REXVILLE CALLE 57 AJ-9 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD LOREVAN DAY CARE& LEARNING CENTER | 1 SECC. LEVITTOWN 1447 AVE. BOULEVARD | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CCD LOS BEBES DEL MILENIO | URB. LA ROSALEDA CALLE ROSA DE TE #110 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CCD MI 1RA ENSENANZA | PO BOX 886 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CCD MI CENTRO FAMILIAR CREARTE | PO BOX 190969 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CCD MI NUEVA CASITA INC. | URB. ALTAMESA 1427 AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921-4718 | C | U | | UNDETERMINED |
| CCD MI PARAISO INFANTIL | CALLE ANTONIO PAOLI HF-8 URB LEVITTOWN 7MA SECCION | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CCD MI PEQUENO ANGELITO | PMB 131 AVE.SAN CLAUDIO #352 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CCD MI PEQUENO CASTILLO INFANT | PO BOX 1427 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CCD MI PEQUENO CORAZON | URB BRISAS DE MONTECASINO CALLE BATEY APARTADO 452 | | | TOA ALTA | PR | 00953-3834 | C | U | | UNDETERMINED |
| CCD MI PEQUENO EDEN | PO BOX 2256 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CCD MI REINO INFANTIL | URB VILLA ANDALUCIA AVE FRONTERA L 4 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CCD MI RINCON DE APRENDIZAJE | 46 ALTURAS DE LOS PINEIROS | | | CAYEY | PR | 00736-9319 | C | U | | UNDETERMINED |
| CCD MONTESSORI DE GUAYNABO | VILLA CLEMENTINA G-20 MARGARITA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CCD MUNDO INFANTIL INC | 650 AVE TERESA JOURNET | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| CCD MY LITTLE SECOND HOME / BELKIS | COND BORINQUEN TOWERS TORRE III A | AVE ROOSEVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CCD MY LITTLE YOUNGLINGS | URB. SANTA JUANITA V-25 CALLE LAREDO | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD NEW VISION BILINGUAL SC | VILLA AVE ROBERTO CLEMENTE D 3 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CCD PRE ESCOLAR UMET | PO BOX 21150 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CCD PRECIOUS KIDS INC. | URB MONTE CLARO PLAZA 30 MN-31 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CCD PRE-ESCOLAR NIM | URB. LOMAS VERDES AVE. LOMAS VERDES 3 G-7 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CCD RAICES DE MI TIERRA | PO BOX 528 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CCD SONRISITAS DE AMOR INC. | HC-05 BOX 16910 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CCD STEP BY STEP | PO BOX 4402 | | | VEGA BAJA | PR | 00693-4402 | C | U | | UNDETERMINED |
| CCD STGO.IGLESIAS | AVE. PAZ GRANELA #1383 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CCD TERCERA IGLESIA PREBISTERIANA | BOX 3901 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CCD TITI MILLIE DAY CARE INC. | BDA. ESPERANZA #52 CALLE 2 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| CCD VIMAIDY | LOMAS DE CALLE 53 A BLQ 2 H-3 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CCD VIMAYDI DBA CARMEN L CARTAGENA | LOMAS DE CAROLINA | 2H3 CALLE 53A | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CCD WALKING KIDS CENTER INC | URB BERWIND ESTATES U-11 CALLE 18 | | | SAN JUAN | PR | 00924-5713 | C | U | | UNDETERMINED |
| CCD WE LOVE KIDS INC. | HC-02 BUZON 14181 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CCD WINNIES SPECIAL PLACE INC | PO BOX 1497 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CCD WORLD CHILDREN SCHOOL | URB. VILLA PRADES AVE. JULIO ANDINO 684 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CCDA UPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN ABRAHAM LINCOLN BILINGUAL | PO BOX 5214 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CCDN ACADEMIA DAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN ADONAI DAY CARE & LEARNIN | URB NORTE I 16 CALLE OSLO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CCDN ALITAS DE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN AMADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN ARCOIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN BAMBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN CHIKITINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN CHIQUIMAGICO INC. | URB VILLA BLANCA 1 CALLE GRANATE | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CCDN COLEGIO SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN CORAZONCITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN DEJANDO HUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN DESARROLLO INF LEEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN EL PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN JUST FOR KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN LITTLE FRIENDS DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN MI PEQUENO MUNDO INFANTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN MIS QUERUBINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN MPJV LEARNING CENTER INC | PO BOX 1354 | | | QUEBADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| CCDN MY LITTLE SCHOOL INC. | RR-1 BOX 11951 BO. BOQUILLA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CCDN NINOS EN ACCION DE CIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN NINOS EXPLORADORES INC. | URB. BAIROA BF-10 CALLE LA PINTA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CCDN PEQUENOS SONADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN RAYITO DE SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDN SONRISAS I.TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCDV PEQUENOS SONADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCH INCORPORATED | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | C | U | | UNDETERMINED |
| CCH TEAMMATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCHPR HOSPITALITY LLC | 200 CONVENTION BLVD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CCHPR HOSPITALITY, INC | P O BOX 9066526 | | | SAN JUAN | PR | 00906-6526 | C | U | | UNDETERMINED |
| CCHPR HOSPITALITY, LLC | P O BOX 9066526 | | | SAN JUAN | PR | 00906-6526 | C | U | | UNDETERMINED |
| CCI LIMITED PARTNERSHIP DBA COCA COLA PR BOTTLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCOHS PROD RELEASE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | 4513 WESTERN AVENUE | | | LISLE | IL | 60532 | C | U | | UNDETERMINED |
| CCPR SERVICES, INC. | P.O. BOX 270321 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CCR GROUP PROJECT MANAGEMENT & | CONSULTING SERVICES | PO BOX 371 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CCR GROUP, PROJECT MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | CAROLINA | PR | 00984-1865 | C | U | | UNDETERMINED |
| CCR TRANSPORT CORP. | PO BOX 1865 | | | CAROLINA | PR | 00984-1865 | C | U | | UNDETERMINED |
| CCS , INC | P. O. BOX 11956 | | | SAN JUAN | PR | 00922-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CCS CARIBBEAN COMMUNICATION SOLUTION INC | PMB 338 | PO BOX 194000 | | SAN JUAN | PR | 00962 | C | U | | UNDETERMINED |
| CCS CARIBBEAN COMMUNICATIONS SOLUTIONS , | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCTV DESIGNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CCVA INC Y/O VICTOR L GONZALEZ BARAHONA | PO BOX 190525 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CD BUILDERS INC | PO BOX 1333 | | | GURABO | PR | 00778-1333 | C | U | | UNDETERMINED |
| CD CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CD HOUSING REGISTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CD MUSIC WAREHOUSE DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDA AUTOMOTIVE REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDC NATIONAL AIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDE DEVELOPMENT INC | 7 CALLE TEODOMIRO DELFARES | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CDI COMMUNICATIONS INC | 50 YOKSHIRE DRIVE | | | SUFFERN | NY | 10901 | C | U | | UNDETERMINED |
| CDI HEAD START | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDI LOS DUENDECILLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDIR BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDJ GRAPHIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDM CARIBBEAN ENGINEERRS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDO GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDO GROUP, P.S.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDR WIRELESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDS ANALYTICAL, INC. | P.O. BOX 277 | | | OXFORD | PA | | C | U | | UNDETERMINED |
| CDT CENTRO DE SERVICIOS MEDICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT DR A OLIVERAS GUERRA SABANA LLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT DR ARNALDO J GARCIA LLORENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT DR GUALBERTO RABELL HOARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT DR JAVIER ANTON RIO PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT DR JOSE LOPEZ ANTONGIORGI PUERTO NUEVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT DR JOSE S BELAVAL BO OBRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT DR MANUEL QUEVEDO BAEZ PUERTA DE TIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT MARICAO MEDICAL CENTER,LLC | AVENIDA LUCHETTI #1 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| CDT PEPINO HEALTH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT POLICLINICA SAN PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDT SINGAPUR JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CDTS ENGINERING CORP | P O BOX 8642 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CDW CORPORATION | 75 RENITTENCE DR SOUTH 1550 | | | CHICAGO | IL | 60675 | C | U | | UNDETERMINED |
| CDW GOVERMENT, INC | 75 REEMITTANCE DRIVE SUITE 1515 | | | CHICAGO | IL | 60675-1515 | C | U | | UNDETERMINED |
| CDY MARIE ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CE ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEA INSTRUMENTS INC | 16 CHESTNUT STREET | | | EMERSON | NJ | 07630 | C | U | | UNDETERMINED |
| CEBALLOS COLUMNA LAW OFFICES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CEBERT PHARMACEUTICALS INC | 1200 CORPORATE DRIVE SUITE 370 | | | BIRMINGHAM | AL | 35242 | C | U | | UNDETERMINED |
| CEBOLLERO HORNEDO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBOLLERO MARCUCCI MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBOLLERO PEREZ MD, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBOLLERO SANTA MARIA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEBOLLERO SANTAMARIA MD, FRANCISCO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECI E. RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECICLIA CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECIL AUTO PARTS INC | HC 01 BOX 21287 | | | CAGUAS | PR | 00725-9308 | C | U | | UNDETERMINED |
| CECIL D REGALADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECIL J VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECIL M MALDONADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECIL MARCANO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILE E NAVARRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILE FALCONER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA  SANTIAGO  VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA  FELICIANO  CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ABREU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ALAMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ALOMAR SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ARGUELLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ARROYO ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA BARTOLOMEI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA BEATRIZ LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA BONET VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA C. ARIAS INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CALDERON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CARVAJAL MITJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CASTELLANOS KHOURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CEPERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA CUEVAS ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA DELFIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA DELGADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA E LEAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ENJUTO RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ESCRIBANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA FALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CECILIA FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA HERNANDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA LAMBOY SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA LEBRON ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA LUGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA LUGO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA M RAMIREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA M RUIZ DONATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MALDONADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MARTINEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MARTINEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MONTES MOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA NIEVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ORTA LLC | URB VILLA CONTESSA | DD 16 AVE LOS MILLONES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CECILIA ORTEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ORTIZ BERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA PEREZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA POZO VIRUEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA PRADO VILLARMARZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA QUINONES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RAMOS MOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERA SERANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RIVERON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA ROMAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CECILIA SAMO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA STEREMBERS DE MOSQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA SUÁREZ COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA TORRES CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA V HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VALDES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VALLE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VEGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIA, MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIANA DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO MARTINEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO A LEON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO A VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO CABRERA RIVERA/ HOGAR GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO CARRILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO CINTRON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO CORA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO FLORES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 368.00 |
| CECILIO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO IRIZARRI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO LEBRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO LOPEZ FONRODONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CECILIO MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO MARTINEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO MASSANET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO MONTALVO PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO NAZARIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO ORTA ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO PARDO REOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO PEDRAJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO R CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO ROMAN DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO SALCEDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO SANDOVAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO TAPIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO VALENTIN MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILIO VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILLE LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILLE VILLANUEVA / JOAQUIN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILLY A MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECILY SEPULVEDA NICHOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECLIA Y LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CECORT PROPERTIES AND SERVICES CORP | URB HYDE PARK | 844 CALLE GUAMA | | SAN JUAN | PR | 00927 | C | U | | $ 153,000.00 |
| CEDAD & DREAM MAKER INC | PO BOX 864 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| CEDAR SPRINGS BEHAVIORAL HEALTH SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDARS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDEC (CENTRO DES COMUNICOLOGICO ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDELYN MILLAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDEÑO LLORENS MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO PADILLA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDEÑO QUINTERO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO REYES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO RODRIGUEZ, ELIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO ROJAS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDEÑO TERRADES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDENO TORRES, MARIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDEP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDESCA, INC | PO BOX 4951 | SUITE 197 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CEDICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CEDMA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDNEFEARIE CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDO ALZAMORA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDO CINTRON MD, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRIC CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRIC PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRIC SAEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRO ABAJO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDRO ARRIBA ELETRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEDROS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINA ACOSTA MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINA COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO CARRASQUILLO OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO CHAPARRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO CORTES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO F TORIBIO LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO LUGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO MERCADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO MOJICA LLINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO RODRIGUEZ DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO ROSARIO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO TORRES Y/O DIONISIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFERINO VEGA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEFFIE M. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEIBA ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEIBA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEIBA FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEIBA HOUSING & ECONOMIC DEVELOPMEN | P O BOX 203 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| CELADA AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELCIUS WASTE DISPOSAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELCON ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEBRATE WITH STYLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEBRATION ORTHO & SPORTS MED INSTITUTE | 410 CELEBRATION PL | | | CELEBRATION | FL | 34747-4970 | C | U | | UNDETERMINED |
| CELEBRATION PARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIO ALCON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIO ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIO CRESPO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CELEDONIO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIO GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIO MEDIN LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIO MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEDONIO VIGIL CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELEIDA MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENE SEPULVEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENIA DOMINGUEZ CONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENIA IRRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENIA SANCHEZ MATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENIA VAILLANT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENID CRESPO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENIO GREO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELENIO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESIA GARCIA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE A COLON ABOLAFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE A. FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE ARANGO FRIAS MS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE CALZADA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE GARCIA DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE HERNANDEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE LIZARRIBAR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE M ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE ONEILL VDA PUMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE PEREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE QUESADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE ROSA GODEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE ROSARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE SANCHEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE TELFEYAN MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTE VALES SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTICA DE PUERTO RICO INC | PO BOX 798 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| CELESTINA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINA COTTO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINA ENCHAUTEGUI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINA PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINA ROBLES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINA ROLDAN BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINA VELAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO AGOSTO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO AGOSTO VAZQUEZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO BORIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CELESTINO CABRERA RIVERA&VICTOR CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO CALCANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO CALIXTO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,231.33 |
| CELESTINO FLORES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO LANZA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO LOPEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO OLMEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO ROURA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO SANTANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTINO VAZQUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTIUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELESTIUM CORP | URB INDUSTRIAL CANOVANILLAS | 730 DARSENA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CELI MARIE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELI SKERETT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA A BURGOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA A PEREZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA ADAMES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA C FIGUEROA POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70.00 |
| CELIA C VALE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CANALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CAPELES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CASIANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CONCEPCION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA CRUZ Y/O IRIS D DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA D GAUTIER DUMOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA DAVILA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA DELGADILLO SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA E CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA E CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA E DE PEDRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA E. BERDECIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA E. CASTELLANOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CELIA E. QUILES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA G. ORTIZ OLAZARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA HERNANDEZ ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA I CRESPO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA I PAGAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA I PIZARRO LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA I SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA I. SANTOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA INES ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA INES ESCAPA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA ISAAC CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA J AGUAYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA J. CORREA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA J. MIR FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M ACEVEDO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M COLON LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M EFRECE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M GOMEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M LOYOLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M PELLOT MOJENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M TIRADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M. FRANCIS GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA M. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA MARTINEZ FINALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA MIRANDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA MOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA MOLANO LORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA QUINONEZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA R CASTELLANOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA R COSME MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA R CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA R FEIJO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA R MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA R RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA REYES LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CELIA RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA RODRIGUEZ NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA RODRIGUEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA RODRIGUEZ Y ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA ROMERO VLAHOGIANNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA S GILFT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA SANTANA PERICHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA SOTOMAYOR VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA SUBIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA Y LLANOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIA YOLANDA RODRIGUEZ LEZCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIANA MATOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIANA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIANGEL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIANGELY MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIANN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIANNY MATOS FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIANNY ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIBEE MOREIRA SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIDA ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIENID CRESPO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIETTE MARIE TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIJOANN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR CARDONA/NEREIDA MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR COLLADO HENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR DE LA ROSA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR RAMIREZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMAR TEXIDOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMARI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMARIE OYOLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIMER DAVILA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIN CORPORATION | P O BOX 1537 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CELIN LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA C RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CELINA DEL ROSARIO RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA FAJARDO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA GALARZA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA NOGUERAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA PINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA ROMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA ROMANY LAW OFFIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINA RUIZ AROCHO,VIDAL GRACIA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINAYDA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINDA M. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINDA ZARATE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINE QUEZADA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES ACOSTA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES CABRERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES CALDERON CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES JUSINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES MARCIAL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES MARQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES MOLINA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES MORGES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES PAGAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES PANETO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES QUINONES ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES ROSARIO AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES SERRANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES VELEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES VILLEGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINES ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELINETTE DE JESUS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIO CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIO CRUZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIO NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIS O ROBLES ALDAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELITA GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIVI SANCHEZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELIZET TORIBIO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELLEBRITE USA CORP | 266 HARRISTOWN RD. | STE. 105 | | GLEN ROCK | NJ | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CELLEBRITE USA INC | 7 CAMPUS DR STE 210 | | | PARSIPPANY | NJ | 07054 | C | U | | UNDETERMINED |
| CELLMARK DIAGNOSTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELLSMART INC | URB PRADERAS DEL RIO | 3272 CALLE MONTE LA MINA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CELLSPOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELLULARES NETWORK AND OFFICE SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELLYMAR ZARAGOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELS DEL NORTE INC | URB SAN SALVADOR | B 2 CARR 2 MARGINAL | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CELSA G SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA I CORDERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA IRIS HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA LOUBRIEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA M ALGARIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA M LOPEZ ARGUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA M TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA MARTINEZ Y/O NORMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSA QUINTANA GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO A IRIZARRY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO ACEVEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO E LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO E PORTELA IRIGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO G BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO GARCIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO GONZALEZ VAILLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO L GONZALEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO L NATAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO LORENZO GUITERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO MUNIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO PELLOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO QUILES ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO R FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO ROSSY /AZAHARA M ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO ROSSY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO RUPERTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO SANTIAGO FORRUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO VANDRELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSO VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 152.00 |
| CELSO VENDRELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELSY MARI MARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELT CORPORATION | 65 WEST BOSTON POST ROAD | SUITE 200 | | MARLBOROUGH | MA | 01752 | C | U | | UNDETERMINED |
| CELULAR HOME & MULTI SERVICES | PLAZA AIBONITO | 20 CALLE PEDRO ROSARIO | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CELULARES COQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CELULARES DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELUMOVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELYMAR COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELYOMAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CELYS ANGELIE GOMEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEMENTERIO LA SANTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEMENTERIO MUNICIPAL ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEMENTERIO MUNICIPAL VALLE DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEMENTERIO PORTA COELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEMEX  DE PUERTO RICO INC | PO BOX 364487 | | | SAN JUAN | PR | 00936-4487 | C | U | | UNDETERMINED |
| CEMEX CONCRETOS INC | PO BOX 1386 | | | PONCE | PR | 00733-1386 | C | U | | $        5,880.00 |
| CEMEX DE PUERTO RICO INC. | PO BOX 331349 | | | PONCE | PR | 00733-1349 | C | U | | UNDETERMINED |
| CEMI CATERING SERVICES | CARR 102KM 39 1  INT | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| CEMI MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEN CUIDO PRESCOLAR MANITAS CREATIVA INC | URB VALLE VERDE | A-5 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CEN GOU SHENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEN.ESP. EN DOLOR DE CABEZA Y NEUROLOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENEIDA BERMUDEZ LASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENGAGE LEARNING EDITORES S. A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENIA M IGUINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENIA S PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENNERAZZO MD , ALBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENOVIA BATISTA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENT CRIST CIUDAD DE REFUGIO LA MINA INC | PO BOX 97 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CENT DE ADOLECENTES DE GURABO INC | PO BOX 856 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CENTAUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTECH ELECTRONIC SYSTEMS INC | PO BOX 1841 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTEGRA PRIMARY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENIAL DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | SAN JUAN | PR | 00936-8261 | C | U | | UNDETERMINED |
| CENTENIAL P R CABLE TV CORP | PO BOX 204 MERCEDITAS | | | PONCE | PR | 00715-0204 | C | U | | UNDETERMINED |
| CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | SAN JUAN | PR | 00936-8261 | C | U | | UNDETERMINED |
| CENTENNIAL HILLS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENNIAL INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENNIAL PR OPERATIONS, CORP. | P O BOX 71514 | | | SAN JUAN | PR | 00936-8614 | C | U | | UNDETERMINED |
| CENTENO & ASOCIADO | COND EL SENORIAL OFIC 607 | 1326 CALLE SALUD | | PONCE | PR | 00717-1687 | C | U | | UNDETERMINED |
| CENTENO DISCOUNT SINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO FIGUEROA & CO | 268 AVE PONCE DE LEON SUITE 900 | | | SAN JUAN | PR | 00918-2004 | C | U | | UNDETERMINED |
| CENTENO MARIN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO PAGAN, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTENO QUINONES, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTEON CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER CITY FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER COURT SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR ADDICTIVE DISEASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR ADVANCED PROF DEV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR AMERICAN PROGRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR APPLIED LINGUISTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR APPLIED PSYCHOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR BACK PAIN MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR BEHAVIORAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR BEHAVORIAL HEALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR CHILD DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR CLIMATE STRATERGIES INC | 1800 K STREET NW STE 714 | | | WASHINGTON | DC | 20006 | C | U | | UNDETERMINED |
| CENTER FOR CREATIVE HEALING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR DIABETES CONTROL CORP | PO BOX 312 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| CENTER FOR FAMILY MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR FAMILY PRACTICE AND SPORTS MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR FINANCIAL TRAINING OF PR INC | AVE PONCE DE LEON 208 | SUITE 1014 | | SAN JUAN | PR | 00918-1002 | C | U | | UNDETERMINED |
| CENTER FOR HEALTH CARE STRATEGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR JUVENILE JUSTICE REFORM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR MEDICARE AND MEDICAID SERVICES | DIVISION OF ACCOUNTIG | PO BOX 7520 | | BALTIMORE | MD | 21207-0520 | C | U | | UNDETERMINED |
| CENTER FOR OCCUPATIONAL RESEARCH & DEV | P O BOX 21689 | | | WAKO | TX | 76702-1689 | C | U | | UNDETERMINED |
| CENTER FOR ORTHOPEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR PAIN CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR PAIN MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR PSYCHIATRIC REHABILITATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR PSYCHOLOGICAL AND FAMILY SERVICES | 130 MAPLE ST STE 205 | | | SPRINGFIELD | MA | 01103 | C | U | | UNDETERMINED |
| CENTER FOR PUBLIC HEALTH PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR THE NEW ECONOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR THE PREV SEXUAL DOM VIOLENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER FOR WEIGHT MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER TECH COMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTER TECH COMMUNICATIONS INC | PO BOX 1253 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTER TECH COMUNICATIONS INC. | P.O. BOX 1253 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTER WIRELESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTERPLEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTERPLEX INC | CALLE CENTRAL III | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTERS FOR DISEASE CONTROL & PREVENTION | PO BOX 15580 | | | ATLANTA | GA | 30333 | C | U | | UNDETERMINED |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF ACCOUNTING | PO BOX 7520 | | BALTIMORE | MD | 21207-0520 | C | U | | UNDETERMINED |
| CENTINELAS DE OROCOVIS DOBLE AA INC | PO BOX 1588 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CENTINELAS DE SAN JUAN INC | 340 PASEO DEL BOSQUE | APT 2204 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTINELAS RUNNERS CLUB INC | HC 2 BOX 7450 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CENTOCOR  DIAGNOSTIC OF PA, INC | 244  GREAT VALLEY PARKWAY | | | MALVERN | PA | 19355 | C | U | | UNDETERMINED |
| CENTRA CARE URGENT CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRA STATE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL 12 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL 12 INC | PO BOX 195465 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRAL -12, LLC | URB. LAS VEGAS MARGINAL | CARR. 869 C-15 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| CENTRAL A C CORPORATION | PO BOX 427 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRAL BAPTIST HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL CARE ADVENTIST HEALTH SYSTEMSUNBELT INC | ATTN MEDICAL RECORDS DEPT | 509 S SEMORAN BLVD | | ORLANDO | FL | 32807 | C | U | | UNDETERMINED |
| CENTRAL CARTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL COMMUNICATIONS AGENCY INC | PO BOX 71350 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CENTRAL CONNECTICUT CARDIOLOGISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL CONSTRUCTION SERVICES | HC 71 BOX 1275 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CENTRAL CT & RADIOLOGY CENTER | PO BOX 16880 | | | SAN JUAN | PR | 00908-6880 | C | U | | UNDETERMINED |
| CENTRAL DE UNIDAD SINDICAL  CUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL DEAD FILE SERVICE INC | PO BOX 367208 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CENTRAL DEVELOPMENT CORP | PO BOX 734 | | | CAGUAS | PR | 00726-0734 | C | U | | UNDETERMINED |
| CENTRAL DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL DRUG JM CO INC | P O BOX 195639 | | | SAN JUAN | PR | 00919-5639 | C | U | | UNDETERMINED |
| CENTRAL EL PATHOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL ELECTRIC SERVICES & GEN | 106 CLARK RD | | | SPENCER | MA | 01562-3126 | C | U | | UNDETERMINED |
| CENTRAL ENG AND CONTRACTORS CORP | PO BOX 420 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CENTRAL ESSO SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL EXTERMINATING SERVICE | PO BOX 342 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRAL FIRE EXTINGUISHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL FL HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL FLORIDA BEHAVIORAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL FLORIDA EYE INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL FLORIDA FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL FLORIDA GASTROENTEROLOGY NEPHROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL FLORIDA NEUROSURGERY INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL FLORIDA PULMONARY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL FLORIDA REGIONAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICCI | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRAL GROUP ENGINEERING SERVICES | PO BOX 821 | | | BARRANQUITAS | PR | 00754 | C | U | | UNDETERMINED |
| CENTRAL INC | CAPARRA HEIGHTS STATION | PO BOX 11909 | | SAN JUAN | PR | 00922-1909 | C | U | | UNDETERMINED |
| CENTRAL INDUSTRIAL SERVICE | PMB 131 BOX 2020 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CENTRAL INDUSTRIAL SERVICES | PMB 131 BOX 2020 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CENTRAL INDUSTRIAL SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL JANITORIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL MEDICAL INC | P O BOX 829 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRAL NETWORK COMP CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL NORTH AL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL OFFICE DIST. INC | STO. DOMINGO | CARR. 849 # 277-B | | TRUJILLO ALTO | PR | 00976-2932 | C | U | | UNDETERMINED |
| CENTRAL OFFICE DISTRIBUTORS INC | P.O. BOX 1463 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CENTRAL PARKING SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL PARKING SYSTEMS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL PIZZA MINI MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL PRIMARY CARE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL PROD EL JIBARITO INC/WINDMAR | P O BOX 11909 | | | SAN JUAN | PR | 00922-1909 | C | U | | UNDETERMINED |
| CENTRAL PUERTORRIQUEDA DE TRABAJADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL PUERTORRIQUENA DE TRABAJADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,568.62 |
| CENTRAL ROOFING INC | P O BOX 1117 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRAL SAFE T-SHOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL SERVICES | HC 2 BOX 8815 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CENTRAL STATE CAN CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL STATES INDEMNITY COMPANYOF OMAHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL SUPERMARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRAL TECNICAL SERVICES INC | PO BOX 9321 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| CENTRAL TELECONSTRUCTION INC | PO BOX 8480 | | | BAYAMON | PR | 00960-8480 | C | U | | UNDETERMINED |
| CENTRAL WASTE SERVICES INC | PMB 368 | | | BARCELONETA | PR | 00617-2020 | C | U | | UNDETERMINED |
| CENTRIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEDOR J TORRES | | | MOCA | PR | 676 | C | U | | $ 115,834.00 |
| CENTRO CUIDADO DIURNO ARRULLO MATERNAL | PO BOX 1347 | | | OROCOVIS | PR | 00720-1347 | C | U | | UNDETERMINED |
| CENTRO MOTORES MAZDA | 359 CALLE SAN CLAUDIO | APT 126 | | SAN JUAN | PR | 00926 9907 | C | U | | UNDETERMINED |
| CENTRO RESPIRO REHABILITACION SAN FCO | P O BOX 372231 | | | CAYEY | PR | 00737-2231 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO ACT Y SERV MULT PER EDAD AVANZADA | 449 CALLE CARLOS LEBRUM | | | VIEQUEZ | PR | 00765 | C | U | | UNDETERMINED |
| CENTRO ADIEST MULTIDISIPLINARIO INC | PO BOX 2434 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO ADIESTRAMIENTO PERSONAS CON IMPEDIMENTO | DR ROBIN RAFAEL RIVERA POMALES | PO BOX 1918 | | GUAYAMA | PR | 00785-1918 | C | U | | UNDETERMINED |
| CENTRO AEIOU | PO BOX 606 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CENTRO AGRICOLA ASDA | P O BOX 499 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| CENTRO AGRICOLA BERRIOS | REXVILLE | BN 24 CALLE 41 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CENTRO AGRICOLA PONCENO | 268 B CALLE VILLA ESQ FOGOS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO AGRICOLA VELAZQUEZ | HC 2 BOX 15007 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO AGROPECUARIO DE CATANO | CUARTA SECC LEVITOWN | X 9 CALLE LADI | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CENTRO AGUAS BUENAS T.V. | PO BOX 190724 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CENTRO AHORRO ARECIBO | 259 AVE JOSE DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO AHORROS | 11 CALLE GEORGETTY | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CENTRO AHORROS CONDADO CORNER LLC | AVE CONDADO 67 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CENTRO ALIN Y BALANCE MOJITO | JARDINES DE GUATEMALA | B 6 CALLE 1 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO ALINEAMIENTO AIBONITO | PO BOX 574 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO ALINEAMIENTO Y BAL JOSE PALAU | HC 05 BOX 50000 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CENTRO ALINEAMIENTO Y BALANCEA FELIPE | P O BOX 2426 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CENTRO AMBULATORIO HIMA SAN PABLO | A 1 AVE LUIS MUÑOZ RIVERA | 4TO PISO OFIC 402 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO ARARAT | PO BOX 7793 | | | PONCE | PR | 00732-7793 | C | U | | UNDETERMINED |
| CENTRO ARARAT INC. | 8169 CONCORDIA SUITE 412 | | | PONCE | PR | 717 | C | U | | $ 70,612.13 |
| CENTRO ARTES REHABILITADORAS INC | THE ATRIUM CENTER | 530A VE PONCE DE LEON | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CENTRO ASHTAR DE TERAPIA FISICA INC | STA RITA | H 46 MARGINAL | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CENTRO ATENCION ESPECIALIZADA E INTEGRAD | URB. VILLA CAROLINA | 68-54 CALLE 56 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9 Y 11 | | CANARIA | | 35204460 | C | U | | UNDETERMINED |
| CENTRO AUDIOLOGICO DE VILLALBA / | LUZ E RIVERA LOPEZ | HC 01 BOX 7532 | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CENTRO AUDIOLOGICO DEL ESTE | 1141 CALLE ANGEL RAMOS | | | CEIBA | PR | 00765 | C | U | | UNDETERMINED |
| CENTRO AUDIOLOGO DE PR | SANTA ROSA | 51 39 AVE MAIN | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CENTRO AUTO MOTRIZ ANIBAL | PO BOX 1362 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CENTRO AUTO MOTRIZ MATIAS | PO BOX 845 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CENTRO AUTO PARTS | VISTAMAR | 675 AVE PONTEZUELA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTORES GINES | PO BOX 198 | | | ARECIBO | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ | ABY POWER BUZON 35R | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ 4 CALLES | PO BOX 1811 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO AUTOMOTRIZ DE LA JAGUEYANA | HC 58 BOX 12270 | | | AGUADA | PR | 00602-9717 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ DE SERVICE I | PO BOX 1804 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ DEL NORTE | PO BOX 2100 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ DON KEY | CARR 308 BUZON 36 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ DON REY | PO BOX 36 AVE SANTOS ORTIZ | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ EL FAMOSO | URB LEVITTOWN | 2165 CALLE ATENAS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ EMMANUEL | HC 7 PO BOX 38968 | | | AGUADILLA | PR | 00603-9454 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ FERNANDEZ | BOX 322 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ FREDDY CASTRO | 35 BO PALO ALTO | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ LA SIERRA | P O BOX 1804 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ MAZDA | PO BOX 5144 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ PAPUN/MANUEL SANTOS SH | P O BOX 23 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ PUERTORIQUENO | URB VILLA CAROLINA | 33-19 CALLE 11 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ ROSSY | PO BOX 1559 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ ROSSY L A RI | P O BOX 1559 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ SAN LORENZO | P O BOX 59193 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ TEXACO L F LLOPIZ | 282 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ TOLEDO | CARR 181 2510 SUITE 6 | | | TRUJILLO ALTO | PR | 00976-2510 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ TOLEDO INC | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO, B.O. SANTURCE | | | SAN JUAN | PR | 00915-0000 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5144 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ VALIENTE | VILLAS DEL MADRIGAL | D 5 CALLE 2 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ VIEQUENCE | PO BOX 302 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 03 BOX 7011 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| CENTRO AVANZADO DE PATOLOGIA Y | TERAPIA DEL HABLA, HC 01 BOX 17126 | | | HUMACAO | PR | 791 | C | U | | $ 54,537.00 |
| CENTRO AYUDA COM BUENA VISTA CORP | P O BOX 3361 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CENTRO AYUDA MENESTEROSO INC | P O BOX 22 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO AYUDA SOCIAL EMANUEL INC | PO BOX 20968 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CENTRO AYUDA SOCIAL MONTE DE SION INC | P O BOX 9992 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEDOR J TORRES | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO AYUDA Y TERAPIA AL NINO CON IMPEDIMENTOS | CENTRO AYUDA Y TERAPIA AL NIÑO CON IMP | 140 CALLE MONSEÑOR J TORRES | | MOCA | PR | 00676 | C | U | | $ 3,130.00 |
| CENTRO BATERIA BAYAMON | CAPARA TERRACE | 1277 AVE PI`ERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CENTRO BAXTER HEALTH CARE | PO BOX 518 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CENTRO BELLAS ARTES LUIS FERRE | MINILLAS STATION | PO BOX 41287 | | SAN JUAN | PR | 00940-1287 | C | U | | UNDETERMINED |
| CENTRO BILL KITCHEN | URB VEVE CALZADA | 17 CALLE N 26 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO BIOSICOSOCIAL EVANI | CALLE CONDADO #605 | CONDOMINIO SAN ALBERTO 611 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CENTRO BIZCOCHOS Y MAS | BO COLBRES SECTOR PITAHAYA | CARR 924 KM 2.3 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CENTRO CABALLEROS COLON | PO BOX 50249 | | | LEVITTOWN | PR | 00950 | C | U | | UNDETERMINED |
| CENTRO CAMIONES | CAPARRA HEIGHTS STATION | PO BOX 11411 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CENTRO CAMIONES INC | PO BOX 364189 | | | SAN JUAN | PR | 00936-4189 | C | U | | UNDETERMINED |
| CENTRO CAPUCHINO FRAY RAMON NEGRON | PO BOX 1865 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| CENTRO CARDIOLOGICO DE BAYAMON | PO BOX 2990 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO CARDIOLOGICO DEL NORTE | PO BOX 141929 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CENTRO CARDIOLOGIO Y MEDICINA INTERNA | 10 CALLE ACOSTA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO CARDIOVASCULAR ARECIBO | PO BOX 560 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO CARDIOVASCULAR DE CABO ROJO | PO BOX 88 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO CARDIOVASCULAR DE CAROLINA | URB VILLA FONTANA | 4 AS 3 AVENIDA FRAGOSO | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO CARDIOVASCULAR DE PUERTO RICO Y DEL CARIBE | MANEJO DE INFORMACION | PO BOX 366528 | | SAN JUAN | PR | 00936-6528 | C | U | | UNDETERMINED |
| CENTRO CARDIOVASCULAR DE SAN GERMAN | PO BOX 88 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO CARDIOVASCULAR DE YAUCO | PO BOX 88 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO CARDIOVASCULAR MANATI | PO BOX 1000 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO CARIBEÑO ESTUDIOS POSTGRADUADOS | OLD SAN JUAN STATION | PO BOX 9023711 | | SAN JUAN | PR | 00902-3711 | C | U | | UNDETERMINED |
| CENTRO CASAS INC | P M B 250 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 7035 | C | U | | UNDETERMINED |
| CENTRO CESKI | 602 CALLE JOSE V RODRIGUEZ | | | PEÑUELAS | PR | 00624 | C | U | | UNDETERMINED |
| CENTRO CESKI GUAYANILLA | 602 CALLE JOSE V RODRIGUEZ | | | PEÑUELAS | PR | 00624 | C | U | | UNDETERMINED |
| CENTRO CHILDREN HORIZON | COLLEGE PARK | 1862 CALLE GLASGOW | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO CIEHLO INC | URB CASA BELLA | 35 CALLE NAPOLES | | NAGUABO | PR | 00718-2826 | C | U | | $ 873.63 |
| CENTRO CIEHLO, INC. | URB CASA BELLA | 35 CALLE NAPOLES | | NAGUABO | PR | 00718-2826 | C | U | | UNDETERMINED |
| CENTRO CIRUGIA AMB. | 1875 CARR. #2 SUITE 303 | | | BAYAMON | PR | 00959-7217 | C | U | | UNDETERMINED |
| CENTRO CITOPATOLOGICO CARIBE | PO BOX 364747 | | | SAN JUAN | PR | 00936-4747 | C | U | | UNDETERMINED |
| CENTRO CITOPATOLOGICO DEL CARIBE | P O BOX 364747 | | | SAN JUAN | PR | 00936-4747 | C | U | | $ 90.00 |
| CENTRO CIUDADO DIURNO MI MUNDO INFANTIL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CENTRO CLINICO NUEVAS ACTITUDES | HC 04 BOX 48615 | | | CAGUAS | PR | 00725-9635 | C | U | | UNDETERMINED |
| CENTRO CLINICO NUEVAS ACTITUDES INC | P O BOX 840 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CENTRO CLINICO ROIG | LAS AMERICA PROF BLDG | 400 AVE DOMENECH STE 701 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO COAMENO DE MEDICINA AVANZADA | P O BOX 1934 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASCHI | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO COLEGIAL CRISTIANO INC | BOX 1515 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO COLEGIAL CRISTIANO RIO PIEDRAS | CUPEY ALTO | RR 6 BOX 9239 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO COLG CRISTIANO | PO BOX 1314 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO COM ENVEJECIENTES ISABELA INC | URB MANUEL CORCHADO | 295 CALLE TRINITARIA | | ISABELA | PR | 00622 | C | U | | UNDETERMINED |
| CENTRO COMPRENSIVO DE CANCER | ATTN MARCIA CRUZ | PO BOX 29134 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CENTRO COMPRENSIVO DE CANCER DE LA U.P.R | PO BOX 363027 | | | SAN JUAN | PR | 00936-3027 | C | U | | UNDETERMINED |
| CENTRO COMPUTADORAS DEL ESTE | PO BOX 1280 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CENTRO COMUNAL SANTIAGO VAZQUEZ | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| CENTRO COMUNAL VILLA VERDE | VILLA VERDE 635 CALLE 3 | | | BAYAMON | PR | 00955 | C | U | | UNDETERMINED |
| CENTRO COMUNICOLOGICO DEL ESTE | APARTADO 597 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CENTRO COMUNIDAD PARA ENVEJECIENTES INC | PO BOX 868 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| CENTRO COMUNITARIO EMAUS INC | PO BOX 26 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO COMUNITARIO EMAUS, INC. | PO BOX 26 | | | MANATI | PR | 00674 | C | U | $ | 2,250.00 |
| CENTRO COMUNITARIO RVDA INES J FIGUEROA | PO BOX 360342 | | | SAN JUAN | PR | 00936-0342 | C | U | | UNDETERMINED |
| CENTRO CONSEJERIA RESTAURACION FAMILIAR | PMB 208 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| CENTRO COOL AUTO AIR | HC 04 BOX 7052 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO COPIAS | SUITE 3 | 8 CALLE BARBOSA | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO COPIAS EQUS INC | 1168 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO CORRECCIONAL DE GUAYAMA | DEPARTAMENTO RECORDS MEDICOS | PO BOX 10005 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO CREATIVO PILIMAR INC | PO BOX 192890 | | | SAN JUAN | PR | 00919-2890 | C | U | | UNDETERMINED |
| CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | 59 GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO CRISTALES DE ARECIBO | BOX 1757 | CARR 2 KM 73 2 AVE MIRAMAR | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO CRISTIANO  YO ME LEVANTARE INC | PM RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO CRISTIANO FRUTO DE LA VID, INC | P.O. BOX 8157 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO CRISTIANO GRACIA Y GOZO INC | URB MIRAFLORES | 31037 CALLE AMAPOLA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CENTRO CRISTIANO HIJA DE JAIRO INC | PO BOX 2877 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO CRISTIANO RESTAURACION | PO BOX 754 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CENTRO CUIDADO AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO BARNEY & BOB INC | P O BOX 345 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO EDEN | PO BOX 30340 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO EDUQUIN INC | SAN ANTONIO | 1526 CALLE DAMASCO | | PONCE | PR | 00728-1634 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO GENERACION FUTURA | P O BOX 480 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO CUIDADO DIURNO LA MILAGROSA | P O BOX 8700 PMB 523 | | | CAROLINA | PR | 00988-8700 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO MAYAGUEZANO INC | URB SAN JOSE | 28 DUARTE | | MAYAGUEZ | PR | 00682-1133 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO NIDO DE AMOR | P O BOX 10494 | | | PONCE | PR | 00734 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO NUESTRO BEBE | 163 JUAN B HUYKE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO PRE ESCOLAR/HECTOR | P O BOX 1029 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO RONDA DE NINOS | PO BOX 655 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CENTRO CUIDADO DIURNO VALERIANA INC | BO PINALES ABAJO | CARR 402 BZN 2455 | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| CENTRO CUIDADO NINOS CARITAS FELICES INC | URB MARIANI | 3008 AVE F D ROOSEVELT | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CENTRO CUIDADO TITI NORMA INC | P O BOX 4 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CENTRO CUIDADO VISUAL | 160 CALLE BARBOSA | | | MOCA | PR | 00976 | C | U | | UNDETERMINED |
| CENTRO CUIDADO Y DES DE NINOS EL MAYORAL | PO BOX 441 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CENTRO CUIDO DIURNO MARGIE KID VILLAGE | SAN FRANCISCO | 173 AVE DE DIEGO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO CUIDO INFANTIL CHIQUILANDIA INC | A 17 URB HERMANOS SANTIAGO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CENTRO CUIDO LOS QUERUBINES | URB VILLA FONTANA | 51 16 CALLE 4FS | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO CUIDO NINOS EL RECREO INC | RES EL RECREO | CALLE LUNA | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO CUIDO PEQUENIN EN AGUADA | HC 2 BOX 6734 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| CENTRO CULT GUARIONEX DE ANGELES | P O BOX 651 | | | ANGELES | PR | 00611 | C | U | | UNDETERMINED |
| CENTRO CULTURAL ANDREA RIVERA | PO BOX 1173 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CENTRO CULTURAL C L A INC | 11055 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CENTRO CULTURAL CAIMITO INC | RR 10 BOX 10490 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO CULTURAL CAQUI DE SALINAS | P O BOX 625 | | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| CENTRO CULTURAL CIDRENO INC | PO BOX 1695 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO CULTURAL DE BARCELONETA INC | PO BOX 655 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CENTRO CULTURAL DE LAJAS | PO BOX 414 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO CULTURAL DE NAGUABO INC | P O BOX 1022 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CENTRO CULTURAL GUAYANAES | PO BOX 733 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO CULTURAL JAYUYANO INC | P O BOX 1168 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CENTRO CULTURAL JESUS M MUNOZ | PO BOX 282 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRO CULTURAL JOSE DE DIEGO | BOX 1923 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO CULTURAL JOSE S ALEGRIA | D 7 CALLE COLLAZO SAN SALVADOR | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO CULTURAL LA CENTRAL INC | TORRECILLA ALTA | 858 CALLE 1 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO CULTURAL LOLITA ASPIROZ INC | RR01 BUZ 2587 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| CENTRO CULTURAL LUIS MUNOZ RIVERA INC | ESQUINA SUSANO MALDONADO | CALLE MUNOZ RIVERA | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CENTRO CULTURAL MANUEL QUEVEDO BAEZ | PO BOX 501 | | | SABANA GRANDE | PR | 00637-0501 | C | U | | UNDETERMINED |
| CENTRO CULTURAL VIDAL E MORENO | 20 CALLE BETANCES | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CENTRO CULTURAL Y DE SERV CANTERA INC | APARTADO 7152 | | | SAN JUAN | PR | 00916-7152 | C | U | | UNDETERMINED |
| CENTRO CULTURAL YAUREIBO | PO BOX 236 | | | VIEQUES | PR | 00765-0236 | C | U | | UNDETERMINED |
| CENTRO D I V A | 2830 AVE LSA AMERICAS | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CENTRO DE ACCESO/TRAT PANAMERICANO PONCE | PO BOX 1400 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO DE ADIEST Y TRABAJO PERSONAS IMP | PO BOX 277 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| CENTRO DE ADIESTRAMIENTO DOCENTE, INC | CALLE VESTA 775 | DOS PINOS | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CENTRO DE ADIESTRAMIENTO JURIDICO (CAJO) | PO BOX 511 | | | PLUMSTED | | 7801 | C | U | | UNDETERMINED |
| CENTRO DE ADIESTRAMIENTO Y BELLAS ARTES | PO BOX 250041 | | | AGUADILLA | PR | 00604-0041 | C | U | | UNDETERMINED |
| CENTRO DE ADIESTRAMIENTO Y SERVICIOS | PO BOX 1918 | | | GUAYAMA | PR | 00785-1918 | C | U | | UNDETERMINED |
| CENTRO DE ALINEAMIENTO Y BAL MORALES | P O BOX 253 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CENTRO DE AMOR EL ELION INC | P O BOX 601 | | | CATANO | PR | 00963-0601 | C | U | | UNDETERMINED |
| CENTRO DE AMOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 0096880000 | C | U | | UNDETERMINED |
| CENTRO DE APOYO DE LA FAMILIA | PO BOX 318 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| CENTRO DE APRENDIZAJE EDUCATE | C/25 S E #775 | URB CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO DE APRENDIZAJE EDUCATE CORP | CENTRO DE APRENDIZAJE EDUCATE | C/25 S E #775 URB CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | $ 2,910.31 |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | CALLE FRONTERA  N-20 | URB VILLA ANDALUCIA | | SAN JUAN | PR | 00926-2318 | C | U | | UNDETERMINED |
| CENTRO DE APRENDIZAJE MULTISENSORIAL INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CENTRO DE APRENDIZAJE MULTISENSORIAL INTEGRADO CORP. | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 771 | C | U | | $ 14,349.69 |
| CENTRO DE AUDIOLOGIA Y REHABILITAC AURAL | P O BOX 7225 | | | CAGUAS | PR | 00726-7225 | C | U | | UNDETERMINED |
| CENTRO DE AVALUACION Y AJUSTE | CALL BOX 40002 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CENTRO DE AYUDA COMUNITARIA INC | HC 3 BOX 8404 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO DE AYUDA LEGAL A MENORES MAYAGUEZ | 69 RIERA PALMER | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO DE AYUDA SOCIAL INC | P O BOX 7093 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| CENTRO DE BALANCE Y VESTIBULAR | PO BOX 392 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO DE BATERIAS Y EQUIPOS | P O BOX 178 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE BELLAS ARTES DE CAGUAS | PMB 323 BOX 4957 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO DE BELLAS ARTES GUAYNABO | P O BOX 1059 | | | GUAYNABO | PR | 00970-1059 | C | U | | UNDETERMINED |
| CENTRO DE BENDICION INC | PO BOX 30993 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CENTRO DE BENDICION INC. | PO BOX 30993 | | | SAN JUAN | PR | 00929 | C | U | | $ 1,472.40 |
| CENTRO DE CABALLEROS DE COLON | BOX 50249 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CENTRO DE CALIDAD EDUCATIVA, LLC | URB. SAVANNAH REAL | BZN 104 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CENTRO DE CANCER DE LA MONTAÑA | DR NELSON ROBLES CARDONA | 1353 LUIS VIGOREAUX AVE PMB 472 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CENTRO DE CANCER DE LA MONTANA CSP | 19-22 AVE. RAMIREZ DE ARELLANO | ST. 7 PMB 304 | | GUAYNABO | PR | 00966-3175 | C | U | | UNDETERMINED |
| CENTRO DE CANCER EN LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CENTRO DE CIRUGIA AMBULATORIA LAS AMERIC | EDIF CLINICA LAS AMERICAS SUITE 301 | 400 ABE FD ROOSEVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO DE CIRUGIA KENNEDY | PO BOX 3946 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CENTRO DE CIUDADO DIURNO TROPICO | PMB 462 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| CENTRO DE CIUDADO OPTIMO | PO BOX 2247 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO DE COM ENVEJECIENTES SAN ANTONIO | 1518 CALLE DELICIAS | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| CENTRO DE CONSEJERIA EDUCATIVA | 23 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO DE CONSEJERIA Y RESTAURACION FAM | PMB 208 | 200 AVE RAFAEL CORDERO SUITE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| CENTRO DE CONVECIONES CAMILDA | HC 1 BOX 4046 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CENTRO DE CONVENCIONES EL SEDORIAL | PO BOX 8621 | | | PONCE | PR | 00732-0000 | C | U | | UNDETERMINED |
| CENTRO DE CONVENCIONES EL SENORIAL | P.O. BOX 8621 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CENTRO DE CONVENCIONES LOS PASEOS CORP | PASEO LA ALHAMBRA | 38 GENERALIFE | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CENTRO DE CONVENCIONES LOS PASEOS, CORP. | PASEO LA ALHAMBRA GENERALIFE 38 | | | CAROLINA | PR | 00987-0000 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO AMOR INC. | HC-01 BOX 4261 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO CHIQUILLOS | URB LOS TAMARINDOS | B 9 CALLE 2 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DE HERIDAS Y ULCERAS | PO BOX 1379 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | | | MAYAGUEZ | PR | 00610 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO BORIQUEN | URB LA RIVIERA | 980 CALLE 3 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO CRISTIANO | EL ARCA INFANTIL | URB METROPOLIS G 12 CALLE 12 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO EDEN | PO BOX 30340 65TH INF STA | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO HABACUC | BO POZO HONDO | 137 NICOLAS SOTO RAMOS | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE CUIDADO DIURNO HABACUC INC | CARR 109 KM 1.9 BO POZO HONDO | | | ANASCO | PR | 610 | C | U | | $ 4,371.25 |
| CENTRO DE CUIDADO DIURNO LOS ANGELITOS | VILLA DEL CARMEN | 819 CALLE SAUCO | | PONCE | PR | 00716-2124 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO LOS CHICOS | URB JARDINES METROPOLITANOS | 951 CALLE MACORNI | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO NINOS EN ACCION | GOLDEN HILLS | B 10 C/ ANICETO DIAZ | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO PARA NINOS | CASTILLO INFANTIL INC | PO BOX 523 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO TERCERA IGLESIA | PRESBITERIANA,CCD-TIP | P O BOX 3901 | | AGUADILLA | PR | 00605-3901 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO DIURNO BILINQUE | PO BOX 3144 | | | MAYAGUEZ | PR | 00610 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO HOGAR HIJOS VERDAD | BOX 161 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO INFANTIL MI CASITA | PO BOX 1393 | | | AGUADA | PR | 00602-1393 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO KOALA ( NATHANET MATOS | URB LOS ANGELES | L 7 MARG LOS ANGELES | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO NISI | URB COSTA AZUL | G 12 CALLE 12 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO NUBELUZ INC | PO BOX 797 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 CALLE CRISALIDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO VISUAL | 160 BARBOSA | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO Y DES DEL NINO MILENID | PO BOX 392 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO Y DESARROLLO DEL NINO | PO BOX 8000 | ADM DE DES SOCIOECONOMICO | | SAN JUAN | PR | 00910-0800 | C | U | | UNDETERMINED |
| CENTRO DE CUIDADO Y DESARROLLO YOGUI NC | PO BOX 1642 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO CHIQUILLADAS | PO BOX 1855 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DE NINOS Y PRES UCB | PO BOX 1725 | | | BAYAMON | PR | 00960-1725 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DE NINOS CARITAS FELICES | 1575 AVE MUNOZ RIVERA | PMB 248 | | PONCE | PR | 00717-0211 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DIURNO AMIGUITOS INC | URB FAJARDO GARDENS | 400 CAOBA | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DIURNO CORAZONCITO | Y/O JOSEFINA MURIEL LIZARDI | RR 10 BOX 10110 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DIURNO DIURNO AMIGUITOS | F 19 LOS PAISAJES | 145 CAMINO DEL VALLE | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DIURNO MI SEGUNDA CASITA | URB COLINAS DEL MARQUEZ | C-12 CALLE MONSERRATE | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DIURNO VIANA | URB CIUDAD UNIVERSITARIA | G 18 AVE AA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO DULCE IMPERIO INC | PO BOX 7231 | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO EL PARAISO | PO BOX 1272 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE CUIDO INFANTIL HUELLITAS INC | HC 08 BOX 300 | | | PONCE | PR | 00731-9721 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO PASITOS | PO BOX 827 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | CUC STATION | APARTADO 5047 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO RAYITO DE SOL CORP | URB VISTA AZUL | A 33 CALLE 6 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 AVE CRISALIDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO REINO INFANTIL, INC. | PO BOX 3144 | | | MAYAGUEZ | PR | 00681-3144 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO SONRISITAS DE AMOR INC | HC 5 BOX 16910 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CENTRO DE CUIDO SUENOS DE ARCOIRIS | HC 06 12798 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO DE DES FAMILIAS SHABACK INC | PMB 207 | PO BOX 851 | | HUMACAO | PR | 00792-0851 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO ACADEMICO INC. | PO BOX 2186 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO COGNITIVO CSP | CALLE BROMELIA 257 | REPARTO SURIS | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO DE DESTRESAS SKILLS | 4 LIFE INC | SECT LINEA CAPO CARR 179 KM 2 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO EDUCATIVO DEL NINO | URB C UNIVERSITARIA | A 1-2 AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO HUMANO DE LA MUJER | Y FAMILIA INC | 400 CARR 698 STE 5 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO INFANTIL | DEL DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO INFANTIL AEIOU | URB VILLA CAPARRA | 204 CARR 2 | | GUAYNABO | PR | 00966-1914 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO INFANTIL DEL DEPTO | 577 AVE PONCE DE LEON PRIMER PISO | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO INFANTIL PIOLIN | 1 CALLE LUCHETTI | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO INTEGRAL LUNA | URB. TORRIMAR | C/OVIEDO #40 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO INTEGRAL LUNA INC | URB TORRIMAR | 40 CALLE OVIEDO | | GUAYNABO | PR | 00966 | C | U | $ 1,008.25 |
| CENTRO DE DESARROLLO PROFESIONAL | PO BOX 1269 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | CERRO LAS MESAS, CARR 349 KM 3 1 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRO DE DIABETES PARA PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00920-4140 | C | U | | UNDETERMINED |
| CENTRO DE DIAG Y TRATAMIENTO DR CAPARROS | 2 CALLE BETANCES | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4 BOX 27150 | | | TOA ALTA | | 00953 | C | U | | UNDETERMINED |
| CENTRO DE DIAGNOSTICO PARA INTELIGENCIAS | PO BOX 9023879 | | | SAN JUAN | PR | 00902-3879 | C | U | | UNDETERMINED |
| CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 35 CARR 116 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| CENTRO DE DIAGNOTICO Y TRATAMIETO | 2 CALLE BENTANCES | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRO DE DIALISIS SAN MIGUEL ARCANGEL | PO BOX 363891 | | | SAN JUAN | PR | 00936-3891 | C | U | | UNDETERMINED |
| CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | 9087 FITO VALLE | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| CENTRO DE EDUCACION PROFESIONAL INC | P O BOX 26 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRO DE ENLACE INC | PO BOX 11409 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CENTRO DE ENSEÑANZA PARA LA FAMILIA INC | PO BOX 8052 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DE ENSENANZA PARA LA FAMILIA INC | PO BOX 8052 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DE ENTRENAMIENTO A EMERG. PELIGRO | HC 02 BUZON 5721 | | | RINCON | PR | 00627 | C | U | | UNDETERMINED |
| CENTRO DE ENTRENAMIENTO A EMERGENCIA | BUZON 5721 HC-02 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| CENTRO DE ENVEJECIENTES JEHOVA NISSI | P O BOX 141415 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CENTRO DE EPIDEMIOLOGIA | TESORERO MUNICIPAL | PO BOX 1588 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO DE ESCLEROSIS MULTIPLE | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO DE ESPECIALIDADES | PO BOX 428 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DE ESPECIALIDADES PEDIATRICA Y ADOLESCENTES | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO DE EST DERECHO COMPARADO DE PR | P O BOX 9023445 | | | SAN JUAN | PR | 00902-3445 | C | U | | UNDETERMINED |
| CENTRO DE ESTIMULACION INTEGRAL | AVENIDA NOGAL T-58 | LOMAS VERDES | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 21491 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| CENTRO DE ESTUDIOS E INVESTIGACIONES DEL | SUROESTE DE PR CEISO INC | PO BOX 384 | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO DE ESTUDIOS MULTIDICIPLINARIOS | PO BOX 191317 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO DE ESTUDIOS MULTIDIS | PO BOX 191317 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 25 CALLE DEGETAU | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CENTRO DE EVALUACION & INTERVENCION P C | URB SAGRADO CORAZON | 421 CALLE SAN JOVINO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO DE EVALUACION E INTERVENCION PASO | 421 CALLE SAN JOVINO | URB. SAGRADO CORAZON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO DE EVALUACION Y TERAPIA | PO BOX 1249 | | | GUAYAMA | PR | 00785 | C | U | | $ 46,421.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE FISIOTERAPIA MARAXEL INC | HYDE PARK | 247 CALLE LAS MARIAS | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO DE FISIOTERAPIA Y REHABILITACION | PO BOX 787 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO DE HEMATOLOGIA Y ONCOLOGIA | PO BOX 4186 | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| CENTRO DE IMAGENES DEL OESTE | P O BOX 3089 MARINA STATION | | | MAYAGUEZ | PR | 00681-3089 | C | U | | UNDETERMINED |
| CENTRO DE IMAGENES SONOGRAFICAS CORP | HC 2 BOX 29194 | | | SAN LORENZO | PR | 00754-9634 | C | U | | UNDETERMINED |
| CENTRO DE INSP Y SERV LOS RODRIGUEZ INC | PO BOX  10722 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CENTRO DE INSPECCION JJR | P O BOX 192 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| CENTRO DE INSPECCION LA VEGA PC84 | BOX 314 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CENTRO DE INVESTIGACION Y MEDIACION INC | PO BOX 1771 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO DE INVESTIGACIONES FOLKLORICAS PR | 2648 CALLE MAYOR | | | PONCE | PR | 00717-2076 | C | U | | UNDETERMINED |
| CENTRO DE INVESTIGACIONES SOCIALES Y ECO | CALLE ANASCO 850 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CENTRO DE INVESTIGACIONES Y DESARROLLO | CARR 108 KM 1.0 | PO BOX 9001 | | MAYAGUEZ | PR | 00680-9001 | C | U | | UNDETERMINED |
| CENTRO DE JUGUETES Y ALGO MAS INC | BUZON 2092-2 AVENIDA PEDRO ALBIZU | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO DE KINESIOLOGIA FAMILIAR | JARD DE RIO GRANDE | AU 61 CALLE 40 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CENTRO DE LA MUJER DOMINICANA INC | P O BOX 20068 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CENTRO DE LIBROS BOOK SHOP | 203-B CALLE CRUZ | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CENTRO DE LUBRICACION PENNZOIL | HC 01 BOX 21287 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO DE MANEJO LIMPHEDEMA Y FISIOTERAPIA | BOX 167 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| CENTRO DE MEDIACION Y ESTUDIO JURIDICO | P O BOX 2324 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO DE MEDICINA DE FAM LAS LOMAS | LAS LOMAS | Q314 CARR 21 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO DE MEDICINA DE FAMILIA | 11 CALLE CONDADO | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CENTRO DE MEDICINA DIGESTIVA | 562 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO DE MEDICINA FISICA Y ELECTRODIAGNOSTICO INC | PO BOX 9 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO DE MEDICINA INTEGRADA | PO BOX 304 | | | GUAYNABO | PR | 00970-0304 | C | U | | UNDETERMINED |
| CENTRO DE MEDICINA INTERNA | URB SANTIAGO IGLESIAS | 1791 CALLE ESTEBAN PADILLA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO DE MEJORAMIENTO EMOCIONAL | PO BOX 5027 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO DE NEUMOLOGIA DE BAYAMON | 11 CALLE PALMER | | | BAYAMON | PR | 00961-6341 | C | U | | UNDETERMINED |
| CENTRO DE NIÐOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | SAN JUAN | PR | 00910-0218 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE NINOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | SAN JUAN | PR | 00910-0218 | C | U | | UNDETERMINED |
| CENTRO DE ORIENTACION FAM LA CASITA INC | PO BOX 9087 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DE ORIENTACION MUJER Y FAMILIAS | 107 CALLE SANCHEZ | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CENTRO DE ORIENTACION Y AYUDA PSIQUIATRICA INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA6 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTRO DE PATOLOGIA DEL HABLA Y AUDICION | PO BOX 579 | | | HUMACAO | PR | 792 | C | U | | $ 1,027,983.00 |
| CENTRO DE PEDAGOGIA APLICADA A REVALIDAS | P O BOX 191841 | | | SAN JUAN | PR | 00919-1841 | C | U | | UNDETERMINED |
| CENTRO DE PERLESIA CEREBRAL | MUNICIPIO DE PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | C | U | | UNDETERMINED |
| CENTRO DE PIEZAS DE PATILLAS | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| CENTRO DE PIEZAS, ANGEL L. SANXHEZ SANTIAGO | PO BOX 1716 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTRO DE PREVENCION Y CUIDADO, INC | PMB 220 PO BOX 94000 | | | COROZAL | PR | 783 | C | U | | $ 26,352.24 |
| CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | 627 AVENIDA SAN LUIS | | | ARECIBO | PR | 00612-3666 | C | U | | UNDETERMINED |
| CENTRO DE PRODUCTOS NATU SUNCHINE | VILLA ALEGRIA | 211 CALLE PERLA | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CENTRO DE PROG EDUCATIVOS COQUILIBROS | PO BOX 13545 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CENTRO DE PROGRAMAS EDUCATIVOS | 159 C TRES HERMANOS 2 | PO BOX 13545 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CENTRO DE RACUDACIONS ING MUNICIPALES | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CENTRO DE RADIOTERAPIA | MARINA STA | P O BOX 3569 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRO DE RADIOTERAPIA LA CONCEPCION | PO BOX 801469 | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | C | U | | UNDETERMINED |
| CENTRO DE RECAUDACION INGRESO MUNICIPAL | P O BOX 195387 | | | SAN JUAN | PR | 00919-5387 | C | U | | UNDETERMINED |
| CENTRO DE RECAUDACIONES INGRESOS MUNICIP | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | C | U | | UNDETERMINED |
| CENTRO DE RECUPERACION DEL CARIBE CORP | PMB 091 | PO BOX 6004 | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CENTRO DE REFRIGERACION DOMESTICA INC | 186 CALLE POST | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO DE REGALOS EL Y ELLA | HC 4 BOX 16950 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO DE REHABILITACION DEL TURABO | SANTA ELENA | C 3 SANTA CECILIA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO DE REHABILITACION FISICA | 351 AVE HOSTOS STE 313 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO DE REHABILITACION LA MONTANA | PO BOX 2173 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE REHABILITACION Y TERAPIA FISICA | 1136 CALLE MUÑOZ RIVERA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO DE REPOSTERIA | 9 CALLE BETANCES | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO DE RESPIRO CIDRENO INC | 16 CALLE BALDORIOTY | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO DE RESTAURACION PARA VARONES | CARRETERA 874 K.0 H2 BO TORRECILLA | | | CAROLINA | PR | 00984-0000 | C | U | | UNDETERMINED |
| CENTRO DE RETINA Y GLAUCOMA DEL OESTE | 16 CALLE DR NELSON PEREA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO DE SALUD DE AÑASCO | PO BOX 1616 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| CENTRO DE SALUD DE VILLALBA | 82 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO DE SALUD FAMILIAR MAUNABO | PO BOX 8 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| CENTRO DE SALUD LARES INC | PO BOX 379 | | | LARES | PR | 00669-0379 | C | U | | $ 120,273.65 |
| CENTRO DE SALUD MARIANO RIVERA RAMOS | PO BOX 372680 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO DE SALUD RYDER SAN LORENZO | PO BOX 859 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DE SERV A LA FAMILIA SHALOM INC | PO BOX 277 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CENTRO DE SERV COM BO TORTUGO INC | SEC PACO GALAN | CARR 1 KM 19 4 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO DE SERV COMUNITARIOS VIDA PLENA | PLAZA CUPEY GARDEN | 200 AVE CUPEY GARDEN SUITE 6W | | SAN JUAN | PR | 00926 | C | U | | $ 7,792.39 |
| CENTRO DE SERV EDUCATIVOS DE SAN GERMAN | PO BOX 1332 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CENTRO DE SERV INTEGRADO SIN LIMITES INC | PO BOX 1688 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO DE SERV PARA CAPACITAR Y | Y DESARROLLAR DESTREZA VIDA IND INC | URB MARIA DEL CARMEN K 9 CALLE 6 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO DE SERV PRIMARIOS DE SALUD INC | PO BOX 697 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| CENTRO DE SERV TERAPEUTICOS | PO BOX 571 | | | LAJAS | PR | 667 | C | U | | $ 504,366.00 |
| CENTRO DE SERVICIO A LA COMUNIDAD | FUENTE DE AMOR INC PROY CRECE | PO BOX 191694 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIO COMUNITARIO VIDA PLENA | CENTRO DE SERV COMUNITARIOS VIDA PLENA | PLAZA CUPEY GARDEN 200 AVE CUPEY GARDEN SUITE 6W | | SAN JUAN | PR | 00926 | C | U | | $ 1,333.34 |
| CENTRO DE SERVICIO DE TOYOTA | URB RADIOVILLE | 23 CALLE 1 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 03 BOX 30362 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS A LA JUVENTUD INC | URB REGIONAL M 1 CALLE 3 | | | ARECIBO | PR | 612 | C | U | | $ 29,702.02 |
| CENTRO DE SERVICIOS ABRIENDO NUEVOS | P O BOX 93 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS C.S.T. INC. | URB. RADIOVILLE | CALLE 1 #23 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS DE APOYO E | 74 URB STA TERESA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS IGLESIA DE DIOS | BO MANACILLOS | CALLE BULON KM 3 HM 4 | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE SERVICIOS INTEGRADOS DE RECUPERACION | DEPTO MANEJO DE INFORMACION/ASSMCA | SRA MARIA FATIMA RIVERA NEGRON PO BOX 372770 | | CAYEY | PR | 00737-2770 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS MEDICO INTEGRADOS | 59 CALLE SANTA CRUZ 4TO PISO | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS MENDEZ | HC 02 BOX 10785 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS MULTIPLES | HC 01 BOX 4438 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS PARA CIEGOS | BAYAMON GARDENS | PO BOX 3991 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS PEDIATRICOS | PO BOX 777 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS PEREZ | P O BOX 160 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD | RECORDS MEDICOS | PO BOX 368 | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS PSICOEDUCATIVO INC | 906 VIRGILIO BIAGGI | URB VILLA GRILLASCA | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS PSICOEDUCATIVO, INC. | VILLA GRILLASCA 906 | CALLE DR. VIRGILIO BIAGGI | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CENTRO DE SERVICIOS SOCIO COMUNITARIO | INTEGRALES DE PONCE INC | PO BOX 7702 | | PONCE | PR | 00732-7702 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA A NIÑOS IMPEDIDOS | EXT SAN AGUSTIN | 427 CALLE 6 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA AMOR | ESTANCIAS DEL GOLF CLUB | JUAN H. CINTRON 317 | | PONCE | PR | 00730-0515 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA BRAZILIA | URB MONTE CARLOS | 124 MARGINAL | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA AGUADA | PO BOX 206 | | | AGUADA | PR | 00602-0206 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA AYMACO | PO BOX 1661 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA BOAZ | PO BOX 558 | | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA DE CATAÑO | PO BOX 192445 | | | SAN JUAN | PR | 00919-2445 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA DE FAJARDO | PO BOX 338 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA ELMAR INC | PO BOX 144036 | | | ARECIBO | PR | 00614-4036 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA GREEN HILLS | COMMERCE PLAZA LOCAL 101 C | CARRETERA 43 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA LAS PIEDRAS | PO BOX 894 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA PEDIATRICA | 467 REINA DE LAS FLORES | HACIENDA REAL | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA SCHALOM | PO BOX 1357 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA SHALOM | PO BOX 1357 | | | CIALES | PR | 00638-1357 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA Y | MEDICINA DEPORTIVA DEL NORTE | PO BOX 621 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA Y ATLETICA NUEVA VIDA PSC | PO BOX 141024 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA FISICA Y REHAB DE RIO GRANDE | PO BOX 2884 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA INTEGRAL | HEALTH SUPPORT SERVICES INC | AVE CAMPO RICO GJ 15 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA INTEGRAL CRECEMOS CSP | URB LAS COLINAS | 207 CALLE D | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA INTEGRAL MANOS UNIDAS | CENTRO TERAPIA MANOS UNIDAS | CALLE 37 TT-8 SANTA JUANITA | | BAYAMON | PR | 00958 | C | U | | $ 14,246.59 |
| CENTRO DE TERAPIA JRG | URB VILLA NEVAREZ | 344 AMERICO MIRANDA | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA JRG, INC. | AVE. AMERICO MIRANDA | #344, URB. VILLA NEVAREZ | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA LIMAR, INC. | PO BOX 9013 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA PSICOEDUCATIVA RETOS | URB MANSION DE LOS CEDROS | 149 CALLE CAOBA | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA ROOSEVELT INC | 311 RODRIGUEZ DE TRIANA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA ROOSEVELT, INC | C/O AMARILIS DIAZ,COND EL MONTE NORTE A-611 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIA Y REHABILITACION | 44 CALLE CARAZO STE 1C | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIAS ALIVIO LLC | HC 05 BOX 72261 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIAS CLINICA LAS AMERICAS | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 109 | | SAN JUAN | PR | 00918-7921 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIAS CULMINANTE INC | PO BOX 3157 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIAS HABLA DE COROZAL | PO BOX 529 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO DE TERAPIAS YABISI, PSC | P O BOX 1035 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CENTRO DE TERMINACIONES | BOX 78 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTRO DE TERRAZO Y AZULEJOS | HC 03 BOX 11818 | | | CAMUY | PR | 00627-9715 | C | U | | UNDETERMINED |
| CENTRO DE TRANFORMACION SOCIAL CRISTIANO | P M B 341 | P O BOX 2400 | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB FLORAL PARK | 24 CALLE GUAYAMA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CENTRO DE TRANSMICIONES | P O BOX 4131 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CENTRO DE VENTA PRODUCTOS AGRICOLAS | BO PITAHAYA | CARR 924 KM 4 4 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DEAMBULANTES CRISTO POBRE INC | P O BOX 334651 | | | PONCE | PR | 00733-4651 | C | U | | UNDETERMINED |
| CENTRO DECOR | JARDINES COUNTRY CLUB | AA 32 CALLE 27 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CENTRO DEL AGRICULTOR INC. | PO BOX 195 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO DEL ESTUDIANTE Y MAESTRO INVESTIGADOR(CEMI) | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | P O BOX 937 | | MANATI | PR | 00674 | C | U | | $ 182,298.59 |
| CENTRO DEL LEONISMO PUERTORRIQUENO | PO BOX 310 | | | BARRANQUITAS | PR | 00974 | C | U | | UNDETERMINED |
| CENTRO DEL MANEJO DEL DOLOR | PO BOX 364367 | | | SAN JUAN | PR | 00936-4367 | C | U | | UNDETERMINED |
| CENTRO DEL TRIUNFO INC | P O BOX 20197 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CENTRO DENTAL ALTOMAR | PMB 226 | 1353 CARR LUIS VIGOREUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CENTRO DEPORTES NELSON | 24 BALDORIOTY | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| CENTRO DEPORTIVO | PO BOX 501 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO DEPORTIVO / STEVE M FRERK | PO BOX 501 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO DEPORTIVO GUARIONEX | 89 CALLE DR CUETO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRO DES COM VILLA ESPANA | LAS LOMAS | AVE J PINERO OESTE FINAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE PRESCOLAR DEPTO JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | C | U | | UNDETERMINED |
| CENTRO DES. PSICO-ORG. Y PSICO-EDUC.,INC | AVE. SAN IGNACIO 1474, URB. ALTAMESA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO EDUC Y DEPORTIVO INC | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO EVALUACION ( A N D E ) | PLAZA MARIEFER ESQ ZENON VAZQUEZ | CALLE E SANCHEZ 151 BOX 2 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO GARBIDALIS | PO BOX 810 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO INF EMMANUEL | URB VILLA NEVAREZ 304 CALLE 22 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO INFANTIL ARCOIRIS | PO BOX 1973 | | | HATILLO | PR | 00659-1973 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO PROFESIONAL | P O BOX 545 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO SOCIAL FISICO Y | OCUPACIONAL DEL IMPEDIDO | PO BOX 9404 COTTO STA | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO DESARROLLO Y SERV ESPECIALIZADOS | P O BOX 216 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRO DIAG Y TRAMIENTO SAN SEBASTIAN | PO BOX 486 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO DIAG Y TRAT MARICAO | PO BOX 23 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| CENTRO DIAG Y TRATAMIENTO SAN SEBASTIAN | PO BOX 486 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO DIAGNOSTICO INTEGRAL | PO BOX 364367 | | | SAN JUAN | PR | 00936-4367 | C | U | | UNDETERMINED |
| CENTRO DIAGNOSTICO OFTALMOLOGICO | MINILLA STATION | PO BOX 41281 | | SAN JUAN | PR | 00940-1281 | C | U | | UNDETERMINED |
| CENTRO DIAGNOSTICO TRATAMIENTO LUQUILLO | PO BOX 1515 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CENTRO DIAGNOSTICO Y TRATAMIENTO | DEPARTAMENTO RECORDS MEDICOS | PO BOX 178 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO DIGESTIVO Y HEPATOBILIAR | PO BOX 7948 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO DIVA | 2830 BLVD LUIS A. FERRE | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CENTRO DIVA INC | 2830 AVE LAS AMERICAS | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CENTRO EDAD DE ORO INC | 1557 SALUD & TROCHE | | | PONCE | PR | 00730-5820 | C | U | | UNDETERMINED |
| CENTRO EDUC DES INF ANGELES DE ESPERANZA | PO BOX 116 | | | SANTA ISABEL | PR | 00757-0116 | C | U | | UNDETERMINED |
| CENTRO EDUC PARA CIEGOS E IMPEDIDOS | COND. CONDADO TOWER | 30 WASHINGTON APT 5 NORTE | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO BILINGUE AEIOU | URB VISTA BAHIA | 32 BOQUERON | | CABO ROJO | PR | 00622 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO CARIBE-AREC | PO BOX 1257 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO CEMI | AVENIDA LOMAS VERDES | F-15 ESQ CALLE ALMENDRO LOMAS VERDES | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO DE DESARROLLO INTEGRAL | HC-02 BOX 8829 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO DEL OESTE | SP7 JAZMIN | URB VALLE HERMOSO | | HORMIGUERO | PR | 00660 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO ESPECIALIZADO | URB GARDENVILLE | D 23 CALLE ARGENTINA ESQ BUEN SAMARITANO | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO EDUCATIVO ESTRELLITAS DE MAR INC | URB LOIZA VALLEY | W 882 CALLE PANDANO | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO HOSPITAL AUXILIO MUTUO | P.O.BOX 191227 | | | SAN JUAN | PR | 00919-1227 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO JIREH | RIO HONDO I CALLE RIO CAGUITAS NUM.M-10 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO JOAQUINA DE VEDNINA INC | 2017 CARR 177 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO JOAQUINA DE VENDRUNA | 2017 CARR 177 | | | GUAYNABO | PR | 00969-5120 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO MONTESSORI | PO BOX 366 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO SICO SOCIAL DE AYUDA IN | PO BOX 248 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO SIEMPRE NINOS INC | PO BOX 40371 | | | SAN JUAN | PR | 00940-0371 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO SIEMPRE NINOS, INC. | P.O. BOX 40371 | | | SAN JUAN | PR | 00940-0371 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO SOCIAL | PO BOX 225 | | | UTUADO | PR | 00611 | C | U | | UNDETERMINED |
| CENTRO EDUCATIVO SUPERIOR VOCACIONAL | P.O. BOX 70250 SUITE 122 | | | SAN JUAN | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO ELECTRONICO DEL NORTE | P O BOX 2334 | AVE LLORENS TORRES | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO ELECTRONICO ECH | A 4 URB SAN CARLOS | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CENTRO ELEVATOR SERVICE INC | CALLE 3 #1214 | URB. EXTENSION SAN AGUSTIN | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO ELIM INC | HC 01 BOX 6883 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO ENTRENAMIENTO EMERGENCIAS | CON MATERIALES PELIGROS INC | HC 2 BOX 5721 | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| CENTRO ENVEJECIENTE CAIMITAL ALTO | PO BOX 3628 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO ENVEJECIENTE CIBAO HILOS DE PLATA | HC 03 BOX 16675 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| CENTRO ENVEJECIENTES CIBAO HILOS PLATA | HC 03 BOX 16675 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| CENTRO ENVEJECIENTES CUIDADO | DIURNO DE LA AVE HOSTOS INC | PMB 262 819 AVE HOSTOS | | PONCE | PR | 00716-1107 | C | U | | UNDETERMINED |
| CENTRO ENVEJECIENTES JARDIN DORADO | URB VILLA ESPERANZA | 72 CALLE BONANZA | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| CENTRO ENVEJECIENTES VILLA CAMPESTRE | PO BOX 9570 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO EPIDEMIOLOGIA DE BAYAMON | BOX 1588 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO EQUIPOS INC | PO BOX 243 | | | MAYAGUEZ | PR | 00681-0000 | C | U | | $ 1,764.75 |
| CENTRO ESPECIALIZADO DE EDUC AVANZADA | PO BOX 20132 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CENTRO ESPECIALIZADO DE SALUD | CESAR VARGAS QUIÑONES | 424 STE 2 AVE AMERICO ESTRADA | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO ESPECIALIZADO EN TERAPIA | CAPARRA HEIGHTS | AVE ESCORIAL 608 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CENTRO ESPERANZA INC | PO BOX 482 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| CENTRO ESPERANZA PARA LA VEJEZ INC | AVE LOS MILLONES | DD-16 URB VILLA CONTESA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO ESPIBI | PO BOX 216 | | | MAYAGUEZ | PR | 00681-0216 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO EST ESP GERENCIA DE GOBIERNO | P O BOX 364984 | | | SAN JUAN | PR | 00936-4984 | C | U | | UNDETERMINED |
| CENTRO EST.ESP.EN GERENCIA GOB | PO BOX 21789 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| CENTRO ESTUDIOS AVA DEL CARIBE | PO BOX 9023970 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CENTRO ESTUDIOS AVANZADOS DE P R | 52 CALLE CRISTO | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CENTRO ESTUDIOS INDIGENAS LAS AMERICAS | SIERRA BAYAMON | 3 CALLE 22 BLG 17 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CENTRO ESTUDIOS MULTIDISCIPLINARIOS CEM | PO BOX 191317 SAN JUAN | | | SAN JUAN | PR | 00919-1317 | C | U | | UNDETERMINED |
| CENTRO EVALUACION Y PSICOTERAPIA | 225 CALLE MANUEL PEREZ FREYTES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO EVALUACION Y TERAPIA ESPECIALIZAD | PO BOX 831 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CENTRO FALU INC | PARCELAS FALU | 333-A CALLE 8 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CENTRO FAMILIAR DE SERVICIOS AUDIOLOGIC | CALLE 31 31-1 URB VILLA ASTURIAS | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO FAMILIAR DE SERVICIOS AUDIOLOGICOS CORP | 31 1 CALLE 31 | URB VILLA ASTURIAS | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO FEMINISTA DE BAYAMON INC | PO BOX 8533 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO FIESTA | P O BOX 1046 | | | LAS PIEDRAS | PR | 00771-1046 | C | U | | UNDETERMINED |
| CENTRO FIESTA AIMARIE | PO BOX 200 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO FIESTA HUMACAO | P O BOX 1046 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO | PO BOX 506 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO AMERICO MIRANDA | CAPARAA HEIGHTS STA | PO BOX 10973 | | SAN JUAN | PR | 00922-0973 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO CAROLINA | PO BOX 4217 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO DE NARANJITO | 52 CALLE GEORGETTI | | | NARANJITO | PR | 00960-2760 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO DEL CARIBE | 28 CALLE FERNANDEZ GARCIA LOCAL 20 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO DEL PLATA | HC-43 BOX 11854 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO DEL SUR | 913 CARR 153 | SUITE 5 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO DR ANGEL COLON | PO BOX 141299 | | | ARECIBO | PR | 00614-1299 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO SAN MARCOS | CALLE SAN MARCOS 399 URB EL COMANDANTE | | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CENTRO FISIATRICO Y MEDICINA DEPORTIVA | CONSOLIDATED MEDICAL PLAZA | 201 GAUTIER BENITEZ STE 031 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO FORTALECIMIENTO FAMILIAR ESCAPE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 2598 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CENTRO FOTO CHOLY | 2 CALLE BALDORIOTY | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO GAS | BO MOROVIS SUR | SEC PALO DE PAN CARR 617 KM 1 9 | | MOROVIS | PR | 00622 | C | U | | UNDETERMINED |
| CENTRO GAS GUAYABAL INC | P O BOX 893 | | | JUANA DIAZ | PR | 00975 | C | U | | UNDETERMINED |
| CENTRO GAS HIRAM | PO BOX 623 | | | AGUADA | PR | 00602-0623 | C | U | | UNDETERMINED |
| CENTRO GASTRO A VZ DEL NORTE | #377 DORADO BEACH | | | DORADO | PR | 00646-2217 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO GASTROENTEROLOGIA PED DEL OESTE | 55N CALLE BASORA | OFIC 212 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO GENESIS INC | PO BOX 1973 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO GERIA TRICO PUESTA DEL SOL | HC 03 BOX 36129 | | | SANEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO GERIATICO MEDICINA PREVENTIVA INC | PO BOX 2295 | | | ARECIBO | PR | 00613-2295 | C | U | | UNDETERMINED |
| CENTRO GERIATRICO DULCAMAG INC | P.O. BOX 110 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| CENTRO GERIATRICO EL REMANSO INC | RR 11 BOX 4103 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO GERIATRICO HIGUEY INC | BOX 598 VICTORIA STATION | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO GERIATRICO SAN RAFAEL | CALLE CERVANTES #49 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO GERIATRICO SAN RAFAEL INC | 49 CALLE CERVANTES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO GOMA MELAO | PO BOX 4402 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CENTRO GOMAS DEL OESTE | 162 CALLE SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO GOMAS LAS MARIAS | P O BOX 325 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| CENTRO GOMAS LUIS | URB BONNEVILLE MANOR | A4-8 CALLE 46 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO GOMAS MARIA | P O BOX 325 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| CENTRO GOMAS MELAO | P O BOX 4402 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CENTRO GOMAS MILLO INC | P O BOX 29030 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO GOMAS PUERTO NUEVO | URB PUERTO NUEVO | 1353 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CENTRO GOMAS RIVERA | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CENTRO GRAFICO | PO BOX 10755 | | | SAN JUAN | PR | 00922-0755 | C | U | | UNDETERMINED |
| CENTRO HEAD START | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| CENTRO HERMANAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | CAGUAS | PR | 00725-8915 | C | U | | UNDETERMINED |
| CENTRO HIELO UTUADO | HC 01 BOX 3007 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRO HIMA HUMACAO | 6 CALLE DUFRESNE | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO HOLISTICO | 804 PONCE DE LEON STE 304 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CENTRO HONDA ARECIBO | PO BOX 626 | | | MAYAGUEZ | PR | 00681-0626 | C | U | | UNDETERMINED |
| CENTRO HONDA DE ARECIBO | PO BOX 36 | | | ARECIBO | PR | 00613-0036 | C | U | | UNDETERMINED |
| CENTRO IDRAULICO | COTTO STA | PO BOX 9558 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO IMAGENES DE MANATI | URB SAN SALVADOR | B1 CALLE MARGINAL | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO IMAGENES DEL NORESTE | AVE. ROBERTO CLEMENTE | C-5 URB. VILLA CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CENTRO IMAGENES MANATI | PO BOX 256 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO IMAGENES MANATI PFC | PMB 292 | PO BOX 30500 | | MANATI | PR | 00675 | C | U | | UNDETERMINED |
| CENTRO IMEC INC | 6 C/ JOSE DE DIEGO SUITE 1 | | | CIALES | PR | 638 | C | U | | $ 71,597.00 |
| CENTRO INFANTIL EDUCATIVO BAMBI | HC 03 BOX 11215 | | | CAMUY | PR | 00627-9711 | C | U | | UNDETERMINED |
| CENTRO INFANTIL EDUCATIVO BORIQUEN | URB FAIR VIEW | 690 CALLE GONZALO GALLEGOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO INFANTIL ESQUILIN MANGUAL | URB BAIROA | BZ 4 CALLE 1 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO INFANTIL LITTLE ANGELS INC | URB SAN ANTONIO | 1434 CALLE DAMASCO | | PONCE | PR | 00728-1606 | C | U | | UNDETERMINED |
| CENTRO INFANTIL XAVIMAR | D 27 CALLE ESTANBUL | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO INFORMACION S U ASUNCION LUGO INC | PO BOX 672 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO INMUNOLOGIA ETS | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | C | U | | UNDETERMINED |
| CENTRO INSPECCION J J M INC | HC 61 BOX 4859 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CENTRO INSPECCION KEVIN IAN | PO BOX 36 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO INT & INTEGRACION PASO A PASO INC | P O  BOX 2043 | | | HATILLO | PR | 00659 | C | U | | $       173,378.16 |
| CENTRO INTEGRADO AIBONITO | 52 CALLE BALDORIOTY | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO INTEGRAL BELMAR INC | PO BOX 5150 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO INTEGRAL MULTIDICIPLINARIO CIMA | CIMA | PO BOX 1379 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO INTERDISCIPLINARIO DESERV HUMANOS | P O BOX 195529 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO INTERDISCIPLINARIO EL SHADDAI | AVE SANCHEZ OSORIO | 5F3 VILLA FONTANA PARK | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CENTRO INTERDISCIPLINARIO PARA EL | DESARROLLO DE LA NINEZ, INC. | AVE. LUIS MUNOZ MARIN H-13 VILLA DEL CARMEN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO INTERDISCIPLINARIO SAN GERMENO | CALLE DR VEVE 110 ALTOS | | | SAN GERMAN | PR | 00683 | C | U | | $        16,738.00 |
| CENTRO INTERDISCIPLINARIO SAN GERMENO IN | CALLE DR VEVE 110 ALTOS | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO INTERDISCIPLINARIO SICOTERAPEUTICO | URB JACAGUAX | 102 CALLE 1 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CENTRO INTERNATIONAL DE MERCADEO TORRE I | CARR 28 ESQUINA A | LOS CANOS SECTOR PUEBLO VIEJO | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CENTRO INTERVENCION TEMPRANA | SAN IGNACIO #1402 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO INVESTIGACION EVALUACION Y | DESARROLLO HUMANO (CINED) | PO BOX 8892 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CENTRO INVESTIGACIONES FOLKLORICAS | PO BOX 122 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CENTRO IPA 1004 DISPENSARIO HATO NUEVO | PO BOX 7885 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| CENTRO IPA 112 SALUD MIGRANTES | PO BOX 990 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRO IPA 133 PEPINO HEALTH GROUP | PO BOX 1537 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO IPA 144 CORPORACION SERVICIOS MEDICOS | PO BOX 3926 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO IPA 17 CLINICA DE CUIDADO MEDICO | PO BOX 1347 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CENTRO IPA 19 CORP SERVICIOS MED PRIMARIOS | PO BOX 907 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO IPA 204 HOSTOS MEDICAL SERVICES INCICES | PO BOX 1586 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRO IPA 215 CLINICA MIGRANTES AGRICOLAS | PO BOX 7128 | | | MAYAGUEZ | PR | 00681-7128 | C | U | | UNDETERMINED |
| CENTRO IPA 217 SOCIEDAD MEDICA DE SAN GERMAN | EDIFICIO OMEGA | 102 CALLE DR VEVE | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO IPA 300 NEW VISION MEDICAL GROUP | PO BOX 6350 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO IPA 302 CLINICA MEDICINA FAMILIAR | PMB 186 | 35 JUAN BERBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| CENTRO IPA 305 CONSULTORIO MED FAMILIAR | PO BOX 1445 | | | TOA BAJA | PR | 00951-1445 | C | U | | UNDETERMINED |
| CENTRO IPA 312 BARRIO PALMAS | PO BOX 428 | | | CATAÑO | PR | 00963 | C | U | | UNDETERMINED |
| CENTRO IPA 321 VEGA ALTA COMMUNITY HEALTH CENTER | PO BOX 356 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CENTRO IPA 342 CEMPRI CORP SERV INTEGRALES SALUD | PO BOX 515 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CENTRO IPA 350 GOLDEN MED OPD | PO BOX 419 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CENTRO IPA 503 BASIC CLINICAL SERVICES | URB EL VEDADO | 107 CALLE PADRE DE LAS CASAS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO IPA 525 GRUPO MEDICO SAN GERARDO | CUPEY PROFESSIONAL MALL | 360 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO IPA 55 CENTRO MEDICO DE HATILLO INC | PO BOX 1688 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO IPA 56  GRUPO MEDICO GENERALISTAS VEGA BAJA | PO BOX 1733 | | | VEGA BAJA | PR | 00694-1733 | C | U | | UNDETERMINED |
| CENTRO IPA 585 CENTRO MAS SALUD Y PUERTA DE TIERRA | EDIF MANUEL DIAZ GARCIA PDA 19 | 1306 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CENTRO IPA 610 CLINICO DEL YUNQUE | PO BOX 43001 STE 247 | VILLAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CENTRO IPA 621 SUSANA CENTENO | PO BOX 326 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CENTRO IPA 623 GRUPO EMPRESAS DE SALUD | CAROLINA MEDICAL PLAZA | PO BOX 193044 | | SAN JUAN | PR | 00919-3044 | C | U | | UNDETERMINED |
| CENTRO IPA 633 GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR | PO BOX 1674 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR CAROLINA | 105 IGNACIO ARZUA PUEBLO | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CENTRO IPA 639 DIAGNOSTICO Y TRATAMIENTO CULEBRA | PO BOX 694 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| CENTRO IPA 644 CONCILIO DE SALUD INTEGRAL DE LOIZA | APTDO 509 | CARR 188 INT 187 | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| CENTRO IPA 649 CANOVANAS MEDICAL GROUP | PO BOX 525 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTRO IPA 650 FAJARDO MEDICAL PRACTICE | PO BOX 827 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CENTRO IPA SAN JUAN MED | 312 AVE DE DIEGO | SUITE 504 PDA 22 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CENTRO ISABELINO DE MEDICINA AVANZADA | P O BOX 737 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CENTRO ISABELINO DE MEDICINA AVANZADA EM | P O BOX 737 | | | ISABELA | PR | 00662 | C | U | | $        35,388.65 |
| CENTRO JARDIN EILLYM | 1382 SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J-A-15 C/ 220 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO JICMENET SERV. MULTIDISCIPLINARIO | PO BOX 658 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO JOSYMAD | URB VERDUM | 15 CALLE COMERCIO | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CENTRO LEONISMO PUERTORRIQUENO | BO HELECHAL | PO BOX 310 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CENTRO LEVICON COMUNITARIA MANUEL PEREZ | URB MATIENZO CINTRON | 536 CALLE RIAZA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CENTRO LLAVES DE CAGUAS | BONNEVILLE | F13 AVE DEGETAU URB BONNEVILLE TERR | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO LUBRICACION PENNZOIL | HC 1 BOX 21287 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO MACEDONIO AYUDA AL CUIDADANO INC | LAS MONJAS | 152 PACHIN MARIN | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CENTRO MADRE DOMINGA CASA DE BELEN INC | AEA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CENTRO MADRE DOMINGA-CASA BELEN INC. | CALLE ANDINO #3504 | | | PONCE | PR | 00717-0777 | C | U | | UNDETERMINED |
| CENTRO MARGARITA INC | PO BOX 1638 | | | CIDRA | PR | 739 | C | U | | $ 43,053.31 |
| CENTRO MARGARITA, INC | PO BOX 1638 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO MARIA MAZZARELLO ALESPI INC | PO BOX 1877 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CENTRO MASS SALUD | P O BOX 21405 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CENTRO MECANICA DEL SUR | URB VILLA OLIMPIA | A 15 CALLE 2 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CENTRO MECANICA GENERAL | PO BOX 10145 | | | PONCE | PR | 00735-0145 | C | U | | UNDETERMINED |
| CENTRO MEDICINA DE FAMILIA | PO BOX 5028 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO MEDICINA DE FAMILIA DR CENTER | PO BOX 532 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO MEDICINA DE FAMILIA LAS PIEDRAS | PO BOX 1019 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CENTRO MEDICINA DIGESTIVO | PO BOX 516 | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| CENTRO MEDICINA ESPECIALIZADA | PO BOX 50532 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO MEDICINA FAMILIAR Y CONTROL DOLOR | HC 02 BOX 6870 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| CENTRO MEDICINA FAMILIAR Y GERIATRIA | PO BOX 230 | | | PEÑUELAS | PR | 00624 | C | U | | UNDETERMINED |
| CENTRO MEDICINA FISICA Y REHABILITACION | PAVIA II MEDICAL PLAZA | 1449 AMERICO SALAS STE 101 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CENTRO MEDICINA INTEGRAL IPA 20 | PO BOX 532 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO MEDICO ADAPTOGENO CMA | PO BOX 6181 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO MEDICO DE HATILLO CSP | BOX 1688 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO MEDICO DEL NORESTE | PO BOX 2379 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTRO MEDICO DEL TURABO INC | PO BOX 4980 | | | CAGUAS | PR | 726 | C | U | | $ 211,704.50 |
| CENTRO MEDICO FAMILIAR | 65 INF ESTATION | PO BOX 29568 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CENTRO MEDICO FAMILIAR SANTA ROSA | HOSPITAL SANTA ROSA 1 | AVE LOS VETERANOS | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CENTRO MEDICO GUAYNABO | URB HIGHLAND GARDENS | C9 MARGINAL ACUARELA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CENTRO MEDICO LAS AMERICAS | 7206 N ARMENIA AVE | | | TAMPA | FL | 33604 | C | U | | UNDETERMINED |
| CENTRO MEDICO MULTIDISCIPLINARIO | 2 CALLE SATURNINO RODRIGUEZ | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO MEDICO SALINAS | 25 CALLE UNION | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| CENTRO MEDICO WILMA N VAZQUEZ | DEPARTAMENTO RECORDS MEDICOS | PO BOX 7001 | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CENTRO MET | PO BOX 7601 | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| CENTRO METROPOLITANO DE HOSPITALIZACION | PO BOX 1007 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CENTRO MI CASITA | URB VILLA BLANCA | 41 CALLE AMBAR | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO MICROEMPRESAS Y TECNOLOGIA | AGRICOLA SUSTENTABLES YARE CO INC | PO BOX 475 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CENTRO MILLAJE/ ANDREA BERRIOS | URB VISTA MONTE | G 1 CALLE 6 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CENTRO MILLAJEN INC | PO BOX 1783 | | | CIDRA | PR | 00739-1783 | C | U | | UNDETERMINED |
| CENTRO MISIONERO MUNDIAL DE JESUCRISTO | PO BOX 1630 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO MODA ESC DE DISENO LISA THON | 992 AVE MUNOZ RIVERA | SUITE 1 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CENTRO MOTORES AUTO CORP | 359 CALLE SAN CLAUDIO  APT 126 | | | SAN JUAN | PR | 00926 9907 | C | U | | UNDETERMINED |
| CENTRO MOVIL CALU | P O BOX 537 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTRO MUEBLES | CALLE DE DIEGO | | | RIO PIEDRAS | PR | 00920 | C | U | | UNDETERMINED |
| CENTRO MUFFLER SHOP | HC 03 BOX 10501 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CENTRO MUJER  Y NUEVA FAMILIA INC | PO BOX 847 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CENTRO MUJER Y NUEVA FAMILIA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CENTRO MUSICAL LOS ANDINOS | D 21 CALLE MARINA | | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| CENTRO NATURISMO DEL CARIBE | HC 03 BOX 21204 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO NATURISTA | 131 B CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| CENTRO NATURISTA DE GUAYNABO | URB MONTE VERDE REAL | 69 CALLE MANANTIAL | | SAN JUAN | PR | 00926-5982 | C | U | | UNDETERMINED |
| CENTRO NEFROLOGICO DEL SUR | 301C AVE TITO CASTRO SUIETE 380 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO NEUMOLIGICO DE P R | TORRE MEDICA AUXILIO MUTUO | 735 AVE PONCE DE LEON SUITE 716 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CENTRO NEUMOLOGICO DE PR | AVE PONCE DE LEON #735 | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONAL BUILDING | 55 CALLE DE DIEGO E STE 401 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA ESQ FRANCIA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO NEURODIAGNOSTICO INC | URB LUARCA | A 2 CALLE LODI | | SAN JUAN | PR | 00924-3804 | C | U | | UNDETERMINED |
| CENTRO NEUROLOGIA AVANZADA | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO NEYMAR INC | PO BOX 504 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO NOTARIAL DE P R | EXECUTIVE BUILDING SUITE 1005 B | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CENTRO NUEVOS HORIZONTES | URB ALTURAS DE FLAMBOYAN | N 16 CALLE 23 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CENTRO NUEVOS HORIZONTES INC | ALTURAS DE FLAMBOYAN | N16 CALLE 23 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CENTRO OBSTETRICA Y GINECOLOGIA | PO BOX 785 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CENTRO OFICINA DEL SUR INC | P O BOX 560574 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| CENTRO OFTALMICO | ATT DR JOSE R BENITEZ | PO BOX 8809 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO OFTALMOLOGICO DE ARECIBO | PO BOX 140819 | | | ARECIBO | PR | 00614-0819 | C | U | | UNDETERMINED |
| CENTRO OFTALMOLOGICO DR VAZQUEZ DIAZ | P O BOX 9021 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CENTRO OFTALMOLOGICO METRO | 1250 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO OFTALMOLOGICO METROPOLITANO | PO BOX 10431 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO ORIENT REHAB DROG ALCOHOLICOS PR | P O BOX 220 | | | HUMACAO | PR | 00792-0220 | C | U | | UNDETERMINED |
| CENTRO ORIENTACION AYUDA PSIQ. | LOIZA VALLEY SHOPPING CENTER LOCAL AA-6 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTRO ORIENTACION Y AYUDA PSIQUIATRICA | Y/O BANCO POPULAR PR | P O BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| CENTRO ORO | HIRAM GONZALEZ NUM.28 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CENTRO ORTOPEDICO | VILLA FONTANA | 3K S-9 AVE FRAGOSO | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO OTOLOGICO DE PR | 18 E DE DIEGO OFIC 2 H | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO PARA DESARROLLO POLITICO | EDUCATIVO Y CULTURAL | BARRIADA MORALES 959 CALLE O | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO PARA EL MANEJO DEL DOLOR | PO BOX 801057 | | | COTO LAUREL | PR | 00780-1057 | C | U | | UNDETERMINED |
| CENTRO PARA EMPRENDEDORES INC | EDP UNIVERSITY | 460 AVE PONCE DE LEON SUITE 1 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO PARA LA CONSERVACION PAISAJE INC | PO BOX 23186 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| CENTRO PARA NINOS EL NUEVO HOGAR INC | P O BOX 212 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| CENTRO PARA PUERTO RICO | URB SANTA RITA | 1012 CALLE GONZALEZ | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CENTRO PARAISO INFANTIL | 13 AVE BARBOSA | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CENTRO PEDIATRIA Y MEDICINA DE FAMILIA | MSC 247 | PO BOX 6004 | | VILLALBA | PR | 00766-6004 | C | U | | UNDETERMINED |
| CENTRO PEDIATRICO | 27 CALLE UNION | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| CENTRO PEDIATRICO AGC | 14 CALLE BOU | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO PEDIATRICO DE MAYAGUEZ | 410 AVE HOSTOS CARR 2 STE 1 | | | MAYAGUEZ | PR | 00680-1522 | C | U | | UNDETERMINED |
| CENTRO PEDIATRICO DEL HOSP HIMA CEPAF | PO BOX 1028 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CENTRO PEDIATRICO DR JORGE PERAZA TOLEDO | URB DUHAMEL | 41 CALLE PADRE REXACH | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | PO BOX 16554 | | | SAN JUAN | PR | 00908-6554 | C | U | | UNDETERMINED |
| CENTRO PEDIATRICO SAN PATRICIO | 101 AVE SAN PATRICIO | SUITE 970 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CENTRO PIEZAS | 12 AVE HIRAM CABBASSA | | | MAYAGÜEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO PIEZAS PLUS | 1017 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CENTRO PIEZAS ALVARADO | PO BOX 1341 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CENTRO PIEZAS AUTO PARTS | PO BOX 3308 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO PIEZAS CARINO | PO BOX 761 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO PIEZAS DE GUAYAMA INC | PO BOX 1587 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CENTRO PIEZAS DE PONCE | PO BOX 8365 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CENTRO PIEZAS DE YAUCO INC | 155 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CENTRO PIEZAS DEL ESTE INC | P O BOX 7367 | | | SAN JUAN | PR | 00916-7367 | C | U | | UNDETERMINED |
| CENTRO PIEZAS HUMACAO | P O BOX 2010 | | | HUMACAO | PR | 00767 | C | U | | UNDETERMINED |
| CENTRO PIEZAS MANATI | P O BOX 558 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO PIEZAS PLUS | PO BOX 190788 | | | SAN JUAN | PR | 00919-0788 | C | U | | UNDETERMINED |
| CENTRO PIEZAS RODRIGUIN | PO BOX 1720 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| CENTRO PIEZAS SAN GERMAN | EXPRESO MANATI A CIALES | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO PIEZAS TOYOTA | AVE CAMPO RICO #852 URB. COUNTRY CLUB | | | RIO PIEDRAS | PR | 00922 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO PIEZAS VEGA BAJA | PO BOX 190788 | | | SAN JUAN | PR | 00919-0788 | C | U | | UNDETERMINED |
| CENTRO PIEZAS Y SERVICIO AUTOMOTRIZ | PO BOX 1716 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTRO PIEZAS Y SERVICIOS SANCHEZ & | PO BOX 1716 | | | AGUADA | PR | 00602 | C | U | | $ 7,184.00 |
| CENTRO PINTURAS CAROLINA | PO BOX 29916 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CENTRO PINTURAS DE AGUADILLA | PO BOX 3080 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO PINTURAS DEL SUR INC | PO BOX 826 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| CENTRO PISOS | 71 AVE ROLANDO CABANAS | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CENTRO PLASTICO INC | EL COMANDANTE | 1210 NICOLAS AGUAYO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CENTRO POLIMENONITA | 13 CALLE MARIO BRACHI | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO POLITEC DE PUERTO RICO INC | BOX 335577 | | | PONCE | PR | 00733-5577 | C | U | | UNDETERMINED |
| CENTRO PRAY THE LORD INC. | GORRION # 84 PASEO PALMA REAL | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CENTRO PRE ESCOLAR APRENDE JUGANDO | 43-18 AVE MAIN | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO PRE ESCOLAR HAMDELYN INC | BO DAGUEY | CARR 404 KM 0.9 | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| CENTRO PRE ESCOLAR MONTESSORI | URB ROYAL TOWN | H9 CALLE 18 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO PRE ESCOLAR WINNIE THE POOH INC | REPTO SAN FCO | 5 CALLE EUGENIO CESANI | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | 5 REPARTO SAN FRANCISCO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO PRECISION MANTIENCE | PO BOX 13302 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CENTRO PREESCOLAR BONNY INC | URB LA PROVIDENCIA | IN 4 CALLE 9 A | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CENTRO PREESCOLAR CAMBU | URB SANTA RITA | B 4 CARR 678 | | VEGA ALTA | PR | 00962 | C | U | | UNDETERMINED |
| CENTRO PREESCOLAR ESTUDIOS COMPL NIM INC | LOMAS VERDES | 3G-7 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO PRE-ESCOLAR KIDDY | URB. VENUS GARDENS CALLE ANGUEISES 1772-1774 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO PREESCOLAR LA ENCARNACION | P O BOX 361067 | | | SAN JUAN | PR | 00936-1067 | C | U | | UNDETERMINED |
| CENTRO PREESCOLAR PEQUENOS INC | 45 CALLE MATIENZO CINTRON | | | YAUCO | PR | 00698-3506 | C | U | | UNDETERMINED |
| CENTRO PREESCOLAR Y ESTUDIOS COMPLEMENTA | AVE LOMAS VERDES 3G7 | URB LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO PRESBITERIANO DE SERVICIOS A LA | COMUNIDAD INC | 719 CLALE ESCORIAL CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO PREVENCION Y TRAT ENF TRASMISIBLE | HOSP UPR DE CAROLINA | PO BOX 6021 | | CAROLINA | PR | 00984-6021 | C | U | | UNDETERMINED |
| CENTRO PRO VIDA INDEPENDIENTE , INC. | 19 CALLE LUNA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO PRO VIDA INDEPENDIENTE INC | PO BOX 331903 | | | PONCE | PR | 00733-1903 | C | U | | UNDETERMINED |
| CENTRO PROMOCION ESCOLAR | AREA DEL TESORO | DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CENTRO PROVIDENCIA DE LOIZA INC | PO BOX 482 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| CENTRO PS DE MEJORAMIENTO PERSONAL | 131 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO PSCICOLOGICO DEL ATENAS PSC | CARR A CIALES | EDIF 78 1 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO PSICOEDUCATIVO DE LA MONTANA | PO BOX 1674 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO PSICOLOGICO | PMB 095 | PO BOX 4952 | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| CENTRO PSICOLOGICO DEL SUR ESTE | CITY VIEW PLAZA II | 48 CARR 165 UITE 2000 | | GUAYNABO | PR | 0096880000 | C | U | | $ 172,817.00 |
| CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CITY VIEW II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| CENTRO PSICOSOCIAL AVANZADO | PO BOX 66 | | | YAUCO | PR | 00968 | C | U | | UNDETERMINED |
| CENTRO PSICOSOCIAL CAYEY | RECORDS MEDICO | PO BOX 372770 | | CAYEY | PR | 00737-2770 | C | U | | UNDETERMINED |
| CENTRO PSICOTERAPEUTICO CORP | URB INTERAMERICANA | 14 ANGEL LUIS ROSA VILLEGAS | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CENTRO PSIQUIATRICO ISHGLOMAR INC | VIA CUMBRES | G 11 URB LA VISTA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CENTRO PULMONAR DE LA MONTAÑA | PO BOX 372647 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO PUMA | PO BOX 1510 | | | AIBONITO | PR | 00705-1510 | C | U | | UNDETERMINED |
| CENTRO QUERUBINES DE DIOS | POBOX 222 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| CENTRO QUIMIOTERAPIA | PO BOX 4056 SHOPPING CENTER | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO | PMB 121 | PO BOX 6400 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO DE RIO GRANDE | CALLE PIMENTEL 52 | BDA LAS FLORES | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO DEL NOROESTE | CALLE OTERO 1957 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO DEL NORTE | P O BOX 1015 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO DEMCHAK | URB MANS DEL MAR | MM 48 CALLE ESTRELLA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC | PO BOX 366602 | | | SAN JUAN | PR | 00936-6602 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO DR MELVIN RUIZ | PO BOX 358 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO FAMILIAR | MARINA STA | PO BOX 6749 | | MAYAGUEZ | PR | 00681-6749 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO LAS CATALINAS | 623 HACIENDA SAN JOSE | VIA DEL GUAYABAL | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO QUIROPRACTICO LESSEUR SIVERIO | PO BOX 6798 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO RADIADORES ALVARADO | PO BOX 279 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO RADIOLOGICO BAYAMON | TORRE DE PLAZA OFIC 403 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO RADIOLOGICO DE CAGUAS | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO RADIOLOGICO DE MOROVIS | P O BOX 2120 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CENTRO RADIOLOGICO DEL OESTE | 17 NORTE | CALLE PERAL | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO RADIOLOGICO ROLON INC | P O BOX 142292 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CENTRO RADIOTERAPIA DEL NORTE | PO BOX 142500 | | | ARECIBO | PR | 00614-2500 | C | U | | UNDETERMINED |
| CENTRO RADIOTERAPIAS - AUX. MUTUTO | PO BOX 191227 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO RADIOTERAPIAS- AUX MUTUO | P O BOX 191227 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO RAMON FRADE PARA PERSONAS DE EDAD | RES BENIGNO FERNANDEZ GARCIA | BOX 105 | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 395 | | | LARES | PR | 669 | C | U | | $ 189.80 |
| CENTRO RECREATIVO BAJURAS CAMPING | BO BAJURAS | HC 91 BOX 8751 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CENTRO RECREATIVO EL RANCHO | HC 01 BOX 5921 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CENTRO RECREATIVO VILLA TROPICAL | PO BOX 844 | | | TOA ALTA | PR | 00954-0844 | C | U | | UNDETERMINED |
| CENTRO RECURSOS SICO-EDUCATIVO | PO BOX 336 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO REFRESCOS INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CENTRO REFRIGERATION | PO BOX 87 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| CENTRO REHABILITACION FISICA | PO BOX 2934 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CENTRO REHABILITACION HOSSANA | BO ARENALES ABAJO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CENTRO REHABILITACION LA MONTANA | PO BOX 2173 | | | MANATI | PR | 687 | C | U | | $ 11,865.00 |
| CENTRO RENACER | PO.BOX 3772 | | | GUAYNABO | PR | 00970-0000 | C | U | | UNDETERMINED |
| CENTRO RENACER ESPIRITUAL | CALLE COLON # 97 CLAUSELLS | | | PONCE | PR | 00730-0000 | C | U | | UNDETERMINED |
| CENTRO RENAL BAYAMON CRB | SANTA JUANITA SHOPPING COURT | CALLE ESPAÑA (CALLE 30 ESQ 41) | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO RENAL BMA | CENTRO RENAL (BMA) | 1050 AVE LOS CORAZONES STE 101 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO RENAL DE AGUADILLA BMA | PO BOX 5194 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO RENAL DE BAYAMON | BOX 536 | EL SEÑORIAL MAIL STA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO RENAL DE BAYAMON BMA | PO BOX 2830 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO RENAL DE CAGUAS BMA | PO BOX 6659 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO RENAL DE CAROLINA BMA | FMC CENTRO GOLDEN TOWER | AVE PONTEZUELA C 8 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CENTRO RENAL DE HUMACAO FMC | PO BOX 9100 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CENTRO RENAL DE VEGA BAJA BMA | 416 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO RENAL HOSPITAL MENONITA | EDIFICIO PROFESIONAL | SUITE 102 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO RENOVACION Y DESARROLLO HUMANO | ESPIRITUAL EL BUEN PASTOR INC | HC 1 BOX 22925 | | CAGUAS | PR | 00725-8915 | C | U | | UNDETERMINED |
| CENTRO REPARACIONES DEYA | PO BOX 283 | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| CENTRO RESIDENCIAL DE OPORT EDUC MAYAGUE | P O BOX 1550 | | | MAYAGUEZ | PR | 00681-1550 | C | U | | UNDETERMINED |
| CENTRO REUMATOLOGIA ARECIBO | ARECIBO MEDICAL CENTER STE 206 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CENTRO SALUD FAM UNIDAD II CATANO | PO BOX 428 | | | CATAÑO | PR | 00963 | C | U | | UNDETERMINED |
| CENTRO SALUD FAMILIAR | 85 CALLE HOSTOS FINAL | CARR 153 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CENTRO SALUD FAMILIAR DR JULIO PALMIERI | PO BOX 450 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| CENTRO SALUD FAMILIAR MENONITA | PO BOX 1379 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CENTRO SALUD FAMILIAR SAN LORENZO RYDER | DEPTO RECORDS MEDICOS | PO BOX 859 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CENTRO SALUD MARIO CANALES TORRESOLA JAYUYA | PO BOX 488 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CENTRO SALUD MENTAL DE LA CAPITAL | PO BOX 21405 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CENTRO SALUD MENTAL DE NIÑOS Y ADOLECENTES | SALUD MENTAL NIÑOS Y ADOLECENTES BAYAMON | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO SALUD MENTAL DRA MARIA A RODILL | P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| CENTRO SALUD MENTAL MAYAGUEZ | 410 AVE HOSTOS STE 7 | | | MAYAGUEZ | PR | 00682-1522 | C | U | | UNDETERMINED |
| CENTRO SALUD MENTAL MOCA | OFIC DE CALIDAD-AREA MANEJO INFORMACION | ATTN SRA CINDYBETH FERRER PO BOX 607087 | | BAYAMON | PR | 00960-7087 | C | U | | UNDETERMINED |
| CENTRO SALUD MIGRANTES | HC 07 BOX 70001 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO SAN CRISTOBAL | PO BOX 1400 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CENTRO SAN FRANCISCO DE PONCE | PO BOX 10479 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CENTRO SAN FRANCISCO, INC. | P.O. BOX 10479 | | | PONCE | PR | 00732-0479 | C | U | | UNDETERMINED |
| CENTRO SANTA LUISA INC | RR 6 BUZON 9492 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO SERV PROF SALUD MENTAL ESPERANZA | 556 MANS DEL ATLANTICO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CENTRO SERVICIO AUTO MOTRIZ | URB PARQUE REAL | 77 CALLE RUBI | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO SERVICIO AUTOMOTRIZ | PO BOX 114 | | | VILLALBA | PR | 00766-0114 | C | U | | UNDETERMINED |
| CENTRO SERVICIO DEL NORTE | PO BOX 2185 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CENTRO SERVICIO FRANCO/GARAGE CARIBE | HC 02 BOX 19649 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO SERVICIO HONDA | PO BOX 190816 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO SERVICIO HONDA\ACURA | PO BOX 190816 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CENTRO SERVICIO JAPONES | URB SANTA TERESITA | BD 4 CALLE 17 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO SERVICIO NISSAN | PO BOX 6729 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO SERVICIO QUINTANA | HC 02 BOX 12127 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CENTRO SERVICIO TEXACO | P O BOX 507 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS CARITATIVOS | MULTIPLES LA BARRA INC | HC 9 BOX 59014 | | CAGUAS | PR | 00725-9242 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS CONTRATISTA GENERAL INC | P O BOX 991 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS ESSO GONZALEZ | 123 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS HABLA Y EDUCATIVOS | PO BOX 373184 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS MARIA DELOS ANGELES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS PANASONIC | 15 CALLE HOSTOS | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS PSICOLOGICOS Y | HC 73 BOX 5756 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS SALUD FERRAN INC | BDA FERRAN | 58 CALLE A FINAL | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO SERVICIOS TERAPEUTICO | PO BOX 571 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CENTRO SICOTERAPEUTICO MULTIDICIPLINARIO | PO BOX 2795 | | | GUAYNABO | PR | 00784 | C | U | | UNDETERMINED |
| CENTRO SOLUCION CONFLICTOS DE AGUADILLA | P O BOX 4370 | | | AGUADILLA | PR | 00605-4370 | C | U | | UNDETERMINED |
| CENTRO SOLUCION DE CONFLICTOS AGUADILLA | BO. CAMASEYES | CARR 459 KM 2.4 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CENTRO SONONUCLEAR DE P R | URB MILAVILLE | 24 ACEROLA ST | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO SONONUCLEAR DE RP | URB. MILAVILLE, 24 ACEROLA ST. | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTRO SOR ISOLINA /TRINITY COLLEGE | P O BOX 7313 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CENTRO SOR ISOLINA FERRE INC | P O BOX 7313 | | | PONCE | PR | 00717-1111 | C | U | | UNDETERMINED |
| CENTRO STRESS OUT | 172 URB SABANERA | CAMINO POMARROSAS | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO SUBASTA INC | PMB 2503071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | C | U | | UNDETERMINED |
| CENTRO SUENO INFANTIL | HC BOX 26257 | | | SAN LORENZO | PR | 00754-9619 | C | U | | UNDETERMINED |
| CENTRO TECNICO REPARACION RELOJES | URB COUNTRY CLUB AVE CAMPO RICO | GK 27 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CENTRO TEOLOGICO EL CABALLERO DE LA CRUZ | PO BOX 663 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO TERAMAR INC | AVE. MARIN 5130 | URB. SANTA ROSA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO TERAPEUTICO LOS BRAZOS DE ABUELA | AVE, PAZ GRANELA #1388 | SANTIAGO IGLESIAS | | RIO PIEDRAS | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO TERAPEUTICO NORTE INC | PO BOX 823 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CENTRO TERAPEUTICO PARA EL DESARROLLO IN | P O BOX 360362 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CENTRO TERAPEUTICO VOCALIS INC | PRADERA DEL RIO BOX 3055 | | | TOA ALTA | PR | 00955 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA | URB FLAMBOYAN | D15 CALLE 3 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA DE BAYAMON | PO BOX 192767 | | | SAN JUAN | PR | 00919-2767 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA DE ISABELA | PO BOX 127 | | | AGUADA | PR | 00606 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA DE JUANA DIAZ | 138 B CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA LA MONSERRATE | PO BOX 1381 | | | AGUADA | PR | 00602-1381 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA LA MONTANA | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA MEDICINA DEPORTIVA | SANTA ROSA UNIT | PO BOX 6515 | | BAYAMON | PR | 00960-9005 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA RENACER | PO BOX 69001 | SUITE 280 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA RENACER INC | PO BOX 69001 STE 280 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA RIO GRANDE | PO BOX 2884 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA RIVERA NIEVES | PO BOX 19 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA SANTA MARIA | PO BOX 336149 | | | PONCE | PR | 00733-6149 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA Y ELECTRODIAGNOSTICO | 2 PROGRESO SUITE 304 | APARTADO 1298 | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA Y MEDICINA | DEPORTIVA BELLA VISTA INC | PO BOX 6515 | | BAYAMON | PR | 00960-9005 | C | U | | UNDETERMINED |
| CENTRO TERAPIA FISICA Y REHABILITACION RENACE | PO BOX 5093 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CENTRO TERAPIA LIMAR | PO BOX 9013 | | | BAYAMON | PR | 00960-9013 | C | U | | UNDETERMINED |
| CENTRO TERAPIA MANOS UNIDAS | CALLE 37 TT-8 | SANTA JUANITA | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CENTRO TERAPIA RENACER INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CENTRO TERAS INC | URB ALTAVILLA | AA 31 CALLE PANORAMICA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CENTRO TERAS, INC. | 3702 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CENTRO TERRAMAR | URB SANTA ROSA | 5130 AVE MAIN | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CENTRO TIPOGRAFICO | P O BOX 1088 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| CENTRO TOMATIS DE PR | URB LA RIVIERA | 1273 CALLE 54 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CENTRO TOMATIS DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO TOMOGRAFICO DE PUERTO RICO | P O BOX 364443 | | | SAN JUAN | PR | 00936-4443 | C | U | | UNDETERMINED |
| CENTRO TOYOTA AUTO PARTS SL IN | BDA ROOSEVELT | 301 CALLE 1 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CENTRO TRANSFORMACION DE LAS TINIEBLAS A | P O BOX 9928 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CENTRO TRANSFORMACION EL NAZARENO INC | BO MAGUEYES | CARR 123 PONCE A ADJUNTAS KM 10 4 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO TRANSFORMACION SOCIAL CRISTIANO | PMB 341 P O BOX 2400 | | | TOA BAJA | PR | 00951-0000 | C | U | | UNDETERMINED |
| CENTRO TURISTICO MOJACASABE INC/JOMA | DESING GROUP CORP | PO BOX 1425 | | BOQUERON | PR | 00622-1425 | C | U | | UNDETERMINED |
| CENTRO UNIDO DE DETALLISTAS DE PR | 501 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919-0127 | C | U | | UNDETERMINED |
| CENTRO UNIVERSITARIO MEDICINA INTEGRAL Y | COMPLEMENTARIA DE PUERTO RICO | UNIVERSIDAD DEL CARIBE PO BOX 1786 | | BAYAMON | PR | 00960-1786 | C | U | | UNDETERMINED |
| CENTRO UROLOGICO | PO BOX 9689 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTRO UROLOGICO DEL OESTE | 55 MEDITACION STE 9B | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRO UROLOGICO DEL OESTE INC | PO BOX 6441 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CENTRO VENTANA VILLALBA | URB LAS ALONDRAS | B 46 CALLE 6 | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CENTRO VICENTITA DELIZ | 236 CALLE SAN JUSTO | | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| CENTRO VILLA ORTIZ INC | 18 CALLE BERTOLY | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| CENTRO VISION | 34 CALLE BARBOSA | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CENTRO VISION DEL SUR | 108 CALLE UNION | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CENTRO VISION OPTOMETRICO | PO BOX 7 | 28 CALLE MUNOZ RIVERA A | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| CENTRO VISUAL DE CAGUAS | EL VERDE | CALLE GAUTIER BENITEZ ESQ VENUS | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CENTRO VISUAL DEL SUR | 13 WILLIE ROSARIO | SUITE 2 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CENTRO VISUAL EYES FOR YOU | 555 CALLE CALAF | SUITE 104 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTRO VISUAL FLORIDA | PO BOX 320 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| CENTRO VISUAL JUNCOS | 29 MARTINEZ | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CENTRO VISUAL MIRADA DEL ESTE | PO BOX 1344 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CENTRO VISUAL MOROVIS | 26 AVE BUENA VISTA | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CENTRO VOCACIONAL DE PR NT | PO BOX 8447 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CENTRO VOCACIONAL GABRIEL BIBILONI | PO BOX 2345 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CENTRO VOLUNAC INC | BO PLAYA | A 66 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| CENTRO YAERAN | 279 C/47 | VILLAS DE CARRAIZO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CENTROCAMIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROCAMIONES INC | P O BOX 11411 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CENTROCARDIOVACULARDEPUERTORIC OYDELCARIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROFICINA DEL SUR INC | 1484 CALLE SALUD | | | PONCE | PR | 00730-5814 | C | U | | $ 990.63 |
| CENTROFISIOTERAPIA AGUADENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROLIBROS DE PR DBA-BOOKSHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROMED WALZEM CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROMOVIL VIERMAR TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROMUEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTROPIEZAS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROPIEZAS DEL TURABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTROVISION INC | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA OFICINA 2000 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CENTROWEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTURY 21 COMPUTER P R | P O BOX 4952 | PMB 460 | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| CENTURY COLLEGE INC | 125 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CENTURY DEVELOPMENT & CONTRACTORS INC | 1056 AVE MUNOZ RIVERA | FIRST BANK BLDG SUITE 702 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CENTURY DEVELOPMENT AND CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTURY LIQUIDATION INC | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | 11021-5306 | C | U | | UNDETERMINED |
| CENTURY OFFICE EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTURY OFFICE EQUIPMENTS CORP-NUM | PO BOX 70344 | CMMS314 | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| CENTURY OFFICES EQUIPMENTS CORP | P O BOX 13666 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CENTURY OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CENTURY PACKING CORP. LLC | PO BOX 1661 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CENTURY PARCHING CORP | P O BOX 546 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CENTURY PLUMBING & ELECTRICAL SERVICES | 3RA COUNTRY CLUB | CG 1 CALLE 201 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CEPEDA DIAZ PSYD, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA LARA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPEDA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPERO AYENDE MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPHEID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEPTEM,LLC | P O BOX 70250-106 | | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| CERA PISOS INC | PO BOX 61 | | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| CERAMIC ENTERPRISES INC | PO BOX 2000 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| CERAMIC TILE OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA ARENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA EL ITALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA LOS BOHIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA SAN REMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA TRAVIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERAMICA VASIJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERES CARIBE INC | 1606 AVE PONCE DE LEON | SUITE 603 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CERES INC | EDIF COLGATE PALMOLIVE CALLE 1 | SUITE 308 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CEREZAL SERV STA TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEREZO FAURE MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERICH AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERILLIANT CORPORATION | 811 PALOMA DRIVE | SUITE A | | ROUND ROCK | TX | | C | U | | UNDETERMINED |
| CERILLO CAR WASH & OIL EXPRESS | URB GLENVIEW MARGINAL | MARGINAL1 AVE GLEN V 9 | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| CERO DESIGN & BUILT INC | 1800 CALLE CIALES | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CERO ENTERPRISES INC | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CERO SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERRA DIAZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERRA FERNANDEZ MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERRO ALTO SCREEN ALUMINUM WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERRO GORDO SERV STATION INC-INACTIVADO | PO BOX 1295 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CERRO GORDO SERVICE STATION INC | BOX 1295 STE 333 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CERRO GORDO WELDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERRO GORDO WELDING SERVICE | BO CERRO GORDO | RR 11 BOX 3650 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CERTAMEN SRTA PIEL CANELA VICTOR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERTANIUM ALLOGS & RESERCH CO | 1241 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CERTIFIED INTERNAL CONTROL SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERTIFIED LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERTIFIED REPORTING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERTIFIED TRANSCRIBERS INC | 1075 CARR 2 PLAZA SUCHVILLE APT 302 | | | BAYAMON | PR | 00918 | C | U | | UNDETERMINED |
| CERTIFIED TRANSLATORS & INTERPRETER | P O BOX 19857 | | | SAN JUAN | PR | 00910-1857 | C | U | | $ 620.00 |
| CERTIFIED TRANSLATORS AND INTERPRETERS INC | COBIANS PLAZA | 1607 PONCE DE LEON AVENUE SUITE 412 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CERTIPORT, INC. | 1276 SOUTH 820 EAST, SUITE 200 | | | AMERICAN FORK | UT | 84003 | C | U | | UNDETERMINED |
| CERVANTE TRINIDAD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERVANTES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CERVECERIA INDIA INC | PO BOX 1690 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CERVERA ROJAS MD, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESANI DAIRY FARM INC | CARR 64 KM 5.0 | BO SABANETAS SEC MANI | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CESANI HARDWARE INC | PO BOX 310 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CESAR A RAMIREZ HERMOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR D JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J VENTURA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J CUBA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR TRINIDAD COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ALVALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A AVILA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ANDREU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A BADILLO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A BARRETO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A BARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A BERNARDINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A BLONDET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A CANDELARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR A CARDONA MERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A COLON MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A CORDERO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A CRESPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A DIAZ CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A DOMINGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ESPAÑOL DACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A FERNANDEZ PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A GONZALEZ DURIEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A GOVEO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A HIDALGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A LASSALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A LIND DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A LIND PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A LOZADA ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A MASO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A MOYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A NATER OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A NAVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A NEGRETTE ANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A NIEVES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A NIEVES Y ISABEL BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A OLIVER CANAVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ORTIZ SUGRANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A PADILLA QUIRCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A PEREZ BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A REY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A REYES LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A RODRIGUEZ ROMAN Y CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR A ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A TRABAL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A VINICIO VALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A. ABREU MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A. NIEVES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 17.00 |
| CÉSAR A. OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR A. VIVALDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ACOSTA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ALEX VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ALICEA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ALMANZA MD, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ALMODOVAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ALVALLE HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ANDREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ARROYO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR AUGUSTO DEL VALLE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR B FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR B MELENDEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BARRETO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BARRETO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BATINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BATISTA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BERMUDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BERMUDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BONILLA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR BURGOS DBA CLINICA VETERINARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR C RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CANDELARIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CASTILLO INC | PO BOX 191149 | | | SAN JUAN | PR | 00919-1149 | C | U | | $ 5,993,701.68 |
| CESAR CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CASUL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 343.60 |
| CESAR CINTRON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR COLOMER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CORCHADO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CORDERO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CORDERO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CORNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CORREA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CORUJO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR COSS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CRUZ CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CRUZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR D ALCAUTARA CARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR D ALMODOVAR SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR D RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR D RIVERA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR D VAZQUEZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR D. ALCANTARA CARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DE JESUS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DEL VALLE BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DIAZ DBA CESAR DIAZ INTERIOR CONST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DIAZ INTERIOR CONST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DIAZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DOMINGUEZ CABALLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DOMINGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR DOTTIN GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E ARANA VIVALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E CABRERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E CEREZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E CRUZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E CUADRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E FIALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E GALINDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E LOPEZ AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E MERCADO SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E MERCADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E QUINONES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E RESTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E RODRIGUEZ FORTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E VAZQUEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E. CRUZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR E. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR ECHEVARRIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR EMMANUEL RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ESCUDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR F CASTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR F CORTES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR F FLORES CASTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FELICIANO TRIPADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FELIX ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FIGUEROA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FIGUEROA DONNOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR G AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR G COLON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR G MARTINEZ OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GALINDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GARCIA/ MILDRED BRETON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GOMEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GONZALEZ COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GONZALEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GUERRERO CUETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GUILLET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR H LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR H REVERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR H REYES COIMBRE / LUCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR H SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR HAMMERSCHMIDT VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR HERNANDEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR HERRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR I ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR I ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR I CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR I MAURAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR I ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR I. DIAZ MATOS DBA CESAR DIAZ INTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR IRIZARRY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR IRON WORKS C/O CESAR CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR IVAN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J BURGOS GURDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J DI CRISTINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J MUNIZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J RAMIREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J REYES MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J SANTOS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J SERRANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR J VAZQUEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR JIMENES PALMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR JORDAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR JOSE ALOMAR MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L SEDA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L IRIZARRY RAMOS A/C BCO SANTANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L MENDEZ MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L SALICRUP VELOUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L VICENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR L. VICENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LACEN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LOZADA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LUGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LUGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LUGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LUIS MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR LUIS SEDA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR M CRUZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR M CUBANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR M GUTIERREZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR M LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR M LOZANO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR M PERALTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR M TAVERAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MANUEL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MARIANI SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MATOS BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MELECIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MELENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MENDEZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MILLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MIRANDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MORALES BONILLA / OPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MORENO FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR MUNIZ & CO PSC | URB SANTIAGO IGLESIAS | 1751 AVE PAZ GRANELA | | SAN JUAN | PR | 00921-3630 | C | U | | UNDETERMINED |
| CESAR N CORDERO RABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR N VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR NAVARRO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR NAZARIO YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O LARA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O MONSALVE RIZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O. MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O. MONSALVE RIZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR O. RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR OMAR PENALOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR OSORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR OSTOLAZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR OTERO AMEZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR P CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PANTOJAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PENA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PÉREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PEREZ LISASUAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PEREZ LIZASUAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR PEREZ SOTO Y NELSON SOTO CARDONA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PILLOT CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PLAZAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR PRINCIPE ACOSTA | URB ALTURAS DEL RIO BAYAMON | K 9 CALLE 6 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CESAR QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R APONTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R GAMERO/ IVONNE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R JIMENEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R MERCED TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R RIVERA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR R. MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RAMOS CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RAMOS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RAMOS ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RAUL A GAMERO ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR REYES ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ROSARIO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR S QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR S RIVERA GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR S SANTILLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SACRIPANTI CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SAINZ, DIANA SAINZ Y NELLY SAINZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANABRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANCHEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CESAR SANTIAGO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANTOS PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANTOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SILVA / AIDA L ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR SUAREZ ALMEDINA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR TORRES CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR TORT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR TORT SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR TRABANCO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VALENTIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VAZQUEZ SUNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VERA CANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VICENTE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR VILORIO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR W ROMERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR ZAPATA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESARD1 | TERRAZAR PARQUE ESCORIAL | 602 BLVD MEDIA LUNA APT 3110 | | CAROLINA | PR | 00987-6609 | C | U | | $ 9,625.00 |
| CESAREA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAREA PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAREO ARCE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAREO AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESARIA MEDINA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESARIO CLAUDIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESAR'S APPLIANCE PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESIAH SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESIAN C CASTILLO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESMIL PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESSNA AIRCRAFT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CESTERO & CO INC | PO BOX 194511 | | | SAN JUAN | PR | 00919-4511 | C | U | | UNDETERMINED |
| CESTERO COLON MD, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CET HUELLAS DE ANGEL, INC. | PO BOX 1502 | | | YAUCO | PR | 698 | C | U | | $ 42,843.79 |
| CET ROMPIENDO BARRERAS, INC. | BDA. ESPERANZA | CALLE 1 #4 | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| CETA LANDSCAPE Y SHANGRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CETI INC | PO BOX 1800 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CETIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43,108.29 |
| CETUS SOFTWARE  INC | PO BOX 1450 | | | MARSHFIELD | MA | 02050 | C | U | | UNDETERMINED |
| CEZANNE CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CF & O INSURANCE BROKERS INC | PO BOX 71326 | | | SAN JUAN | PR | 00936-8429 | C | U | | UNDETERMINED |
| CF NORMANDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CF NORMANDIE LLC | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | C | U | | UNDETERMINED |
| CF WORLDWIDE ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CFM CARIBBEAN FRAME SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CFN SERVICIOS QUIRURGICOS INC | PO BOX 5116 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CGA ENGINEERING GROUP P.S.C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CGC CARIBBEAN GENERAL CONTRACTOR , INC. | 1367 COND. PLAZZA LUCHETTI APT. 4-B | | | SAN JUAN | PR | 00907-0000 | C | U | | UNDETERMINED |
| CGC CARIBBEAN GENERAL CONTRACTORS INC | PMB 142 | 100 GRAND PASEOS BLVD STE 112 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CGCN GROUP, LLC | 1101 K STREET, NW - SUITE 650 | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| CGIH WORLDWIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CH JOHSON CONSULTING INC | 6 EAST MONROE SUITE 500 | | | CHICAGO | IL | 60603 | C | U | | UNDETERMINED |
| CH NEUROLOGY FOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CH NEUROLOGY POUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CH TASADORES CONSULTORES BIENES RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CH Y G EDITORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CH2MHILL COMPANY | PO BOX 70350 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CHA CHA INC DBA PTO RICO PORTABLE A/C | PMB 221 SUITE 26 | 2000 CARR 8177 | | GUAYNABO | PR | 00966-3762 | C | U | | UNDETERMINED |
| CHABRIER BEAUCHAMP MD, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHABRIER PEREZ MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHACON'S ENVIRONMENTAL OIL CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHADBOURNE & PLAZA | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | C | U | | UNDETERMINED |
| CHADIALYS MOREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAGO  TRANSMISIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAGOS GAS INC | 7 CALLE TROCHE | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CHAGO'S INDUSTRIAL SUPPIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAILYN SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAILYN Y. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAIN MD, PHILIPPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAIRA ARIAS NOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAIRS A MORE INC | PO BOX 1306 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CHAIRS DESIGN OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAIRY RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAISA A ROBLES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAITANY A KAVIYOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAKIRA M RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAKIRA R SANTIAGO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHALASNI MD, PRASAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHALECO TUXEDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHALETS DE VILLA ANDALUCIA INC | PO BOX 192553 | | | SAN JUAN | PR | 00919-2553 | C | U | | UNDETERMINED |
| CHALETS SAN PEDRO INC | P O BOX 2128 | | | SAN JUAN | PR | 00922-2128 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHALIAN TECHNICAL CORP | PO BOX 9023673 | | | SAN JUAN | PR | 00902-3673 | C | U | | UNDETERMINED |
| CHALISSA MIRANDA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAM LAI CHIMING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMAH MARTINEZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMARIS CACERES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMARY CRESPO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMIR HIGHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMISON INTERNATIONAL INC | SUITTE 118 | SAN PATRICIO PLAZA CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CHAMORRO GALLEGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMPION AUTO INC | CAPARRA HEIGHTS STA | PO BOX 10606 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CHAMPION PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAMPS SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANCELLOR MASTERS & SCHOLARS UNIVERSITY | OF CARBRIDGE | 40 WEST 20TH STREET | | NEW YORK | NY | 10011-4211 | C | U | | UNDETERMINED |
| CHANCELLOR SUPPLEMENTAL EDUC SERV LLC | PO BOX 79815 | | | CAROLINA | PR | 00984-9815 | C | U | | UNDETERMINED |
| CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 650 AVE. MUNOZ RIVERA SUITE 600 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| CHANCEY I OLMEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANDY NAVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANEL BOTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANG H YI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANG MEI REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANGELAB LLC | COND SKY TOWER II | APT 11 C 2 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CHANGO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANGOS DE NARANJITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANGUELE MINI MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANGUITOS BABY FOOD INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CHANIA L HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANIS M MERCADO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANIS MARI MERCADO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANNEL PUBLISHING LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANNING BETE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANNING BETE CO INC | 200 STATE ROAD | | | SOUTH SEERFIELD | MA | 01373 | C | U | | UNDETERMINED |
| CHANNING BETE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANNING BETE COMPANY, INC. | 200 STATE ROAD | | | SOUTH SEERFIELD | MA | 01373 | C | U | | UNDETERMINED |
| CHANNING L BETE CO INC | 200 STATE ROAD | | | SOUTH DEERFIELD | MA | 01373-0200 | C | U | | UNDETERMINED |
| CHANOS SUPER CASH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANTAL DELGADO BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANTAL M RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHANTAL MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAO XIANG LIANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPA JUAN MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO LOPEZ ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO MATIAS JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO MD , MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPARRO SURILLO BENAJIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPEL & ASSOCIATES INC | PO BOX 9747 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN & CUTLER | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603-4080 | C | U | | UNDETERMINED |
| CHAPPEL FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAPPUIS MD , JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAQUIRA M IRIZARRY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAR MARI INC | PO BOX 9066366 | | | SAN JUAN | PR | 00906-6366 | C | U | | UNDETERMINED |
| CHARDMARY ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON BURGOS MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON FLORES ASOCIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARDON WELL CORPORATION | P O BOX 193416 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CHARED DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAREHT VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARELIZA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARELYS BERMUDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARELYS NEGRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARENEBRIEL GROWERS CORP | HC 04 BOX 10578 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CHARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARIAN TECHNICAL CORP | P.O. BOX 9023673 | | | SAN JUAN | PR | 00902-3673 | C | U | | UNDETERMINED |
| CHARIBELLE DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARIELISE RIVERA RODRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARILYN LOPEZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARILYZ ABRAHAMS ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARIMAR MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARIMAR VARGAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARINET DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARIS SPECIAL ACADEMY CORP. | CALLE LA NINA BH-4 | URB BAIROA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CHARIS SPEECH THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARITO ORTEGA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARITYN DE JESUS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARIZ RODRIGUEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEE LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEEN COLLAZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEEN LAMBERTY LANIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEEN M COBIAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEEN VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEN MONSERRATE ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE A GREEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE CARRASCO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE ESTEPA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE FERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE M CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE POLACO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE ROJAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLENNE C RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES A JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES A ALBERRO PEVERINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES A CUPRILL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES A CUPRILL PSC LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES A DEMIER LE BLANC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES A LEVINE ESCODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES ACEVEDO VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES ANTHONY MARZANT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES ARBONA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES AVILES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES B. ALLEY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CANDELARIA FARRULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CASTRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CHARNECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CONWAY QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES CUFF NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES D CONNALY RAINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES D PETRILLI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES DILL BAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES E HUFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES E JOHNSON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES E VILARO VIDERRABANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES FAUST MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES GOMEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES H HILLEBRAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES H QUILES MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES H TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES H WILLIAMS BONNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES H. BRENNER PH.D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES HARWOOD HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES HILLEBRAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES J CASEY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES J FEQUIERE GARDERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES J NEUMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES JUHASZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES KENRICK Y CRECENTERA SALANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES KETTERING PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES L. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES LÓPEZ ANDREWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES M MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES M OLIVERAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES MC LAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES MD , JULIETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES MELENDEZ ILDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES N JIMENEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES N KAVANAGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES N PAZAN GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES N RIVERA SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES P CONNALLY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES P MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES QUEEMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES R DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES R GRIECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES R RANSLEM ZIMMERMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES REYES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES REYES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES RIVER LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES RODRIGUEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES ROSARIO / ROSALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES S HEY MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES S MARTINEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES SENTORE RM 2092 STOP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES SERRANO / CHARLIES TV SERVICE | 251 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CHARLES SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES T BAEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES T HERBERT RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES TORRES MD, AGNES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES VALENTIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES W JOHNSON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLES W. FISCHLER NIEMIEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLEY TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLI S AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE A CRUZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE A PAULINO JONHSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE ACOSTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE AGOSTINI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE ALUNINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE AUTO/MAZDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLIE CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE CAR RENTAL INC | PO BOX 79286 | | | CAROLINA | PR | 00984-9286 | C | U | | UNDETERMINED |
| CHARLIE DAVILA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE E NOGUERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE FEBUS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE FELIBERTY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE FELICIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE FELICIANO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 588.10 |
| CHARLIE HERNANDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE MAC DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE MEDICAL SERVICES | BOX 635 | LAS CUMBRES 497 AVE EMILIANO POLL | | SAN JUAN | PR | 00956-0635 | C | U | | UNDETERMINED |
| CHARLIE MOTOR CYCLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE PEREZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE PIERANTONY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE PROMOTIONSY/O CARLOS M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE R IGLESIAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE SANCHEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE T V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE TAWING SERVICE INC | HC 12 BOX 5564 | | | HUMACAO | PR | 00791-9205 | C | U | | UNDETERMINED |
| CHARLIE VAZQUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE VELEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE VIERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE VIERA COLON A/C JUAN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIES ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIE'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIES GUARD DETECTIVE &BUREAU ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLIN CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLINE DAIRENE TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLINE M JIMENEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLINE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOT'T GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE A ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE CASTRO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE DE PR INC | P O BOX 561287 | | | GUAYANILLA | PR | 00656-3287 | C | U | | UNDETERMINED |
| CHARLOTTE E TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE FISCHER GOPEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE K. SANTANA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE LERINE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE M ARZUAGA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE M RAMIREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE M. RAMIREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE NEGRON PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTE S GECK BURRUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLOTTEN & ARANA P S C | P O BOX 191701 | | | SAN JUAN | PR | 00919-1701 | C | U | | UNDETERMINED |
| CHARLOTTEN & ARANA PSC | PO BOX 1911701 | | | SAN JUAN | PR | 00919-1701 | C | U | | UNDETERMINED |
| CHARLOTTEN RIVERA LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLTON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLTON MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARLYN M MORALES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARM SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARM SCIENCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARMAINE BAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARMAINE BERRIOS ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARMAINE CROCKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARMAINE MERCED LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARMELYNS HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARNECO TIFAL MD, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARO IVELISSE ANCKISSIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAROL W. FELICIANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARON RIVERA GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRIEZ GONZALEZ ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRIEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRIEZ RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRIEZ SANTOS, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRIEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARRO INC | 3945 LAS VEGAS SHOPPING | CARR 2 SUITE 18 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CHART HOUSE INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARTER COACH INC | PO BOX 192312 | | | SAN JUAN | PR | 00919-2312 | C | U | | UNDETERMINED |
| CHARTER COACH, INC | PO BOX 192312 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CHARTER COPTER OF PR INC | PO BOX 1717 | | | CIALES | PR | 00638-7170 | C | U | | UNDETERMINED |
| CHARTER OAK HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARTER PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARYLEEN COTTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARYMAR DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHARYNETT TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARYTIN DE JESUS ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHASE BANK USA N A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHASE MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHASITY BOFFIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHASTITI HILL VAZQUEZ GUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHASTITY LA LUZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHATERINE NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHATHOLIC CHARITIES CORP PARMADALE | 6753 STATE ROAD | | | PARMA | OH | 44134 | C | U | | UNDETERMINED |
| CHATTAHOOCHEE SLEEP CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAUCEY CHING NINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAUDHERY MD, SHAUKAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAUDHRY MD, AMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAUDHRY MD, IFTIKHAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAUDHURI MD, SURAJIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAUNDHRY MD , MOHAMMAD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVELI ROSSI CARTAGENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVELI SIFRE RIESTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVELY M SANTIAGO VILLOCT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES BUTLER, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES CARABALLO LAW OFFICES P.S.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES MUNOZ MD, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVES VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAVIER ROPER MD, ROLANCE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAYANNE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAYANNE JR GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAYANNE MEDRANO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAYANNE TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHAYKIN CPA REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHC COMUNICACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHCA INC GASTROENTEROLOGY | P O BOX 7780-1800 | | | PHILADELPHIA | PA | 19182-0338 | C | U | | UNDETERMINED |
| CHE JUAN SERIE STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHE JUAN SERV STA GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHE KAS CORP | COND SEGOVIA | APT 707 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CHECK PROTECTOR SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHECKER PARTY RENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHECKER PATY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHECKERS BOLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | C | U | | UNDETERMINED |
| CHECKMATE CORPORATION | PO BOX 50478 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CHECO HERMANOS & CIA | PO BOX 360544 | | | SAN JUAN | PR | 00936-0544 | C | U | | UNDETERMINED |
| CHED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHED SLAIMEN HANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEER MATER INC | URB ALTO APOLO | 2126 CALLE SIRCE | | GUAYNABO | PR | 00969-4935 | C | U | | UNDETERMINED |
| CHEETAH COPIERS INC | URB PINERO | 7 CALLE AMERICA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CHEF ALEX/BRISTO CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEF WALLY CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEFS CATERING SERVICES | PO BOX 1322 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEGUI CASH CHECK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEGUIS PUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEHALLY N SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEHEBAR MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEIANY LEE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEILA F DELGADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEILYAM GOYTIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEILYN MELECIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEILYN RIVEIRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEITOS AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEIZELIN VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELAY COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELAY PROFESIONAL AUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELE TOWING SERVICES | BDA SAN ISIDRO | 73 CALLE CALIXTO CARRERAS | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| CHELEISKA LAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELINDA L. TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELITO AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELITZA MAYMI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELMI MUFFLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELMI MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELO AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELO'S AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELONIA INVESTIGACION CONSERV TORTUGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELOS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22,255.25 |
| CHELO'S AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELSEA HOUSE PUBLISHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHELSEA M FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEM FORCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEM SERVICE INC | P O BOX 599 | | | WESTCHESTER | PA | 19381 0599 | C | U | | UNDETERMINED |
| CHEM TEC INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEM TECH INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMA MAQUETAS INC | VILLA VENECIA | M 2 CALLE 1 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CHEME IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMEX CORP | PO BOX 192236 | | | SAN JUAN | PR | 00919-2236 | C | U | | UNDETERMINED |
| CHEMICAL & CHROMATOGRAPHY SUPPLIES INC | PO BOX 190724 | | | SAN JUAN | PR | 00919-0724 | C | U | | UNDETERMINED |
| CHEMICAL & CHROMATOGRAPHY SUPPLIES, INC. | PO BOX 190724 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CHEMICAL CLEANING ENGINERING SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMICAL CONTRACTORS & DISTRIBUTORS INC | P O BOX 366028 | | | SAN JUAN | PR | 00936-6028 | C | U | | UNDETERMINED |
| CHEMICAL INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMICAL PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMICON  INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMILLYE SANTIAGO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMPOOL DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMPROD CORPORATION | PO BOX 1886 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMSTRUMENTS SALES & SERVICES INC | PO BOX 1857 | | | GUAYNABO | PR | 00970-1857 | C | U | | $ 27,997.01 |
| CHEMSW INC | 420 EXECUTIVE COURT N STE F | | | FAIRFIELD | CA | 94585-4019 | C | U | | UNDETERMINED |
| CHEMTEX CARIBBEAN INC | EL SENORIAL  354 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CHEMTOX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEMTREAT PUERTO RICO INC | PO BOX 21476 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CHEMTRON OF PUERTO RICO INC | PMB 289 | P O BOX 8700 | | CAROLINA | PR | 00988-8700 | C | U | | UNDETERMINED |
| CHEN  XIRONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEN MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEN MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEN QISHENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEN XIAO HUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEN YONG QIANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHENAN TRUCKING INC | PO BOX 5 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CHENELIZ CONVENTION CENTER INC | PO BOX 656 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CHENG YIP S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHENTE REFRIGERATION SERVICES | VISTAS DE RIO GRANDE II | 435 CALLE TABONUCO | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CHEO AUTO SERVICE | HC 71 BOX 7653 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CHEQUERA BARALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERENA GARCIA, KEICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERIBEL CARPIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERIE A BRUSO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERILE FRATICELLI GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERISA QIJANO CARDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERLY MOJICA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERMARY GONZALEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEROX INC | PO BOX 1176 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| CHERPAK MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERRY BLOSSOM JAPANESE STEAK & SEAFOOD | 1309 ASHFORD AVE CONDADO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CHERY FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERY M NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37.80 |
| CHERYANN HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYL CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYL L GARDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYL LEZCANO LINDSEYMICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYL N PEREZ CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYL R. PIPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYL RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYLIZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHERYNIL NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHES SERV CORP DBA FERNANDO RDZ & ASSO | PO BOX 193430 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CHES SERVICE CORP. | P.O.  BOX 193430 | | | SAN JUAN | PR | 00919-3430 | C | U | | UNDETERMINED |
| CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | MOUNTAIN VIEW | | CALIFORNIA | CA | 94040 | C | U | | UNDETERMINED |
| CHESAPEAKE BAY ORTHOPEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESAPEAKE GENERAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESAPEAKE HEALTH EDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHESS ADVERTISING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESSEBROUGH PONDS MGF CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESTEN L GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESTER FRIED CHICKEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESTER HILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESTER L MEYEROFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHESTNUT HEALTH SYSTEMS LIGHTHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVALIER MD, STEFAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVERING INDUSTRIAL AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVES TRAVELL & TOURS | SANTA JUANITA | AA 2  AVE SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CHEVIL M GALARZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRES DIAZ MD, ITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRON PHILLIPS CHEMICAL PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVRON PUERTO RICO LLC | P O BOX 4429 | | | SAN JUAN | PR | 00902-4920 | C | U | | UNDETERMINED |
| CHEVRON TEXACO INDUSTRIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEVY CHASE INC | PO BOX 364265 | | | SAN JUAN | PR | 00936-4265 | C | U | | UNDETERMINED |
| CHEZ MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHEZARINA GARCIA QUIINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHI DENG CHOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHI KEUNG CHEUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHI SUN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIAKIRA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIARA ANN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIARA FELICIANO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIARA SOLIVAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIC AND ORIGINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICAGO FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICAGO HLTH MED GRP FAM MED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICAGO TITLE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICKEN FEVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICLANA PIZARRO, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICLANA'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO AVILES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO FUERTE MD, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO MENDEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO PEREZ ESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICO SERVICE STATION INC | P O BOX 11583 | | | SAN JUAN | PR | 00910-2683 | C | U | | UNDETERMINED |
| CHICO WASTE DISPOSAL, INC | PO BOX 1132 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CHICOPEE HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHICORP FINANCIAL SERVICE | 208 SOUTH LASALLE ST | | | CHICAGO | IL | 60604 | C | U | | UNDETERMINED |
| CHIDUBEM P DUKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIEFLAND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIESA CEDO MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIKITINES EN ACCION INC | EXT PUNTO ORO CALLE PACIFICO 6 | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| CHIKOS CENTRO DE TERAPIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIKOS EN MOVIMIENTO, INC | VISTAS DE RIO GRANDE II | C/CEDRO #418 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CHIKOS-CENTRO DE TERAPIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,270.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHILD AND ADOLESCENT SERVICES | 430 NIAGARA STREET | | | BUFFALO | NY | 14201 | C | U | | UNDETERMINED |
| CHILD BIRTH GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILD CARE SERVICE Y/O MIGDALIA BERROCAL | REPARTO MARQUES | B 1 CALLE 3 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CHILD DEVELOPMENT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILD WELFARE LEAGUE OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDHELP USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRED TODAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN & YOUTH PRO | BROCKTON HOSPITAL | PO BOX 847472 | | BROCKTON | MA | 02284-7472 | C | U | | UNDETERMINED |
| CHILDREN COMMUNITY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN COMMUNITY CENTER CORP | C/50 A FINAL BLOQ 7#8 URB ROYAL TOWN | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CHILDREN COMUINITY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN HOSP DPT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN LEARNING & DEVELOPMENT CENTER | AVE. ROBERTO CLEMENTE | #2716 2DO NIVEL | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CHILDREN MAGIC INC | URB COUNTRY CLUB | 935 C/ EIDER | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CHILDREN PARADISE CPI INC | 120 LA BOLERA | | | MAYAGUEZ | PR | 00682-7742 | C | U | | UNDETERMINED |
| CHILDREN S HOSPITAL FOR PI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN S HOSPITAL OF PHILADELPHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN TODAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS ANESTHESIA ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS AT EGLESTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS CLINIC OF PASCAGOULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS COMMUNITY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS COMMUNITY CENTER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS COMMUNITY CENTER CORP. | C/50 A FINAL BLOQ. 7 URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CHILDRENS FITZONE INC | EL SECO | 92 BOULEVARD DEL CARMEN | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CHILDRENS HOSP PATHOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS HOSP RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN'S HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS HOSPITAL  OF PH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $      11,304.49 |
| CHILDRENS HOSPITAL LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN'S HOSPITAL LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS HOSPITAL MED ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS HOSPITAL MED CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS HOSPITAL OF BUFFALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN'S HOSPITAL OF PI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS HOSPITAL PEDIATRICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS NAT MED ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDREN'S NATIONAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHILDRENS NUCLEAR IMAGING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS ORTHOPAEDIC SURG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS UROLOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS VANGUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHILDRENS ZONE INC | URB FOREST VIEW | H 234 CALLE SOFIA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CHILLING DRINKS INC | ALTO APOLO ESTATE A-9 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CHIN HSIU CHANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIN SHELL SERVICE STA. | APARTADO 1783 | | | SAN GERMAN | | 00683 | C | U | | UNDETERMINED |
| CHINA GOLDEN CROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINA RED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINA STAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINA TOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINA WOK INC | 1095 AVE WILSON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CHINCHILLA TRAVEL | PO BOX 30943 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CHINCHORROSPR.COM | PO BOX 1375 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CHINEA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA MARTINEZ MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA RIVERA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA RODRIGUEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA VAZQUEZ, IMALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINEA VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINNEN NG CHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINNEN NG CHAN NG OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINO AUTO EXTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHINOS AUTO EXTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIPMAN MD , STEPHEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIPS STICK PIZZA CORP | LA ROSALEDA II | CALLE TLAN TLAN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CHIQUILINES CORP | CIUDAD JARDIN | PETUNIA 399 | | CAROLINA | PR | 00983 | C | U | | $ 19,226.90 |
| CHIQUILINES CORPORATION | CIUDAD JARDIN | PETUNIA 399 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CHIQUILINES DAY CARE & PRESCHOOL CENTER | PO BOX 1561 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| CHIQUILLOS DAY CARE AND LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIQUIMUNDI INC | SUMMIT HILLS | 629 HILLSIDE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CHIQUIS CATERING Y/O JOSE PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIQUI'S DRY CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIQUIS MUFFLER SHOP & CAR CARE | AVE 65TH INF | 1073 STATION 1 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CHIQUITIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIQUITIN CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIQUITIN CATERING SERVICE | PO BOX 108 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CHIQUITINES ABC INC /DBA/ MI ESCUELITA | HAPPY FRIENDS | URB MANS DE CABO ROJO 41 CALLE PLAYA | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CHIQUITINES CENTRO APRENDIZAJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIQUITOS TERAPIA FISICA PARA TODOS INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CHIRSTIAN COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHIRSTIAN ELDESLY HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHIRSTIAN I MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISSENIA QUINONEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISTIAN A FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISTIAN CAMACHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISTIAN E MATEO DILONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISTIAN J PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISTIAN N GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISTOPHER J. CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHISTOPHER RENE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHITIN TIRE/ J VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHITO RYU DE PR INC | PO BOX 8773 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CHITTENDEN TRUST CO HNC CAMBRIA LESING C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHMC ANESTHESIA FOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHMC SURGICAL FOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHOC PASSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHOCKALINGAM MD, SELVAKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHOCOLARTE INC | O O BOX 363626 | | | SAN JUAN | PR | 00936-3626 | C | U | | UNDETERMINED |
| CHOCOLARTE INC. | O O BOX 363626 | | | SAN JUAN | PR | 00936-3626 | C | U | | $ 26,844.68 |
| CHOICE CABLE TV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHOICE THERAPIST SERVICES L.L.C. | BO POLVORIN #611 | | | MANATI | PR | 674 | C | U | | $ 9,866.02 |
| CHOLO AUTO SERVICE | PO BOX 3289 | | | BAYAMON | PR | 00902 | C | U | | UNDETERMINED |
| CHOLO MUFFLER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHOLO SUPER SERVICE | HC 71 BOX 2979 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CHOLO'S MOFFLER SHOP Y ATO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHOO CHOO TRAIN DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,512.51 |
| CHOOCHOO TRAIN DAY CARE & MORE INC | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CHOROKA GONZALEZ MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS A FRANCO LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS C MERRIT YULFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS J CORREA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS J NAVARRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS M ADAMS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS M FERRERA TORRES / ARNALDO FIGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS M RIJOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS MERCADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS MICHAEL ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS MOSER RIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIS ROMAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISEL M RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISHAN I MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISJOEL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISMARIE MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISMARIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISSY OQUENDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRIST AND JOHN RECYCLING INC | PO BOX 1208 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CHRIST COMMUNITY HEALTH SERVICE | 127 TELFAIR ST | | | AUGUSTA | GA | 30901 | C | U | | UNDETERMINED |
| CHRIST HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTA G VON HILLEBRANDT MAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTA M SCHWAN DE BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTABEL COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTABEL ROSARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTAKOS MD, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTAL J LOPEZ NAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTAL L MONTANEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTAL LACOURT BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTALIA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTAN J QUINONES CAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTENSEN ASSOC ENERGY CONSULTING LLC | 800 UNIVERSITY  BAY DRIVE | SUITE 400 | | MADISON | WI | 53705-2299 | C | U | | UNDETERMINED |
| CHRISTENSON BRAVO MD, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRITHIAN A MARTINEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTHIAN GOGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTHOPER CARRADERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTHOPHER MORENO ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN 0 GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A AGOSTO MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A BURGOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A CARLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A CASTRO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A ENCARNACION JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A FRANCO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A MUNOZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A NUNEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A PEREZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A QUINONEZ /ALBERTO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A RESTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A RIJOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A SANTIAGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN A SEPULVEDA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN A SOTO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ADAMS AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN AIR CONDITIONING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALAMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALBERTO IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALBERTO SANCHEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALCALA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALICEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALVARDO ALVARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ALVELO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN B DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BACKER BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BADILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BARBOSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BAYO PUNTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BELLIDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BERMUDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BESTARD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BILINGUAL DAY CARE CENTER INC | QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CHRISTIAN BLANCO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BOBYN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN BORGES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN C HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CABAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CABEZUDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CABRERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CALIBRATION SERVICE INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | BAYAMON | PR | 00958 2957 | C | U | | UNDETERMINED |
| CHRISTIAN CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CAQUIAS IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CARDONA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CARDONA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CARIBBEAN INITIATIVE INC | PMB 1147 | PO BOX 4967 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CHRISTIAN CARMONA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CASTILLO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CENTENO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CEPEDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CLASS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CLAUDIO CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN COLON FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN COMMUNITY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN COMMUNITY CENTER INC | BOX 30024 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CHRISTIAN CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CRUZ GARAYUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN CURIEL BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D CALDERON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D COSME DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D MALDONADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DAVILA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DAVILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DAY SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DE ARMAS BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DE JESUS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DECLET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DEL FRESNO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DEL RIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DI NARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DOMINGO LUGO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN DOMINGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E AMY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E HIRALDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E MADERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E MALDONADO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E MERCADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E PAGAN CORDOLIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN E SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E TEJADA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN E. DAVILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ELIUD ALMESTICA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ESCALERA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ESPARRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FELICIANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FERRER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FIGUEROA ARNEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN G BERNARD MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN G DENIS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN G DIAZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN G FUENTES GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN G PEXUELA CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN G TORRES FERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GALARZA BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GARCIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GERENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GOMEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GONZALEZ ECHEVARIA / PROBCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GONZALEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN GUZMAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN H HERRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN H VIDAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN HALL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN HELPERS INC/CARMEN FIGUEROA | 275 CALLE MAGALLANES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CHRISTIAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN HERNANDEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN HUERTAS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN I FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN I GUTIERREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN I RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J BENITEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J BONILLA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN J BOTTENBLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J CHICO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J CLAUDIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J COTTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J FUENTES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J GORDILS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J IRIZARRY FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J LAUREANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J MARRERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J MIRANDA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J MUNOZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J NIEVES JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J ORTIZ MARTINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J PAGAN GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J SOTO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J VARGAS MEDINA & MEDINA | BO PUENTE | CARR 485 KM 0.7 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CHRISTIAN J VAZQUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J VILLEGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN J. SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN JOEL FAJARDO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN JOEL MEJIAS BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN JOEL PEREZ ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN JOEL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN JOHN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L CALDERON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L FLORES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN L MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN L ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LABOY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LLANES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LOPEZ SOULTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LOUBRIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LOZADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN LUNA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M CARRASQUILLO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M DROZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M ECHEVARRIA JUNCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M ENCARNACION DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M FELICIANO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M LABOY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M OCASIO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M ROJAS ALIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M SIERRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M. OCASIO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN M. SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MADERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MALDONADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MANUEL SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MARITIME RELIEF MINISTRIES INC | PUERTO REAL | PO BOX 4306 | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| CHRISTIAN MARMOLEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MARQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MARRERO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MATOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN MILITARY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MIRANDA CRUZ / LIZANDRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MOJICA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MOLANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MOREGOLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN MORO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN N CABAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN NEGRON CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O CORDERO DANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O MOCTEZUMA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O MONTERO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O MORALES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O RIVERA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O SERRANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O TOLENTINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN O VALENTIN ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN OEJDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN OMIL RIOS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ONEILL MELENDEZ GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ORTEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN OTERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN P CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN P COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN P COLON RIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN P ORTIZ SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN PADILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN PAREDES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN PEGUERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN PEREZ BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN QUALITY SALES INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CHRISTIAN QUINONES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN QUINTANA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN R BASS LARRACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN R CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN R GUIVEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN R MARRERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN R OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN R STELLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN REEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RIVERA Y VIHEMY S BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ LEFEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ POLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRÍGUEZ RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 883.80 |
| CHRISTIAN RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN RODRIGUEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ROLON ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ROMAN OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN ROSARIO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN S CARRION GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN S RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SALINAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANABRIA / ZULMA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTIAGO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTIAGO PAULIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SAVEDRA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SEDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SEGARRA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SOTO ARACENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SOTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TALAVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES LLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN TOWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN VARELA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN VAZQUEZ / MIRNA ORENGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN VEGA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN VIDAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN VILLEGAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN VOGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN X MORALES GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN X RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN X RIVERA BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN X RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN XAVIER MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN Y BAEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN Y FEBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIAN Y RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIANA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIANBEL D MOLINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIANE MARI FLORES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIANSEN INSURANCE INC | P O BOX 119922 | | | SAN JUAN | PR | 00922-1992 | C | U | | UNDETERMINED |
| CHRISTIE E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE GOMEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE HIDALGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE M ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE M BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE M FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE M VIDAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE MACHIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIE Y DELIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTIN VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA A MILETE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA C RHEINGOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA CANEDO LATONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA CARLSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA CASTRO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA D MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA DUFFY BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA FERNANDEZ EGIPCIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA G LOPEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA GAIL WARD MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA GOUNDIS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA HERRERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA M BEUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA M RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA MARTINEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA MATEO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA MENDEZ CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA TRUJILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA TRUMP MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINA VILLALBA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE A HOPPING CRUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE A NATAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE A ROMERO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE AUGER PINZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE D RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE DENISE CESANI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE E CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE ELIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE ESPADA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE FAMILIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE FIGUEROA MARGARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE L CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE M CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE M GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE M MEDINA NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE M NIEVES MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE M SHERMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE M. CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE MERCHANT FOR SHINIQUA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE NATAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINE ZIEBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTINNE Y MARTINEZ TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTION DE JESUS ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTMAS TREE SERRANO JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOFFER OCASIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOFHER ROSA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPER CARMONA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHE MARTIN BONSAINTCOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER  VARGAS  CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER A ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER A SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER A STRATTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ALAN MERCED RUSK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ARNAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ARROYO ANDRILLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER BERNARD MCKAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER BIDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER BURGOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER CARDONA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER CARMONA A/C EFRAIN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER CASTRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER CHAPARRO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER CRUZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER D GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER D ORR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER D VALLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER DALE MCCARLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER E MILLAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER E OTERO ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ESCOBAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER F RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER FUENTES MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER G. CORPORAN COLÓN | HC 02 BOX 6052 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CHRISTOPHER GALARZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER GOMEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER J BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER J BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER J CRUZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER J HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER J PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER J TAVAREZ / SORIAM LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER K MARTINEZ VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER KILMARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER L COLBERG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER L HERNANDEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER M MEDEIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MARTINEZ / ALICIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MEGLASHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MERCADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MOLINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER MULERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER NEGRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER NUNEZ LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER O REYES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER O TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER O TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ONEILL ARROYO ANDRILLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ORTIZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER P RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PADILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PAGAN BULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PAGAN MOUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PATTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PEREZ CRUZ / MIGUEL PEREZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PIMENTEL FERNANDEZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER PUJOLS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER R PLAZA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RESTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVERA LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVERA RAKESKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ROCCA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RODRIGUEZ / ANABELLE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RODRIGUEZ FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ROJAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER SEDA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER SERRANO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER TAVAREZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER VEGA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER VIVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER W VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER WAINWRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTOPHER Y SAMANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTUS ST CATHERINE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTUS ST PATRICK HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTY ACOSTA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTY ANN MUNIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTY M IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTY M RUIZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRISTY M. PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRITMAS SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHROMATOGRAPHY INSTRUMENTS AND SERV CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHRYSLER FINANCIAL SERVICES AMERICAS LLC | 323 1/2 S MAIN ST | | | ROCHESTER | MI | 48307 | C | U | | UNDETERMINED |
| CHRYSLER INTERNATIONAL SERVICES INC | PO BOX 191857 | | | SAN JUAN | PR | 00919-1857 | C | U | | UNDETERMINED |
| CHS HIGH MENTAL HEALTH OUTPATIENT SVCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHSI CARIBBEAN HOTEL SUPPLIES INC | PO BOX 3687 MARINA STATION | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CHT ENTERPRISES INC | URB ALTAMIRA | 518 C/ SIRIO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CHU TRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHUBB INDEMNITY CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHUBB INSURANCE COMPANY OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHUJESFRA AUTO BODY AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHUN WAI LAU Y/O ADA W AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CHUPY SOUND INC | P O BOX 372 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CI .RAICES INC. | URB. EL PLANTIO D 30 CALLE CAOBA | | | TOA BAJA | PR | 00949-2238 | C | U | | UNDETERMINED |
| CI TECHNOLOGIES INC | 113 COMMERCIAL STREET STE 230 | | | BELLINGHAM | WA | 98225 | C | U | | UNDETERMINED |
| CIZI MEDIA INC. | PO BOX 190459 | | | SAN JUAN | PR | 00919-0459 | C | U | | UNDETERMINED |
| CIA DE FOMENTO INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,921.24 |
| CIA DE TEATRO ESTACION MAGICA AIBONITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIA DEL CENTRAL ROIG INC | PO BOX 1902 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CIA DESARROLLO COMERCIAL D P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIALDDY RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIALES PRIMARY HEALTH CARE SERVICE DBA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CIALES PRIMARY HEALTH CARE SERVICE INC. | PO BOX 1427 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CIALES UNIFORM INC | P O BOX 1406 | | | CIALES | PR | 00638-0000 | C | U | | UNDETERMINED |
| CIALES VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIAMARA ROMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIARA DEL SOL INC | 804 AVE PONCE DE LEON SUITE 302 | | | MIRAMAR, SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| CIARA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIARA M. PEGUERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIARA MARIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIARA MELENDEZ TORRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIARA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIARY Y PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIB CORPORATION | PO BOX 364086 | | | SAN JUAN | PR | 00936-4086 | C | U | | UNDETERMINED |
| CIBA VISION PUERTO RICO INC | P O BOX 1360 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CIBAO SERVICE STATION / TEXACO | 154 REPARTO MENDEZ | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CIBEL ZORBA DBA COMPUTER PRO | BOX 583 | 497 CALLE EMILIANO POL | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CIBEL ZORBA INC | P O BOX 270283 | | | SAN JUAN | PR | 00927-0283 | C | U | | UNDETERMINED |
| CIBEL ZORBA INC. DBA COMPUTER PRO | P O BOX 270283 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CIBELL CABRERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CICA COLLECTION AGENCY INC | EDIF INTERBORO | 206 CALLE SAN JORGE 3ER PISO | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| CICA REALTY INC | ESQ AVE BALDORIOTY DE CASTRO | 206 CALLE SAN JORGE | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| CICLISMO CAMUY INC | HC 3 BOX 11486 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CICLO MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CID ASSOCIATES INC | 280 SUMMER STREET SUITE 500 | | | BOSTON | MA | 02210-1131 | C | U | | UNDETERMINED |
| CID M SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CID MANSUR MD, FARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CID MARIE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CID S QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CID S QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIDATEC INC | COND VICK CENTER | OFICINA 407 D | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CIDCOM CORP | EDIF MEDICAL CENTER PLAZA | 174 AVE HOSTOS SUITE 204 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CIDIA GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 160.00 |
| CIDRA ESCAVATION S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIDRA EXCAVATION SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 769,652.00 |
| CIDRA FUTBOL CLUB INC | PO BOX 1943 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CIDRA HOME BUILDERS INC | P O BOX 11218 | | | SAN JUAN | PR | 00922-1218 | C | U | | UNDETERMINED |
| CIDRA MEMORIAL INC | PO BOX 1721 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CIDRA NURSING HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIED CLINICA TERAPEUTICA PEDIATRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIELO E FIGUEROLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIELO E NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIELO G ECHEVARRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIELO I AVILES KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIELO VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIELOMAR PUCCIO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIELOMAR RAMIREZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIENI RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIEZA COLLAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIF AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIFELLI MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIFREDO HERNANDEZ JOSE M DBA/HATS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIG APPAREL GROUP / ALAN SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIG APPAREL GROUP, LLC | 207 MANUEL CAMUNAS ST | MEZZANINE BLDG 102 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CIGNA CORPORATION | TREASURY DEPARTMENT | 900 COTTAGE GROVE RD C5TRS | | HARTFORD | CT | 06152 | C | U | | UNDETERMINED |
| CIGNUS INTERNATIONAL BLDG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIGUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIJ FOOD & PAPER DISTRIBUTORS | MONTESOL | E 16 CALLE 3 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CILIA REYES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CILMARIS MONTAῈEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIM SPECIALTY INSURANCE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIMA COMMUNICATION INC | PO BOX 270010 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CIMA HMO IPA 126 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIMA MANUFACTURING CORP | PO BOX 1428 | | | CIALES | PR | 00638-1428 | C | U | | UNDETERMINED |
| CIMA STRATEGIES LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIMAR, INC. | P.O. BOX 4226 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CIMARRON MUSICO TEATRAL INC | URB VILLA BORINQUEN | 405 C/ DARIEN | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CIMAS INC | 1803 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CIMETRIC ENGINEERING AND CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIN LEGAL CONSULTING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINCO ESTRELLAS INC | PMB 360 P O BOX 6400 | | | CAYEY | PR | 00737-6400 | C | U | | UNDETERMINED |
| CINCO LUCES INC | PMB-218 PONCE DE LEON 701-1 | | | SAN JUAN | PR | 00907-0000 | C | U | | UNDETERMINED |
| CINCOR ENGINEERING SERVICES INC | P O BOX 1031 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CINCOSENTIDOS INC | 103 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CINCOSENTIDOS, INC | CALLE SAN JORGE #103 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CINDERELLA NURSERY DAY CARE CENTER INC | MIRADERO GARDENS | 720 CALLE COQUI | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CINDERELLA POULTRY FARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDERELLAS SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDIA G PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDIA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDIA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDIA QUINTANA BAEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDIA RAICES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDIA RODRIGUEZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDIE RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY BAUTISTA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY CASTELLANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY D CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY D PEREZ CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY E CINTRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY E CRUZADO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY E HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY GINES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY I RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY I SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY I SANTOS CAMPUSANO / JUAN RIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY I SOTO MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY J RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY L RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINDY LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY LUCIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY M BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY M MARTINEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY M. ALVARADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY MALDONADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY N DIAZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY ORTIZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY PAGAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY REMON LAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY RIVERA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY ROSARIO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY V RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY VEGUILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY VILLEGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY Y DESPIAN AGUIRRECHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDY Y. DESPIAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDYA RODRIGUEZ/ CINDYA M BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDYBET PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDYBETH FERRER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDYI MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINDYMAR VILLANUEVA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINE CON ENE LLC | ALT DE TORRIMAR | 2-14 CALLE 2 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CINE COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINE DE EXPORTACION S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINE DEL CARIBE S A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINE EXPERIMENTAL INC | PO BOX 944 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CINE FOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINE FOTO AIBONITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINE FOTO INC | P.O. BOX 192273 | 159 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-0000 | C | U | | UNDETERMINED |
| CINE FOTO MOCA O JOSE L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINE MUSICA INC | OCEAN PARK | 2015 AVE MCLERY SUITE 201 | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CINE SATO INC | 1367-9 B CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CINED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINED INC | FDEZ JUNCOS STA | PO BOX 8892 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CINEMA EL EMPERADOR INC | PO BOX 541 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| CINEMA MANAGEMENT OF PR INC | PO BOX 19116 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINEMA MGT OF PR INC / CARIBBEAN CINEMAS | PO BOX 19116 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CINEMA URBANO INC | CUARTEL BALLAJA IER PIZO | CALLE NORZAGARAY | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CINEMA VIDEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINEMANATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINEMANATIVO INC. | 1937 DIEGO PENALOZA FAIRVIEW | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| CINEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINEMOVIDA ENTERTAINMENT INC | PMB 40 | PO BOX 6022 | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| CINEPOSIBE LLC | PO BOX 9268 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CINESI INC | APDO 361276 | | | SAN JUAN | PR | 00936-1276 | C | U | | UNDETERMINED |
| CINGULAR WIRELESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINIA HERRERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINNAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINNAMON ROAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTA JIMENEZ CARABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTAS CORPORATION | PO BOX 97627 | | | CHICAGO | IL | 60678-7627 | C | U | | UNDETERMINED |
| CINTER OFFICE PRODUCTS SCHOOL SUPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA CASTILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA D TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA DAVILA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA DEL PILAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA E RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA E. SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA I LOZADA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA ISAAC VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA L CUEVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA MATOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA SERRANO LAMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA V VIRELLA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHIA W RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHY A BENITEZ ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHYA PABON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTHYA RIVERA RODRIGUEZ / VICTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTIA CAQUIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRO MAX PLAZA DOMINGUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON & LABOY PSC | 100 GRAND BOULEVARD PASEOS | SUITE 112-232 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| CINTRON APONTE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON BURGOS, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON DIAZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTRON EXPORT INC | PO BOX 1025 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| CINTRON GARCIA MD, ERICK D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LEBRON, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON MORALES, AHIBEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ORTIZ MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON OTERO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON OTERO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PINERO MD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PONTON MD, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON PRINCIPE MD, HECTOR | 957 CALLE PASCAL | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CINTRON RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON ROMAN, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SANTOS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON SOTO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON TIRE SERVICE | AVE. SANTA JUANITA BM-33 | ESQ. ALFA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CINTRON VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTRON VELAZQUEZ MD, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTYA J. CORTIJO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTYA L RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CINTYA REY BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIORAH J. MONTES GILORMINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIORDIA GONZALEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIPRIAN GUERERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIPRIAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIPRIANO GONZALEZ ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIPRIANO LLERENA MARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIPRIANO RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRACET CORP | PO BOX 8970 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CIRBUS MD , JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCLE OF CARE INC OUTPATIENT | MEDICAL RECORDS | 2020 COMMERCE DR | | MELBOURNE | FL | 32904 | C | U | | UNDETERMINED |
| CIRCLE TRADING CORPORATION | P O BOX 1464 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CIRCLES OF CARE INC | 400 E SHERIDAN RD | | | MELBOURNE | FL | 32901 | C | U | | UNDETERMINED |
| CIRCO MUNDIAL INC | P O BOX 3557 | | | CAROLINA | PR | 00984-3557 | C | U | | UNDETERMINED |
| CIRCO NACIONAL DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,150.00 |
| CIRCO NACIONAL DE PUERTO RICO INC | 77 CALLE KINGS COURT APTO 503 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CIRCO TIHANY ORIENTAL PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCUITO 5 K RESTAURACION CORP | URB LOS JARDINES | 340 CALLE OASIS | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| CIRCUITO BALONCESTO BORICUA INC | PO BOX 194059 | | | SAN JUAN | PR | 00919-4059 | C | U | | UNDETERMINED |
| CIRCUITO DEPORTIVO DE VEGA ALTA CORP | B 67 LA ROSALEDA | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CIRCUITO LIBRE INTERNACIONAL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUITO NACIONAL DE VOLEIBOL INC | PO BOX 367282 | | | SAN JUAN | PR | 00936-7282 | C | U | | UNDETERMINED |
| CIRCUITO SURENO DE BEISBALL INFANTIL INC | PO BOX 10633 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| CIRCULO CANALIANO INC | PO BOX 63 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CIRCULO CUBANO DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCULO CUBANO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCULO DE AMIGOS Y TERTULIA JULIA BURGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCULO DE RECREO DE SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCULO DE RECREO DE SAN GERMAN INC | PO BOX 1836 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CIRCULO FRATERNAL SABANENO INC | PO BOX 1119 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| CIRCULO HISTORICO CULTURAL DE CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCULO INFANTIL EL DESPERTAR INC | PMB 244 P O BOX 6400 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CIRCULO INFANTIN EL DESPERTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRCULO MAGICO INC | URB PARKVILLE | N37 CALLE MCKINLEY | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CIRIACO SANCHA HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILA ARROYO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILA GOMEZ OSIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILA MORAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| CIRILO ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO A PIZARRO VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO ANDRES COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO ENCARNACION KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO PONCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO TORO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRILO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO MENDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRINO PIZARRO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRIO CORPORACION INDUSTRIAS DE CIEGOS | CALLE SAN RAFAEL FINAL PDA.20 | APARTADO 13382 | | SAN JUAN | PR | 00908-3382 | C | U | | UNDETERMINED |
| CIRIS M GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRO A BETANCOURT MENESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRO C CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRO C CARRILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRO C MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRO J MALATRASI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRO M MARTINEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRO MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRO SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRUGIA ORAL Y MAXILOFACIAL, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIRUS J MISSAGHIAN VISSEPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIS AMERICA INC | 1441 MC CORMICK DRIVE | SUITE 1050 | | LARGO | MD | 20774 | C | U | | UNDETERMINED |
| CISCAR F. RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CISO'S TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CISTERNAS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CISTERNAS DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIT MARKETING CORP | URB MARINA BAHIA | MG-51 PLAZA 31 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| CITAEPI INC | PMB 330 | BOX 3500 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CITI ASSURANT SERVICES INC | 3001 MEACHMAN BLVD SUITE 200 | | | FORTH WORTH | TX | 76137 | C | U | | UNDETERMINED |
| CITIBANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITIBANK N A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITIBANK NA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITICENTRE, S.P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITICORP NORTH AMERICA INC | 3800 CITIGROUP CENTER DR G3-13 | | | TAMPA | FL | 33610 | C | U | | UNDETERMINED |
| CITICORP SERVICES INC | ABANDONED PROPERTY | 3800 CITIGROUP CENTER A1 16 | | TAMPA | FL | 33610-9122 | C | U | | UNDETERMINED |
| CITIFINANCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITIGROUP GLOBAL MARKET INC | 333 W 34TH ST | | | NEW YORK | NY | 10001 | C | U | | UNDETERMINED |
| CITIGROUP GLOBAL MARKETS INC | PO BOX 958 | WALL STREET STATION | | NEW YORK | NY | 10268-0958 | C | U | | UNDETERMINED |
| CITIGROUP SERVICES INC | 3800 CITIGROUP CENTER A1-16 | | | TAMPA | FL | 33610-9122 | C | U | | UNDETERMINED |
| CITIMORTGAGE INC. | 5280 CORPORATE DRIVE | | | FREDERICK | MD | 21703-0000 | C | U | | UNDETERMINED |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | FORT LAUDERDALE | FL | 33309 | C | U | | UNDETERMINED |
| CITRUS HEALTH NETWORK INC | 4175 WEST 20TH AVE | | | HIALEAH | FL | 33012 | C | U | | UNDETERMINED |
| CITY CASH CASA DE EMPENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY GARBAGE DISPOSAL CORP | P O BOX 8779 | | | SAN JUAN | PR | 00910-8779 | C | U | | UNDETERMINED |
| CITY GARDENER INC | PO BOX 363772 | | | SAN JUAN | PR | 00936-3772 | C | U | | UNDETERMINED |
| CITY GARDENS & EXTERMINATING CORP. | CALLE ARTICO 641  PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | C | U | | UNDETERMINED |
| CITY GARDENS AND EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY HEALTH RENTAL AND SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY HEALTH SUPPLIES MED ULTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY ICE PLANT Y\O LE COGNAC INC | 1108 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CITY LIBERTY INLIMITED INC | PO BOX 3645 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | 1351 AVE ROOSEVELT | | SAN JUAN | PR | 00920-0000 | C | U | | $ 565.00 |
| CITY MUFFLER FRIO AUTO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY MUFFLERS FRIO AUTO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY OF ANGELS FOR KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY OF KISSIMMEE, FINANCE DEPT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 23,859.79 |
| CITY OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY OPTICAL INC | 12 CALLE ROBLES | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| CITY PARADISE DEVELOPMENT CORP | 252 PONCE DE LEON | # 904 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY PARK EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY PARK EQUIPMENT, INC | 7055 VIA PLAYERA | URB CAMINO DEL MAR | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CITY PROPERTIES INC | BOX 2399 | | | TOA BAJA | PR | 00951-2399 | C | U | | UNDETERMINED |
| CITY READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY SEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY SIGNS CO INC | PO BOX 1389 | | | CAROLINA | PR | 00986 1389 | C | U | | UNDETERMINED |
| CITY STATIONARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY STATIONARY- NUM INC VEASE NUM | PO BOX 9239 | | | CAGUAS | PR | 00726-0000 | C | U | | UNDETERMINED |
| CITY STATIONARY, INC | PO BOX 9239 | | | CAGUAS | PR | 00726 | C | U | | $ 1,999.20 |
| CITY STATIONERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITY STATIONERY INC | PO BOX 9239 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CITY VIEW PLAZA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITYBANK GOVERMENT CARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CITYMATTRESS CORP | P O BOX 4639 | | | CAROLINA | PR | 00984-4639 | C | U | | UNDETERMINED |
| CIUD DEPORTIVA ROBERTO CLEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIUDAD DE PAZ INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CIUDAD DE SALVACION INC | P O BOX 2595 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CIUDAD DEP. ROBERTO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIUDAD DEPORTIVA ROBERTO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIUDAD EDUCATIVA DR ROQUE DIAZ/COSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,563,472.40 |
| CIUDAD LUMEN LLC | PO BOX 192037 | | | SAN JUAN | PR | 00919-2037 | C | U | | UNDETERMINED |
| CIUDAD SABANERA SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIUDAD SENORIAL SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIUDADANOS DEL KARSO INC | URB LA CUMBRE | POL 497 CALLE E BOX 230 | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| CIUDADANOS PRO BOSQUE SAN PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIUDADANOS PRO DEFENSA DE LA BELLEZA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIUDADANOS PRO-ALBERGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIV BIOMEDICAL SERVICE CORP | PO BOX 902 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CIVIC RESEARCH INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIVIL AIR PATROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIVIL AIR PATROL PR /LUIS A CUBANO ROJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIVIL AIR PATROL PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIVIL AIR PATROL-PUERTO RICO WING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CIVIL ENGINEER GROUP INC | P O BOX 398 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CIVITAS PLUS, INC | 459 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CIZI MEDIA INC | PUERTO NUEVO | 1006 CALLE ALPES | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CJ RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CJ SERVICE STATION | PO BOX 7999 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CK COMPUTING CORPORATION | P O BOX 3823 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CKC ROTULOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CKG GROUP LLC | PLAZA LAS AMERICAS STE 536 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CL ELECTRICAL & GENERAL CONTRACTOR INC | PO BOX 1575 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CL INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLABEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLADD LLC | CAMINO DEL SUR 334 CARPINTERO | | | PONCE | PR | 00716 | C | U | | $ 3,001.51 |
| CLAIDYS LANZOT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAIRE BAUMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAIREL ZELDENBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAIRISSE MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAITY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAMOR AL AMOR INC | PO BOX 201 | | | VILLALBA | PR | 00756 | C | U | | UNDETERMINED |
| CLAPP & MAYNE INC | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CLARA A RIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA ACOSTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA ANDINO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA APONTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA ARROYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA B GOMEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA BROWN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA C LAUNDESTOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA C MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA C VIERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA C. LAUNDESTOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA C. STEFANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA CARRASCO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA CARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA COLON SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA CORDOVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA CORREA/HECTOR CORREA/ WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA CRESPO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA DEL MAR SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA DEL TORO MARTÕNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA E BEYLEY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA E FRAGOSO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA E PEREZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA E ROSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA ESTEVES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA FE RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA FILOMENO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA GONZALEZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA GUZMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I ABAD BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARA I ARRIAGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I CAPO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I CONDE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I LAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I MARTINEZ ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I ORSINI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I ORTIZ BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I PEREZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I VALDERRAMA FUGUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA I. ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA INES CLEMENTE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA INES SANCHEZ OBREGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA IRIZARRY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA L HURTADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA L MARTIR ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA L RODRIGUEZ DE RABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA L TORRES CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA L. FIGUEROA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA LUNA ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA LUZ MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA M CABRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA M LERGIER SALIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA M PADOVANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA M PICAYO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA M. QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA MAASS MED CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA MAASS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA OLIVENCIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA ORTA LONDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RAMIREZ DE AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RIVERA / NEFTALIE G ALBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RIVERA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RODRIGUEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARA SANTOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA SERRANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA T ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA TAVAREZ ARANGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA V APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA V SAEZ DE FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA V. GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA VELAZQUEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA WILSON MAGRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARA, DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARABEL VARGAS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARABELL LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARE M COTTO GIDDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARENCE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARESA OLIVER BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARETTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIAN HEALTH PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIANNE BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIANNE J RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ABREU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL AFANDOR DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ALMODOVAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ANGUITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL BARROSO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CAMACHO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CARABALLO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CARRION CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CASIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CASILLAS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CENTENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CONTRERAS CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CRESPO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CRESPO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL DIAZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL DOMINICCI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL E ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ESPADA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARIBEL FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL GONZALEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL HERNANDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 257.00 |
| CLARIBEL LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MARQUEZ QUIANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MELENDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MILLAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MORALES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MORALES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL MUNIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL OCASIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ORTEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ORTIZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL OTERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL PIZARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RAMOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RAMOS SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIVAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARIBEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RODRIGUEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL RODRIGUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ROJAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL ROSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SANABRIA CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SANTANA CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SILVESTRE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SIRVA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SOLER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SOTO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL SOTO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBEL VILLANUEVA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBELL RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBELL VICENTE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBELLE NIEVES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBELLE ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBELLE VERA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBETH GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBETH NUNEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIBETH ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARICIA BARRETO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIDSA M NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIGELL L JAVIER DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIMAR CALLEJO ZEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIMAR DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIMAR PAGAN LAMBRIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIMAR RIVERA MERCADO/ RENEWABLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIMAR TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIMAR VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIMARY ANDINO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARINA REYES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARION SHOP.COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARION STEVENS CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISA  CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| CLARISA DIEZ MURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISA GONZALEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISA M MANON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISA TORRES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISEL MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA ANGUEIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA CORREA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA K ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA L MIRANDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA PEREZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA REYES JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA RODRIGUEZ ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA RODRIGUEZ FERRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSA TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSE A HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARISSE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITY MEDICAL SYSTEM INC. | 5775 W LAS POSITAS BLVD | | | PLEASANTON | PR | 94588 | C | U | | UNDETERMINED |
| CLARITY MEDICAL SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA CACERES QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA CASANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA CASTRO PAGANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA DE LEON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA FELES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA GORBEA Y CLARI M GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA GUADALUPE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA LOPEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARITZA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIVEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIVEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIVELIS COLLERAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIVETT SANCHEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIVETTE SANCHEZ SALDANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARIXA BAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARIZA A LORA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARK BOARDMAN COMPANY LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARK MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARKSVILLE SLEEP DISORDER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,494.06 |
| CLARO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARY A. MONTALVO GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARY CABAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARY CORP OF PR | PO BOX  9752 | | | SAN JUAN | PR | 00908-9752 | C | U | | UNDETERMINED |
| CLARY CORP OF PR INC | PO BOX 9752 | | | SAN JUAN | PR | 00908-9752 | C | U | | $ 4,216.00 |
| CLARY CORP OF PR INC. | PO BOX 9752 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CLARY CORPORATION DE PUERTO RICO | P. O. BOX 9752 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CLARY CORPORATION DE PUERTO RICO INC | PO BOX 9752 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CLARYDEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARYS I CORTES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLARYS I FUENTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE 1947 ESC SUP HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE 78 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE 88 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE 92 PAPA JUAN XXIII | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE 93-97 CMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE 97 ACADEMIA SAGRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE APARTE / JOSE LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE DE MEDICINA 2011 RCM INC | EXT VILLA RICA | U 23 CALLE 14 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CLASE DEL 2000 AMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE DEL 92 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE DEL 95 AL 99 CMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE FARMACIA 1957 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE FARMACIA 2006 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRAD 2001 ESC NTRA SRA PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUADA 1954 ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUADA 1966 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUADA 1966 G MISTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUADA 1981 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUADA 68 CENTRAL HIGH SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUAN CPB 91/LOLIANNETTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1955 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1963 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1964 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1983 ELM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLASE GRADUANDA 1986 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1987 ANTONIO SARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1989 ESC LIBRE DE MUSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1990 LUIS M IGLESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1993 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1997 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 1999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 2000 ST MARYS SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 2001 CLM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 2003 ESC MIGUEL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 2004 C E S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA 2013-2014 NEXT GENERATIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA '98 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA AKRONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA ARIANIX 92 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA BORICUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA COLEGIO CALASANZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA DE 1982 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA DE OCTAVO GRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA ESC MARG JANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA ESC SUP DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA PILAR 91 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA SEXTO GRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA SYDERIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA UGHS 2001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRADUANDA VERTUMNUS 2002 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE GRANDUANDA 1969 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASE MEDICINA 2006 RCM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASICO CICLISMO SAN ANTONIO DE PADUA IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS CONTRACTOR CORP | URB BRISAS DE CAMUY | CALLE C 24 | | CAMUY | PR | 00627 | C | U | | $ 83,324.00 |
| CLASS CONTRACTOR CORP. | ATENAS COURT 200 , CARR. 149 , APT.203 | | | MANATI | PR | 00674-0000 | C | U | | UNDETERMINED |
| CLASS DE VEGA CECILIA 5 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS ENGRAVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLASS GRADUANDA 1991 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS GRADUANDA ESC SUP ADOLFO GRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASS INC | PO BOX 69 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CLASS INTERNATIONAL SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASSEN CRUZ, JOSELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASSEN HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASSIC BILLIARDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASSIC EXTERMINATING & MAINTENANCE | 667 AVE PONCE DE LEON STE 111 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CLASSIC PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASSIC PRINTING PROMOTIONAL PRODS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLASSROOM CONNECT INC | 2221 ROSECRANS AVE SUITE 237 | | | EL SEGUNDO | CA | 90245 | C | U | | UNDETERMINED |
| CLAUDE DANOIS DORTILUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDETTE ALVAREZ DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDETTE BECERRA DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDETTE CRUZ CARBALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDETTE OLLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDETTE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDETTE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDI LANDOR CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA ARTEAGA JUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA BELTRAN RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA C RESTO FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA CAICEDO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA CAMUNAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA CIPRIAN / HOGAR SAN CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA COLON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA DERIEUX PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA E SOTOMAYOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA F MONTOYA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA I MONGIL GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA ISABEL LLUBERES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA JUAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA L VERGARA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA L. VERGARA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA LATIMER BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA M GUEVARA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA M. DE FERIA MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA M. IZURIETA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA MALDONADO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA MARIA MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA MARQUEZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA N VISCONTI SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA P UFFRE CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA ROBLIOU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA ROGGENHOFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA S HILARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA SIERRA PUPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA SILVA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA SOTOMAYOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA TIRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA V CAMPERI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA VICENTI-RESTAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIA WEEKS GERMANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIMAR TORRES MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINA CLAUDIO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINA GUERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINA GUERRA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINA MONTALVO ARANZAMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINO RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDINO RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO  D  REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO  J FUENTES  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO  RUIZ  CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO A LUNA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO ALVAREZ DUNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO ARZUAGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO BERNARD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO BURGOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO BURGOS Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         189,754.77 |
| CLAUDIO CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO CORTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO DAVID ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO F VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO FEBLES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO FERRERCASTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIO FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO FRYTES JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO GARCIA FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO GONZALEZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO IRIZARRY QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO IVAN TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO J FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO L COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO M PENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MIRANDA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MONROIG, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MORALES MALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO MOYET, NASHALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO OSCAR ADAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO PENA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO R JAQUEZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RODRIGUEZ MD, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO RODRIGUEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO SOLANO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VILLAMIL MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VILLAMIL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO VILLOCH PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIO, CLAUDIO ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIR TAVARES ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUDIUS MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAUSELL BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVEL M PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVELINA RIVERA ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVELL & ASSOCIATES | SABANERA DORADO 396 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CLAVELL RODRIGUEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAVELL URBAN PARK INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAXTON MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAY ARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAY CALDERON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAY KAHLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAY MUMPHREY PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLAYTON MD , JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CLEAN AIR CONTRACTORS CORPORATION | P. O. BOX 1513 | | | VEGA BAJA | PR | 00692-0000 | C | U | | UNDETERMINED |
| CLEAN AIR TECHNOLOGIES CORP. | P.O. BOX 195394 | | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |
| CLEAN CITY CORP | PMB 147 | 53 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 | C | U | | UNDETERMINED |
| CLEAN ENERGY STATES ALLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEAN HARBORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | SAN JUAN | PR | 00936-1282 | C | U | | UNDETERMINED |
| CLEAN HARBORS ENV SERVICES | PO BOX 250 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CLEANHARBOR ENVIRONMENTAL SERVICES | P.O. BOX 363968 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CLEANHARBORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEANING CREW GROUP CORP | PO BOX 11151 | | | SAN JUAN | PR | 00922-0000 | C | U | | UNDETERMINED |
| CLEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEAR AIR CONTRACTORS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEAR ENTERPRISES INC | 51 CALLE LA CRUZ | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CLEARSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEARVIEW S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMA DEVELOPMENT CORP | P O BOX 190249 | | | SAN JUAN | PR | 00919-0249 | C | U | | UNDETERMINED |
| CLEMENCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENCIA MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENCIA RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENCIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENT COMMUNICATIONS INC | PO BOX 500 | | | CONCORDVILLE | PA | 19331 | C | U | | UNDETERMINED |
| CLEMENTE BERNABE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE DIAZ TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE ESQUILIN MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE F MARANGES SANTIEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE HERNANDEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE MARRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE MOJICA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE PEREZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE RODRIGUEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE ROJAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE SANTISTEBAN INC | PO BOX 366147 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CLEMENTE SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE SILVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTINA DEL TORO GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLEMENTINA DEVARIE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTINA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEMENTS MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLENDO INDUSTRIAL LABORATORY INC | PO BOX 549 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CLENDO INDUSTRIAL LABOTRATORY, INC. | PO BOX 549 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CLENDO LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLENDO LAB INC | PO BOX 549 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CLENDO OCCUPATIONAL HEALT / CLENDO LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLENDO OCCUPATIONAL HEALTH SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| CLENDO OCCUPATIONAL HEALTH SERVICES, INC | PO BOX 549 | | | BAYAMON | PR | 00960-0902 | C | U | | UNDETERMINED |
| CLENDO REFERENCE LABORATORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEO SERVICE STATION | URB GRACIELA | PO BOX 101 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CLEOFE COLON NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEOFE LUGO Y/O LEIDA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEOFE RUBI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEOFE VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEORFA I. SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEOTE LUCIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEOTILDE PENA AMNPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEOTILDE PENA AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLERK OF THE US BANCRUPTCY COURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLERK OFFICE US DISTRICT COURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLERK US BANKRUPTCY COURT/ANTONIO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLERK US BANKRUPTPAY COURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLERK US DISTRICT COURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLERK US DISTRICT COURT OF THE DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLERMONT RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLETO GUILAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLETS CENTRO LATINOAMERICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVELAND CLINIC FL HEALTH AND WELLNESS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVELAND CLINIC FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVELAND CLINIC HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVELAND CLINIC HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVELAND CLINIC OF FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVELAND CLINICKRUPA CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVELAND METRO HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVERBRIDGE AG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLEVEREX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIA LAB PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIA LABORATORY PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLICK STORE INC | CAPARRA HEIGHT | P O BOX 11910 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CLIFF SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIFFORD BEERS CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIFFORD D HILDE BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIFFORD FERREIRA TORRES /JUDITH PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIFFORD J JOHNSON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIFFORD PERRY INC | 403 OLIMPO PLAZA | 1002 MUNOZ RIVERA | | SAN JUAN | PR | 00927 5002 | C | U | | UNDETERMINED |
| CLIFFORD WHITMORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIFTON GUNDERSON, LLP | ATT OFFICE 17 | 9339 PRIORITY WAY WEST DRIVE SUITE 2 | | INDIANAPOLIS | IN | 46240 | C | U | | UNDETERMINED |
| CLIMAIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIMATRONICS CORP | 140 VILLBURG PLACE | | | BOHEMIA | NY | 11716 | C | U | | UNDETERMINED |
| CLINIC PHYSICIANS SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLINICA DE AUDIOLOGIA / HECTOR M BRAVO | PO BOX 140271 | | | ARECIBO | PR | 00614-0271 | C | U | | UNDETERMINED |
| CLINICA CANCER Y ENFERMEDADES SANGRE CSP | PO BOX 659 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CLINICA CARDIOVASCULAR DE AGUAS BUENAS | CALLE JUAN C BORBON | FTE 67 286 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CLINICA CARDIOVASCULAR DE GUAYNABO | PO BOX 965 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CLINICA CENTRO VISION | 4 CALLE CABAN SUITE 1 | | | CAMUY | PR | 00627-2318 | C | U | | UNDETERMINED |
| CLINICA CIRUGIA AMB DR LUIS A VAZQUEZ | DR LUIS A VAZQUEZ | PO BOX 3748 | | MAYAGUEZ | PR | 00681-3748 | C | U | | UNDETERMINED |
| CLINICA CIRUGIA AMB HOSP SAN LUCAS | PO BOX 336810 | | | PONCE | PR | 00733-6810 | C | U | | UNDETERMINED |
| CLINICA CIRUGIA AMBULATORIA | P O BOX 3748 MARINA STATION | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CLINICA DE BALONCESTO TONY BABIN INC | 112 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| CLINICA DE CUIDADO MEDICO AMBULARIO DE C | 51 CALLE PALMER | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CLINICA DE FRENOS | HC 02 BOX 9100 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CLINICA DE LA FAMILIA EAST MESA | MEDICAL RECORDS | 8600 BATAAN MEMORIAL EAST | | LAS CRUCES | NM | 88012 | C | U | | UNDETERMINED |
| CLINICA DE MEDICINA DEPORTIVA DEL CARIBE INC | PO BOX 8600 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CLINICA DE NEUROLOGIA Y MEDICINA | NEUROMUSCULAR INC | LOS OLMOS 36 CALLE NEVAREZ APT 8 A | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CLINICA DE OJOS | FERNANDEZ JUNCOS STATION | PO BOX 8407 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CLINICA DE OJOS DEL NORTE | 64 CALLE TRINA PADILLA DE SANZ | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CLINICA DE OJOS MALDONADO VAZQUEZ | 274 CALLE CONVENTO | | | SANTURCE | PR | 00912 | C | U | | UNDETERMINED |
| CLINICA DE REHABILITACION AUDITIVA | AUDIFONOS INC | PO BOX 6908 | | BAYAMON | PR | 00960-5908 | C | U | | UNDETERMINED |
| CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CLINICA DE SALUD FAMILIAR | AVE. JUAN HERNANDEZ 3106 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CLINICA DE SALUD INTEGRAL | 18 CALLE VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 | C | U | | UNDETERMINED |
| CLINICA DE SALUD OCUPACIONAL | RECINTO DE CIENCIAS MEDICAS | OFIC B 230 PISO 2 EDIFICIO PRINCIPAL | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CLINICA DE SERV DE PATOLOGIA DEL HABLA | Y LENGUAJE | PO BOX 1720 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CLINICA DE SUB ESPECIALISTAS PEDIATRICOS | URB INDUSTRIAL REPARADA | CALLE MONTE REY 291 MARGINAL PONCE BYPASS | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA - CHICOS PARLANTES | URB. PLAZA DE LAS FUENTES | # 1162 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA DEL HABLA APOLLO INC | 11 E COND REINA DEL MAR | 9 CALLE GARDENIA | | GUAYNABO | PR | 00979 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA FISICA | CALLE PABLO CASALS NUM 5 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA FISICA ACUATICA | 718 VILLA FORESTAL | CALLE CAMBALACHE | | MANATI | PR | 00674-6718 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA FISICA BAYAMON | URB ROYAL PALM | IL25 AVE NOGAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA HORIZONTE CORP | C/NUEVA #E-10 | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA INTEGRAL CRECEMOS | PO BOX 1446 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA PASITOS DEL SABER CSP | P O BOX 1075 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIA TORNASOL | AVE CARLOS J ANDALUZ | 2 G 9  LOMAS VERDES | | BAYAMON | PR | 956 | C | U | $ | 38,794.25 |
| CLINICA DE TERAPIAS PEDIATRICA | VILLA BLANCA, 66 CALLE AGUAMARINA | | | CAGUAS | PR | 725 | C | U | $ | 1,551,381.00 |
| CLINICA DE TERAPIAS PEDIATRICAS | URB VILLA BLANCA | 66 CALLE AQUAMARINA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CLINICA DE TERAPIAS PEDIATRICAS FISICA | 53 CALLE FLOR GERENA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CLINICA DEL DOLOR | PO BOX 1839 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CLINICA DEL JEEP | 21 BO BUCHANAN | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| CLINICA DEL TURABO | 1A CALLE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CLINICA DENTA CARLA | P O BOX 924 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CLINICA DENTAL BRAVO, INC. | PO BOX 20651 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CLINICA DENTAL DR. FIGUEROA | VALPARAISO | K - 1 CALLE 1 | | TOA BAJA | PR | 00919 | C | U | | UNDETERMINED |
| CLINICA DENTAL GUAYABAL | EXT ALTA VISTA | X X 2 CALLE 11 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CLINICA DENTAL KARLA | PO BOX 924 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CLINICA DR ROVIRA | PO BOX 1520 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CLINICA DR. FONT | CALLE ELEONOR ROOSEVELT | #117 | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| CLINICA E T C | 68 CALLE TORREGROSA | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CLINICA ELITE FHC  OROCOVIS | FHC HEALTH SYSTEMS | METRO OFFICE PARK 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | C | U | | UNDETERMINED |
| CLINICA ELITE FHC  PONCE | FHC HEALTH SYSTEMS | METRO OFFICE PARK 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | C | U | | UNDETERMINED |
| CLINICA ELITE FHC  YAUCO | FHC HEALTH SYSTEMS | METRO OFFICE PARK 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | C | U | | UNDETERMINED |
| CLINICA ESPANOLA | PO BOX 490 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CLINICA ESPECIAL DE LA SALUD | SR CARLOS ORTIZ TORRES | PO BOX 1409 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLINICA ESPECIALISTA EN CIRCULACION | EDIFICIO COBIANS PLAZA SUITE GM 4 | 1607 AVE PONCE DE LEON PDA 23 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CLINICA ESPECIALIZADA DE CIRCULACION | PO BOX 8973 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CLINICA ESTAB. DE SALUD MENTAL,INC CESMA | P.O. BOX 5153 | | | AGUADILLA | PR | 00605-5153 | C | U | | UNDETERMINED |
| CLINICA ESTABILIZADORA SALUD MENTAL | PO BOX 5153 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CLINICA FAMILIAR COTO LAUREL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CLINICA FAMILIAR COTO LAUREL INC | PO BOX 383 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| CLINICA FAMILIAR COTTO LAUREL INC | BO COTTO LAUREL | 196 CALLE PEPITO FIGUEROA | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| CLINICA FAMILIAR EL MADRIGAL | CARR 123 KM 9 8 LOCAL 7 CENTRO COMERCIAL | LAS DELICIAS | | PONCE | PR | 00729 | C | U | | UNDETERMINED |
| CLINICA FISIOTERAPIA Y REHABILITACION | PO BOX 101 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | PARQUE TERRALINDA BOX 2702 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CLINICA HIMA DEGETAU | URB SAN ALFONSO | A17 AVE DEGETAU | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CLINICA INMUNOLOGIA REGIONAL DE BAYAMON | HOSPITAL REGIONAL DE BAYAMON | AVE LAUREL SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CLINICA INTERDISCIPLINARIA | BOX 817 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| CLINICA INTERDISCIPLINARIA CIPA | PSIQUIATRIA AVANZADA | EDIF CENTRO PLAZA 650 LLOVERAS STE 101 | | SAN JUAN | PR | 00909-2113 | C | U | | UNDETERMINED |
| CLINICA LA FAMILIA | 13402 N 32ND ST | SUITE 5 | | PHOENIX | AZ | 85032 | C | U | | UNDETERMINED |
| CLINICA LAS AMERICAS | PMB 509 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| CLINICA LAS AMERICAS OB GYN GROUP | SUITE 402 | 400 RO0SEVELT AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CLINICA MANEJO DEL DOLOR | PO BOX 419 | | | VEGA ALTA | PR | 00697 | C | U | | UNDETERMINED |
| CLINICA MEDICA FISICA Y ELECTRODIAGNOSTI | 114 CALLE CENTRAL | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CLINICA MEDICAL INC/FONROCHE ENERGY | AMERICA INC | PO BOX 3569 | | CAROLINA | PR | 00984-3569 | C | U | | UNDETERMINED |
| CLINICA MEDICINA ALTERNATIVA | PLAZA EL AMAL | AVE JESUS T PIÑEIRO EDIF 282 STE 20 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CLINICA MEDICINA DEPORTIVA DEL CARIBE | FERNANDEZ JUNCOS STA | PO BOX 8600 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CLINICA MEDICINA FAMILIAR POLICLINICA BELLA VISTA | 770 AVE HOSTOS | EDIFICIO POLICLINICA BELLA VISTA SUITE 306 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CLINICA MEDICINA FISICA | SOL ABREU SOSA | 114 CALLE CENTRAL | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CLINICA METRO PAVIA CUPEY | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | C | U | | UNDETERMINED |
| CLINICA MULTIDISCIPLINARIA DE DESARROLLO | 130 C/GEORGETTI | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CLINICA MULTIDISCIPLINARIA DE DESARROLLO, PSC | 130 C/GEORGETTI | | | NARANJITO | PR | 00719 | C | U | | $ 20,917.61 |
| CLINICA MULTIDISCIPLINARIA LIBELULA | ESTANCIA C-27 | VIA SAN JUAN, PLAZA 10 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CLINICA OFTALMICA DE LA MONTANA CSP | BOX 455 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |

Case:17-03283-LTS Doc#:1215-6 Filed:08/30/17 Entered:08/30/17 20:56:50 Desc:
Schedule D1 Page 1105 of 2500

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLINICA OPTOMETRICA | EDIFICIO FRONTERA | 12 DE DIEGO ESTE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CLINICA OPTOMETRICA DR MANUEL AGRINSONI | EDIF FRONTERA | 12 ESTE CALLE DE DIEGO | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CLINICA PARA EL CUIDADO Y TRAT DE LA CONDUCTA | (ROVICO) | PO BOX 880 | | MAYAGUEZ | PR | 00681-0880 | C | U | | UNDETERMINED |
| CLINICA PEDIAMED | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 | C | U | | UNDETERMINED |
| CLINICA PEDIATRICA DE TERAPIA INC | URB LA RIVIERA | 1283 CALLE 54 SE | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CLINICA PEDIATRICA DE TERAPIA, INC. | URB LA RIVIERA | 54 SE #1283 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLINICA PEDIATRICA DE TERAPIAS | URB LA RIVERA | SE 54 1283 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CLINICA PSICOLOGICA DR LUIS M SANCHEZ | P O BOX 360275 | | | SAN JUAN | PR | 00936-0275 | C | U | | UNDETERMINED |
| CLINICA QUIROPRACTICA DEL ANGEL | 23 CALLE MATIENZO CINTRON SUITE I | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CLINICA QUIROPRACTICA DEL OESTE | 1078 CALLE JOSE E ARRARAS | | | MAYAGUEZ | PR | 00682-6601 | C | U | | UNDETERMINED |
| CLINICA QUIROPRACTICA DR DIAZ | 508 CESAR GONZALEZ URB ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CLINICA QUIROPRACTICA DR FERNANDO HERRERA | PO BOX 79086 | | | CAROLINA | PR | 00984-9086 | C | U | | UNDETERMINED |
| CLINICA QUIROPRACTICA LAGUNA GARDENS | LAGUNA GARDENS SHOPPING CENTER | STE 250 B | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CLINICA QUIROPRACTICA LUGO MUÑOZ | RAFAEL E LUGO-MUÑOZ | URB LA CAMPIÑA 44 CALLE 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLINICA SAN FRANCISCO | PO BOX 592 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CLINICA SAN FRANCISCO DE AGUADA | PO BOX 592 | | | AGUADA | PR | 00685 | C | U | | UNDETERMINED |
| CLINICA SANTA ROSA | PO BOX 988 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CLINICA SONIDOS Y PALABRAS INC | URB. LA ARBOLEDA | 263 CALLE 16 | | SALINAS | PR | 00751 | C | U | | $ 13,504.09 |
| CLINICA SONIDOS Y PALABRAS, INC. | URB. LA ARBOLEDA | 263 CALLE 16 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| CLINICA STEP, CSP | CARR #2 KM 8606 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CLINICA TERAPEUTICA ATLETICA LOABI | 8 CALLE BARBOSA STE 2 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI | AVE LAS PALMAS BZN 174 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CLINICA TERAPEUTICA PARA DESARROLLO NINO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | C | U | | $ 74,112.39 |
| CLINICA TERAPEUTICA PARA EL DESARROLLO DEL NIÑO | PMB 707 AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | SUC BAYAMON POPULAR CENTER | FLAMBOYAN GARDENS 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CLINICA TERAPIA FISICA | PO BOX 249 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CLINICA TERAPIA FISICA GENESIS | PO BOX 430 | | | BARCELONETA | PR | 00617-0430 | C | U | | UNDETERMINED |
| CLINICA TERAPIA FISICA Y REHA DEL NORTE | PO BOX 1086 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CLINICA TERAPIA FISICA YABRIEL | PMB 510 | PO BOX 819 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CLINICA TERAPIA OCUP GROW AND LEARN SOC | PMB 516 P O BOX 819 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CLINICA VETERINARIA BELLA VISTA | BELLA VISTA | C 8 CALLE 4 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CLINICA VETERINARIA FAJARDO | APARTADO 1198 | | | FAJARDO | PR | 00773 | C | U | | UNDETERMINED |
| CLINICA VETERINARIA GARDENVILLE | D 11 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLINICA VETERINARIA MARIOLGA | URB MARIOLGA | W 8 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CLINICA VETERINARIA MONSERRATE | VALLE ARRIBA HEIGHTS | AB 18-6 AVE MONSERRATE | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CLINICA VETERINARIA SALINAS | PO BOX 336 | | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| CLINICA VETERINARIA SAN AGUSTIN | URB SAN AGUSTIN | 26 CALLE MARGINAL | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CLINICA VISUAL | 153 AVE SAN RAFAEL | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CLINICA VISUAL DRA ADELA SAAVEDRA | 1 CALLE RAFAEL | | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| CLINICA VISUAL / DR JUAN M ORTIZ COLON | P O BOX 1837 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CLINICA VISUAL COMERIO | PO BOX 1856 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CLINICA VISUAL DEL ESTE | PO BOX 239 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CLINICA VISUAL DR RODRIGUEZ | 62 CALLE JJ ACOSTA | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CLINICA VISUAL OUTLET | 153 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CLINICA VOLKSWAGON | HC 01 BOX 5646 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CLINICA Y LABORATORIO DENTAL | CANTON MALL LOCAL FA 10 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CLINICA YAGUEZ | PO BOX 698 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CLINICA ZAJORI TERAPIA CREATIVA | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO 396A | | SAN JUAN | PR | 926 | C | U | | $ 14,707.97 |
| CLINICAL MONITORING SERVICE | URB VILLA DE TORRIMAR | 448 CALLE REY LUIS | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CLINICAL & LABORATORY STANDARD INSTITUTE | 950 WEST VALLEY ROAD | SUITE 2500 | | WAYNE | PA | 19087-1898 | C | U | | UNDETERMINED |
| CLINICAL AND LABORATORY STANDARD INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLINICAL ASSOC IN INTERNAL MED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLINICAL RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLINICAS EXTERNAS HOSP METROPOLITANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLINTON CROSSINGS CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIP AUDIO VISUAL INC | VILLAS DE PARANA | 14 CALLE 4-S 2 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLIPPER WINDPOWER INC EAST COAST REG OFF | 6500 PYLE ROAD | | | BETHESDA | MD | 20817 | C | U | | UNDETERMINED |
| CLIPPINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLISANTA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIVE SENIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIVE WALTERS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLIVUS MULTRUM INC | 15 UNION STREET | | | LAWRENCE | MA | 01840 | C | U | | UNDETERMINED |
| CLODOALDO KERKADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLODOALDO QUEIPO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLODOMIRO CABANAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLONDALKIN PHARMA & HEALTHCARE | PO BOX 999 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CLORIAM SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLORIED ALVAREZ ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLORINDA DUARTE DE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLORINDA BARRIENTOS CABEZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLORISEL VIVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOROX COMMERCIAL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOROX COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLOROX MANUFACTURING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOSE UP FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOSING ATTORNEY PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDA COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE CABRERA MEJIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE CANALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE CARRILLO MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE LATONI CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE RODRIGUEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE RUIZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOTILDE VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOVIS M ALBELO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLOVIS TROCHE MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLSS INTERNATIONAL SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLT ENGINEERING CORP | P O BOX 618 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| CLUB  CIUDADANOS  UNIDOS DE CONTORNO | P O BOX 437 | | | TOA  ALTA | PR | 00954 | C | U | | UNDETERMINED |
| CLUB ALIANZA YABUCOENA DE BALOMPIE INC | HC 2 BOX 8030 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CLUB ALLEGRATO INC | 28 TOMAS TORRES | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CLUB ALTURAS INT DE RINCON | PO BOX 104 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| CLUB AMIGO DEL AMBIENTE | PO BOX 355 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| CLUB AMIGOS DEL HAPPY CORNER | P O BOX 4654 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CLUB ANASQUENO DE BALONCESTO INFANTIL IN | PO BOX 612 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| CLUB ATLETICO DORADO DEL PLATA INC | 145 C/CEDRO HCDA MI QUERIDO VIEJO | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CLUB ATLETICO LEVITOWN | ESTADIO DE BALOMPIE CLUB ATLETICO | DE LEVITTOWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CLUB ATLETISMO CUPEY TRACK INC | RR 6 BOX 11161 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB AUTOS ANTIGUOS Y CLASICOS ARECIBO | URB VILLA TOLEDO | 405 CALLE URUTI | | ARECIBO | PR | 00612-9686 | C | U | | UNDETERMINED |
| CLUB BALONCESTO | P O BOX 9686 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CLUB BALONCESTO 25 CETIS ARECIBO INC | P O BOX 141258 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CLUB BALONCESTO ATENIENSES MANATI | 119  EXT TANAMA | | | MANATI | PR | 00612 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLUB BALONCESTO BAYAMON BLUE DEVIL'S P R | MARGOLIA GARDENS | EDF 5 APT 36 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CLUB BALONCESTO BUCAPLA | RR 36 BOX 8452 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB BALONCESTO BUCAPLAA | BOX 403 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| CLUB BALONCESTO FEMENINO LLANERAS INC | VALENCIA | I 10 CALLE VIOLETA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CLUB BALONCESTO MAYAGUEZ INC | HC 03 BOX 13654 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CLUB BALONCESTO PONCE LEONAS INC | SANTA MARIA | 7126 CALLE DIVINA PROVIDENCIA | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CLUB BEISBOL BORINQUEN | SIERRA LINDA | D 12 CALLE 1 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CLUB CABORROJENO | PO BOX 818 | | | GUAYNABO | PR | 00970-0818 | C | U | | UNDETERMINED |
| CLUB CASA Y PESCA CASTANER INC | P O BOX 181 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CLUB CIVICO CAIMITAL ALTO GUAYAMA INC | RR 1 BZN 6892 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| CLUB CIVICO DE DAMAS | APARTADO 182 | | | ARECIBO | PR | 00613-0182 | C | U | | UNDETERMINED |
| CLUB CIVICO DEPORTIVO DEL BO SALTO INC | HC 6 BOX 17565 | | | SAN SEBASTIAN | PR | 00685-9873 | C | U | | UNDETERMINED |
| CLUB CIVICO RECREATIVO Y CULTURAL | PO BOX 1019 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CLUB DE ARBITRIOS BALONCESTO P R | PO BOX 1056 | | | CABO ROJO | PR | 00623-1056 | C | U | | UNDETERMINED |
| CLUB DE ATLETISMO DE BAYAMON INC | URB SIERRA LINDA | CC 37 CALLE 13 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CLUB DE ATLETISMO INFANTIL CUPEY TRACK | RR 6 BOX 11161 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB DE ATLETISMO OROCOVIX INC | PO BOX 219 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CLUB DE AUTOS ANTIGUOS Y CLASICOS | URB ALTURAS DE VEGA BAJA | AA 7 CALLE R | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CLUB DE BALONCESTO COQUI | PO BOX 2453 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CLUB DE BALONCESTO COQUI INC | URB LA CUMBRE | 497 EMILIO POL SUITE 55 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB DE BALONCESTO ENCHUMBAO DE NAGUABO | URB DIPLO | G 7 CALLE 14 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| CLUB DE BALONCESTO FRAICOMAR | URB RIVIERAS | 7 CALLE ACENAS E | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB DE DOMINO DE GUANICA | VICK CENTER SUITE B 102 | 867 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CLUB DE EMPLEADOS TELEFONICOS | PO BOX 10460 | | | CAPARRA | PR | 00922 | C | U | | UNDETERMINED |
| CLUB DE FOTOS Y ARTES PLASTICAS | PO BOX 5951 | | | CAGUAS | PR | 00726-5951 | C | U | | UNDETERMINED |
| CLUB DE FUTBOL CARDENALES RIO PIEDRAS | HC 1 BOX 20719 | | | CAGUAS | PR | 00725-9305 | C | U | | UNDETERMINED |
| CLUB DE FUTBOL DE VEGA ALTA CORP | STA ANA | H 6 CALLE 4 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | APT 101 A | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CLUB DE LEONES DE FAJARDO | HC 67 BOX 23604 | | | FAJARDO | PR | 00738-0268 | C | U | | UNDETERMINED |
| CLUB DE LEONES DE LOIZA | PO BOX 204 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| CLUB DE LEONES DE RIO PIEDRAS JORGE BIRD | P O BOX 367344 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CLUB DE LEONES DE SAN JUAN | 150 CALLE DEL PARQUE | | | SAN JUAN | PR | 00911 1919 | C | U | | UNDETERMINED |
| CLUB DE LEONES DEL ASOMANTE | PO BOX 152 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| CLUB DE LEONES GUAYAMA | PO BOX 762 | | | GUAYAMA | PR | 00785-0762 | C | U | | UNDETERMINED |
| CLUB DE LEONES INC | PO BOX 436 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CLUB DE LEONES RAFAEL M CARRILLO INC | 505 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CLUB DE LEONES SANTURCE LAS PALMAS | PO BOX 7204 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| CLUB DE OFICIALES DE LA POLICIA DE P.R. | P.O. BOX 9881 | | | SANTURCE | PR | 00907-0000 | C | U | | UNDETERMINED |
| CLUB DE OFICINISTAS DE MAYAGUEZ | P O BOX 3302 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CLUB DE TAE KWON DO DE VILLA ESPANA | RES VILLA ESPANA | CENTRO COMUNAL | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CLUB DE TENIS BARBOSA INC | PARQUE JOSE CELSO BARBOSA | 500 AVE MAIN OESTE | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| CLUB DE TENIS DE RIO PIEDRAS INC | 400 CALLE CESAR GONZALES SUITE 230 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CLUB DE TENIS ISLA VERDE | 11 MAR MEDITERRANEO PALMAR SUR | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CLUB DE TENNIS URB EL PARAISO INC | 167 GANGES ST | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB DE TIRO DE MOCA | PO BOX 365 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CLUB DE VOLEIBOL DE SAN JUAN INC | PO BOX 363407 | | | SAN JUAN | PR | 00936-3407 | C | U | | UNDETERMINED |
| CLUB DE VOLEIBOL PLATANEROS DE COROZAL | PO BOX 1368 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CLUB DE VOLEIBOL SAN JUAN INC | VALLE ARIIBA HGTS | P O BOX 3346 | | CAROLINA | PR | 00983 3346 | C | U | | UNDETERMINED |
| CLUB DE VOLIBOL MASCULINO | PO BOX 1839 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CLUB DE VOLLEYBALL DEL SUR INC | URB VALLE REAL | 1852 CALLE INFANTA | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| CLUB DEL DESARROLLO INTEGRAL | CALLE CARAZO #110 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CLUB DEL MAESTRO DE COROZAL | PO BOX 897 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO BARBOSA INC | PO BOX 193197 | | | SAN JUAN | PR | 00919-3197 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO CAMUY | 116 MUNOZ RIVERA | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO CHICAS DE SAN JUAN | E1-12 MANS REALES | | | GUAYNABO | PR | 00964 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO CIDRENO | URB VILLAS DEL CARMEN | B3 CALLE 1 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO CULTURAL CANTERA INC | 125 CALLE MAYOR CANTERA | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO DE FUTBOL GUAYNABO INC | GARDEN HILLS | V 3 CALLE CORTA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO DE FUTBOL GUAYAMES | PO BOX 3365 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO DE PONCE | PO BOX 7476 | AVE. JOSE DE DIEGO | | PONCE | PR | 00732-7476 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO DEL OESTE | PO BOX 6140 | | | MAYAGUEZ | PR | 00681 6140 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO SABANA SECA STAR INC | SABANA SECA | 575 CALLE PARQUE OESTE | | TOA BAJA | PR | 00952 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO UNION INC | P O BOX 2088 | | | BAYAMON | PR | 00960-2088 | C | U | | UNDETERMINED |
| CLUB DEPORTIVO Y COMUNITARIO GIGANTE INC | P O BOX 11256 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CLUB ECUESTRE DE LOIZA | BO LAS CUEVAS | BZN 124 | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| CLUB EL POLY INC | PUERTO NUEVO | 1007 CALLE 2 NE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLUB ESC BALONCESTO COSTERO DE VEGA ALTA | 213 CALLE UNION INTERIOR | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CLUB FRATERNAL INC | HC 8 BOX 1531 | | | PONCE | PR | 00731-9712 | C | U | | UNDETERMINED |
| CLUB FUTBOL TORNADOS DE LA CIUDAD GRIS | P O BOX 236 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CLUB GALLISTICO DE P R | AVE ISLA VERDE | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CLUB GYMNATIC EN TOA BAJA PR CORP | P O BOX 286 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| CLUB HISTORICO COAMENO INC | BO SANTA CATALINA | PO BOX 962 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CLUB IKEBANA INC | HC 4 BOX 16891 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CLUB ISABELINO INC | P O BOX 638 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| CLUB JULEPE COLON | HC 00866 BOX 9811 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CLUB LASERTOMA DE ARECIBO | PO BOX 1912 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CLUB LEONES DE SAN GERMAN | PO BOX 423 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CLUB LEVITTOWN CAP C/O MIGUEL HERNANDEZ | 3RA SECC LEVITTOWN | 3068 CALLE CALAMAR | | TOA ALTA | PR | 00949 | C | U | | UNDETERMINED |
| CLUB LOS REBELDES DE BUENA VISTA | JARDINES DE BORINQUEN | V 14 CALLE ROSA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CLUB MANOR SOFBALL TEAM INC | URB RIVIERA DE CUPEY | A 16 CALLE CAMPANILLA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB MANOR SOFTBALL TEAM | CAPARRA TERRACE | 1215 CALLE F 7 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CLUB MARATON DE PR EN VILLALBA CORP | URB VILLA ALBA | 28 CALLE D | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CLUB METROPOLITANO DE GIMNASIA | PO BOX 2368 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CLUB MJB-PIRATAS BOQUERON-DR JIM RIVERA | 32 CALLE BARBOSA | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| CLUB NAUT EL PARTERRE DE AGUADILLA INC | P O BOX 250623 | | | AGUADILLA | PR | 00604 0623 | C | U | | UNDETERMINED |
| CLUB NAUTICO DE ARECIBO INC | P O  BOX 141023 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CLUB NAUTICO DE BOQUERON | BOX 37 | | | BOQUERON | PR | 00672 | C | U | | UNDETERMINED |
| CLUB NAUTICO DE GUAYAMA | P O BOX 1088 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CLUB NAUTICO DE LA PARGUERA | PO BOX 1225 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CLUB NAUTICO DE SAN JUAN | PO BOX 9021133 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CLUB PATRIOTAS DE LARES | PO BOX 1614 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CLUB PATRIOTAS DE LARES INC | HC 01 BOX 5072 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CLUB PESC NUESTRA SENORA DEL CARMEN | DEPTO DE RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| CLUB PETATEROS AA INC | HC 09 BOX 2898 | | | SABANA GRANDE | PR | 00737 | C | U | | UNDETERMINED |
| CLUB PLAYERO DEPORTIVO ISLA VERDE INC | AMF STATION | PO BOX 810409 | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| CLUB QUINTANA DE FUTBOL | RIVERA DE CUPEY BAJO | 72 CALLE MARFIL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CLUB RECREATIVO CUEVITAS EN ACCION INC | HC 01 BOX  4307 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CLUB RECREATIVO VALLE ALTO INC | PMB 009 | PO BOX 200 | | MERDITA | PR | 00715 | C | U | | UNDETERMINED |
| CLUB ROTARIO DE GUAYAMA | PO BOX 733 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CLUB ROTARIO DE SAN SEBASTIAN INC | PO BOX 1364 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CLUB ROTARIO DE VEGA ALTA INC | P O BOX 256 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CLUB ROTARIO SAN JUAN INC | PO BOX 9021529 | | | SAN JUAN | PR | 00902-1529 | C | U | | UNDETERMINED |
| CLUB ROTARIOS DE JUNCOS | PO BOX 494 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CLUB SABANA SECA CLASE A INC | HC 5 BOX 11220 | | | CORAZAL | PR | 00783 | C | U | | UNDETERMINED |
| CLUB SEABOURNE | PO BOX 357 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| CLUB SEABOURNE HOTEL | P. O. BOX 357 | | | CULEBRAS | PR | 00075 | C | U | | UNDETERMINED |
| CLUB SIABOURNE | PO BOX 357 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| CLUB SOCIAL RECREATIVO DE COAMO | PO BOX 510 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CLUB SPARTA LUCHA OLIMPICA | 1371 CALLE 10 N O | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CLUB TENIS DE MESA AGUILAS DE LA | MONTANA | PO BOX 675 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CLUB TENNIS MESA AGUILAS DE LA MONTANA | I 43 URB JESUS M LAGO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CLUB TIRADORES GUARDIA NAC /ANGEL LINARA | URB  LOS ANGELES | Y 17 CALLE N | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CLUB TROTADORES PORTA COELI SAN GERMAN | PO BOX 1373 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CLUB TROTAMUNDO | PO BOX 788 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| CLUB UNICICLISTA DE RIO GRANDE | ALTS DE RIO GRANDE | S 993 CALLE 18 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CLUB UNICICLISTAS DEL YUNQUE INC | ALTS DE RIO GRANDE | R 895 CALLE 16 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CLUB VEGA BAJA EL ROSARIO INC | URB EL ROSARIO | D16 CALLE A | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CLUB VOLEIBOL BORINQUEN COQUI INC | PMB 553 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| CLUB VOLIBOL VAQUEROS BAYAMON INC | PO BOX 6755 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CLUB VOLIBOL VICTOR ROJAS II | VISTA AZUL | 412 CALLE 29 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CLUB VOLLEYBALL ATENIENSES | P O BOX 421 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CLUB YARTAI INC | HC 2 BOX 7140 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CLUB YAUCANO INC | PO BOX 29121 | | | SAN JUAN | PR | 00929-9121 | C | U | | UNDETERMINED |
| CLUBLUCHA OLIMPICA JOSE M ALBINANA INC | URB VILLA MADRID 2-18 | CALLE # 4 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CLUBMAN MANAGEMENT INC | PO BOX 9164 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLYDE ALICIA BELTRAN / NATASHA SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CLYDE T COX JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CM KLEINERT INST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CM MIRANDA EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CM SALES AND SERVICES INC | P O BOX 362168 | | | SAN JUAN | PR | 00936-2168 | C | U | | UNDETERMINED |
| CM SERVICES INC Y/O SAMUEL TORRES | PO BOX 19369 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CMA ARCHITECTS & ENGINEERS | PO BOX 11490 | | | SAN JUAN | PR | 00922-1490 | C | U | | UNDETERMINED |
| CMA ARCHITECTS & ENGINEERS LLP | 1509  F. D. ROOSEVELT AVE. | SAN JUAN | | SAN JUAN | PR | 00920-0000 | C | U | | UNDETERMINED |
| CMA CENTRO MEDICO DOCENTE ADAPTOGENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMC ENVIRONMENTAL CONSULTANTS CORP | 65TH INTANTERIA STATION | PO BOX 29702 | | SAN JUAN | PR | 00929-0702 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC RANDOLPH BEHAVIORAL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMC TRANSPORT CORP | PO BOX 50888 | LEVITTOWN | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CMG AMBULANCE SERVICE INC | PO BOX 560178 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| CMG MORTGAGE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMG PRODUCTION INC | BAYAMON GARDENS | V1 CALLE 18 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CMG PRODUCTIONS INC | BAYAMON GARDENS | VI CALLE 18 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CMI HOSPITAL EQUIPMENT CORP | PO BOX 4846 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| CMI INC | 316 E 9TH ST | | | OWENSBORO | KY | 42303 | C | U | | UNDETERMINED |
| CMI INC. | 316 EAST 9TH STREET | | | OWENSBORO | KY | | C | U | | UNDETERMINED |
| CMIGRA INC | P O BOX 10067 | | | SAN JUAN | PR | 00922-0067 | C | U | | UNDETERMINED |
| CMJ JOYEROS INC | PO BOX 191345 | | | SAN JUAN | PR | 00919-3450 | C | U | | UNDETERMINED |
| CMM CLASE 2000 OCTAVO GRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMM JANITORIAL SERVICES INC | HC 02 BOX 14367 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CMP PUBLICATION/WINDOWS/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMR & CO CPA PSC | 400 CALAF PMB 164 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| CMR INTERIOR CONTRACTORS INC | P O BOX 19472 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CMRP OFICINA LEGAL CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMRS-PBP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMS CHARLE'S SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CMT GROUP CORP. | GLEMSON 300 | UNIVERSITY GARDENS | | HATO REY | PR | | C | U | | UNDETERMINED |
| CMT GROUP CORP. H | CLEMSON 300 UNIVERSITY GARDENS | | | HATO REY | PR | 00927-2071 | C | U | | UNDETERMINED |
| CMT GROUP, CORP. | PO BOX 51502 | | | TOA BAJA | PR | 00950-1500 | C | U | | UNDETERMINED |
| CN COMPUTER CENTER | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CN COMPUTER CENTRE | PO BOX 51821 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CN COMPUTER CENTRE LLC | P O BOX 51821 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CN RECYCLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CNC 2000 INC | P O BOX 8009 | | | CAGUAS | PR | 00726 8009 | C | U | | UNDETERMINED |
| CNL FINANCIAL GROUP INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | ORLANDO | FL | 32802-4920 | C | U | | UNDETERMINED |
| CNL HOTELS & RESORTS INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | ORLANDO | PR | 32802-4920 | C | U | | UNDETERMINED |
| CNM ENTERPRISE DBA OLD WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CNM ENTERPRISE LLC/OLD TOWN REST. | TOWN RESTAURANT | P O BOX 2214 | | MANATI | PR | 00674 | C | U | $ | 6,039.09 |
| CNM2 ENTERPRISES INC | SABANETAS INDUSTRIAL PARK | | | MERCEDITAS | PR | 00715 | C | U | | UNDETERMINED |
| CNMC BEST MEDICAL INTERACTIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CNMC BEST MEDICAL INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CNS FAMILY WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CNTRO DE TERAPIA FISICA DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CO COOP STA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CO PRODUCCIONES ARAGUA INC | PO BOX 8154 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| COA / USOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COABY INC | PO BOX 362348 | | | SAN JUAN | PR | 00936-2348 | C | U | | UNDETERMINED |
| COACTWORKS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAI INC | RUIZ SOLER | CALLE MARGINAL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COAL AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAL PSH SJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION ALCANCE JUVENIL INC | PO BOX 1104 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| COALICION COMUNITARIA MARALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION COMUNITARIA MARAZUL INC | PO BOX 169 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| COALICION CRIOLLA DE CUIDADO CONTINUO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION DE APOYO CONTINUO A PSH - SJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION DE APOYO CONTINUO PERSONAS SIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION DE ASMA DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION DE ASMA DE PR, INC. | PO BOX 71325 SUITE 286 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COALICION DE COALICIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION DE COALICIONES PRO PERSONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION PARA LA LACTANCIA MATERNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALICION PARA LACTANCIA MATERNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALITION FOR JUVENILE JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALITION OF INDEPENDENT TESTING AGENCIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALITION PRO HOMELESS THE EASTERN AREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COALITION PRO-HOMELESS OF THE EASTERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAMO AFFORDABLE HOUSING LLC | PLAZA APARTMENTS | PO BOX 8425 | | CAGUAS | PR | 00726-8425 | C | U | | UNDETERMINED |
| COAMO BUS SERVICE | PO BOX 1258 | | | AIBONITO | PR | 00705 | C | U | | $   249.00 |
| COAMO LIONS INC | PO BOX 1266 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COAMO LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAMO MEDICAL INC | 33 CALLE BALDORIOTY | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COAMO PLUMBING INC | PO BOX 3000 | SUITE 254 | | COAMO | PR | 00785 | C | U | | UNDETERMINED |
| COAMO RECONDITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAMO SAND & GRAVEL | PO BOX 659 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COAMO SAND & GRAVEL INC | PO BOX 659 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COAMO SENIOR HOUSING INVESTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAMO SPRINGS GOLF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAMO SPRINGS GOLF AND TENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAMO SPRINGS RESORT INC | PO BOX 87 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COAMO X RAY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COA-PSH-SJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| COAST 2 COAST GENERAL CONTRACTORS, INC. | PMB #442 2135 CARR # 2 SUITE 15 | | | BAYAMON | PR | 00961-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COAST CHEMICALS & SPECIALS PROD INC | PO BOX 7704 | | | PONCE | PR | 00732-7704 | C | U | | $ 447.30 |
| COAST EMERGENCY MEDICAL SERVICES | P O BOX 1440 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COAST TO COAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COAST TO COAST GENERAL CONTRACTORS, INC. | PMB 442 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| COASTAL ENVIROMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COASTAL ENVIRONMENTAL SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COASTAL OCEANOGRAPHICS INC | 11 G OLD INDIAN TRAIL | | | MIDDLEFIELD | CT | 06455 | C | U | | UNDETERMINED |
| COASTAL ORTHOPEDIC ASSOCIATES | 2376 CYPRESS CIRCLE | SUITE 300 | | CONWAY | SC | 29526 | C | U | | UNDETERMINED |
| COASTAL STATES ORGANIZATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COASTAL TRAINING TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COASTAL TRAINING TECHNOLOGIES CORP | P O BOX 846078 | | | DALLAS | TX | 75284-6078 | C | U | | UNDETERMINED |
| COATESVILLE VA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COATING INC CO | MINILLAS INDUSTRIAL PARK | 85 E STREET | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| COBERTURAS MEDICAS CORP | PO BOX 7589 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COBERTURAS MEDICAS CORP. | PO BOX 7589 | | | CAGUAS | PR | 00726 | C | U | | $ 6,142.55 |
| COBIAN & COBIAN, PSC | HC 02 BOX 13318 | | | AGUAS BUENAS | PR | 00703-9605 | C | U | | UNDETERMINED |
| COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | GUAYNABO | PR | 00970-1202 | C | U | | UNDETERMINED |
| COBIAN & VALLS | PO BOX 9066522 | | | SAN JUAN | PR | 00906-6522 | C | U | | UNDETERMINED |
| COBIAN & VALLS LAW OFFICE PSC | PO BOX 9066522 | | | SAN JUAN | PR | 00906-6522 | C | U | | UNDETERMINED |
| COBIAN EYE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 636.00 |
| COBIAN MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COBIANS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COBIANS LUGO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COBIANS TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCA RIVERA MD, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCEPCION RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCERO CORDERO & ASOCIATES | FIRSTBANK TOWER | 1519 AVE P DE LEON SUITE 711 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| COCHERA S E OPERATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCHLEAR AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCINA A SU ORDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCINA A SU ORDEN Y CATER IT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCINA DE YOLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCINA PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCINA REAL SHARON RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCINA SELECTA INC /DBA/ DELI CUISINE | PO BOX 363245 | | | SAN JUAN | PR | 00936-3245 | C | U | | $ 4,360.00 |
| COCINA SELECTA INC DBA DELI-CUISINE | PO BOX 363245 | | | SAN JUAN | PR | 00936-3245 | C | U | | UNDETERMINED |
| COCINA SELECTA, INC | P.O. BOX 363245 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| COCKLE PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCO AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COCO DE ORO INC | URB EL CORTIJO | Q 37 CALLE 17 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| COCO POINT VILLA CORP | PO BOX 195492 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COCOMO RESTAURANT & BAR | HC 01 BOX 3157 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| COCO'S POOL SPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCOTEROS LOIZA DOBLE AA BASEBALL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COCRETERA ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COD CONCRETE PUMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COD CONTRACT CORP | EL TUQUE INDUSTRIAL PARK 22 | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| COD DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODECOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODECON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODEFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODEFIN CTA PARTICIPACION CIUDADANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODELIVA DAVILA PE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODERCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODESI  CONSTRACTORS INC | SAN CLAUDIO  MAIL STA | P O BOX 269 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CODEVYS, INC. | PO BOX 1800 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CODMAN SQUARE HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CODY Z PAINTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COEDRO S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COEXISTENCE CREATIVE ORGANIZATION INC | PMB 442 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| COFERENCE OF STATE BANK SUPERVISOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COFFEE AND .... | PO BOX 3870 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| COFFEE CUP SOFTWARE | 1905 WOODSTOCK SW 2250 | | | ROSSWELL | GA | 30075 | C | U | | UNDETERMINED |
| COFFEY ADRIANA TRUST DMCM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COFINO ALFOMBRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COFRESI MOTORCYCLE CLUB INC | PO BOX 681 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| COGAR , INC. | CALLE DOMINGO DE ANDINO HD-19 LEVITTOWN | | | TOA BAJA | PR | 00949-3621 | C | U | | UNDETERMINED |
| COGAR INC | HD 19 CALLE DOMINGO DE ANDINO | | | LEVITTOWN TOA BAJA | PR | 00949-3621 | C | U | | UNDETERMINED |
| COGNITIVE WELLNESS CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COGNITIVE WELLNESS CLINIC PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COGNOS CORPORATION | 67 SOUTH BEDFORD STREET | | | BURLINGTON | MA | 01803 | C | U | | UNDETERMINED |
| COGNOSANTE CONSULTING, LLC | 3157 E. ELWOOD STREET | | | PHOENIX | AZ | 85034 | C | U | | UNDETERMINED |
| COGNOSANTE, LLC | 8200 GREENSBORO DRIVE | 12TH FLOOR | | MCLEAN | VA | 22102 | C | U | | UNDETERMINED |
| COHAN MD, HAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COHEN KLINGENSTEIN & MARKS INC | 2112 BROADWAY | | | NEW YORK | NY | 10023 | C | U | | UNDETERMINED |
| COHEN YOAV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COHEN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COIMBRE CARTAGENA MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COIRA GONZALEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COJIMAR LLC H/N/C SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908-6665 | C | U | | UNDETERMINED |
| COKER DENIS, PATSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COL . DE TEC. DE REFRIG. Y AIRES ACONDIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL APREND DES EDUC INTEGRADO CORP | PO BOX 578 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| COL D APRENDIZAJE Y DESARROLLO INTEGRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL DE ENFERMERIA PRACTICA LICENCIADA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL DE PROFESIONALES DE LA ENFERMERIA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL NAC DE ARBITROS TACKWONDO DE P R INC | P O BOX 4504 | | | CAROLINA | PR | 00984-4504 | C | U | | UNDETERMINED |
| COL NTA SENORA DE LA PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL NTRA SRA DE LOURDES CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL PRE ESC ELEMENTAL EL MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | LA RAMBLA TOWER BUILDING 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | C | U | | UNDETERMINED |
| COL PROFESIONALES DE LA ENFERMERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL RUBI CENTRO EDUC INTEGRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL SAN JUAN APOSTOL Y EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL Y CAFETERIA HNOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL. CARISMATICO PASITO A PASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL. DE INGERNIEROS Y AGRIMENTSORES PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLACIOPPO SAAVEDRA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COL-BER INC | PO BOX 358 | | | BARRANQUITAS | PR | 00794-0358 | C | U | | UNDETERMINED |
| COLBERG ARROYO MD, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG ELECTRIC SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG LUGO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERG LUGO MD, JANSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLBERT I NEPAULSINGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLDOVA SIERRA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLE MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLE PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLE PARMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLECTIVO C 4 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLECTIVO DE PERIODISTA P.T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 11,064.64 |
| COLECTIVO DE PERIODISTAS P T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLECTIVO IDEOLOGIAS Y VIVENCIAS GENEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLEGIO ADIANEZ INC | PO BOX 2210 | | | GUAYNABO | PR | 00970-2210 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLEGIO ADM SERV DE SALUD DE PR | VILLA NEVAREZ PROF CENTER SUITE 106 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COLEGIO AMARILEEN | VALLA ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COLEGIO ARBITROS DEL SUR INC | PO BOX 1153 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| COLEGIO BAUTISTA DE CAGUAS | PO BOX 6565 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COLEGIO BAUTISTA DE CAROLINA | PO BOX 76 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| COLEGIO BIBLICO PENTECOSTAL | PO BOX 901 | | | SAINT JUST | PR | 00978-0901 | C | U | | UNDETERMINED |
| COLEGIO BUENAS NUEVAS | PO BOX 389 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COLEGIO CAGUAX INC | URB CAGUAX | E 23 AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COLEGIO CALASANZ | P O BOX 29067 | | | SAN JUAN | PR | 00929-0067 | C | U | | UNDETERMINED |
| COLEGIO CALIOPE | PMB 336 | 35JC BORBON, SUITE 67 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COLEGIO CARMEN SOL INC | BOX 2314 | | | TOA BAJA | PR | 00951-2314 | C | U | | UNDETERMINED |
| COLEGIO CATOLICO DE COAMO | NUM 53 CALLE JOSE I QUINTON | | | COAMO | PR | 00766-0000 | C | U | | UNDETERMINED |
| COLEGIO CATOLICO NOTRE DAME | APARTADO 937 | | | CAGUAS | PR | 00726-0937 | C | U | | UNDETERMINED |
| COLEGIO CATOLICO NOTRE DAME CORP. | APARTADO 541 | | | CAGUAS | PR | 00726-0541 | C | U | | UNDETERMINED |
| COLEGIO CATOLICO NOTREDAME CORP | PO BOX 937 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COLEGIO CIUDAD DEL YUNQUE | PO BOX 2336 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| COLEGIO CONGREGACION MITA | 167 CALLE PARIS | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COLEGIO CORAZON DE MARIA | PMB 266 | P O BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| COLEGIO CRISTANO MARANATHA | PO BOX 1790 | | | VEGA BAJA | PR | 00694-1790 | C | U | | UNDETERMINED |
| COLEGIO CRISTIANO MONT CLAIR | PO BOX 545 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS | 178 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COLEGIO CUPEYVILLE | DEPTO DE EDUCACION | P O BOX 190759 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COLEGIO DE ABOGADOS DE P.R. | PO BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | C | U | | UNDETERMINED |
| COLEGIO DE ABOGADOS DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COLEGIO DE ACTORES DE PUERTO RICO | P O BOX 190593 | | | SAN JUAN | PR | 00919-0593 | C | U | | UNDETERMINED |
| COLEGIO DE ADMINISTRADORES DE | SERVS. DE SALUD DE PR | PO BOX 364846 | | SAN JUAN | PR | 00936-4846 | C | U | | UNDETERMINED |
| COLEGIO DE AGRONOMOS | PO BOX 360005 | | | SAN JUAN | PR | 00936-0005 | C | U | | UNDETERMINED |
| COLEGIO DE AGRONOMOS DE PR | PO BOX 360005 | | | SAN JUAN | PR | 00936-0005 | C | U | | UNDETERMINED |
| COLEGIO DE ARBITROS DE FUTBOL | PO BOX 40375 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COLEGIO DE ARBITROS DE P R | BOX 46 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| COLEGIO DE ARBITROS DE VOLEIBOL DE PR | VILLA NEVAREZ | 1073 CALLE 3 | | SAN JUAN | PR | 00927-5129 | C | U | | UNDETERMINED |
| COLEGIO DE ARQUITECTOS Y AQQ PAISAJISTAS | PO BOX 41176 | | | SAN JUAN | PR | 00940-1176 | C | U | | UNDETERMINED |
| COLEGIO DE CIENCIAS  ARTES Y TELEVISION | PO BOX 10774 | | | SAN JUAN | PR | 00922-0774 | C | U | | UNDETERMINED |
| COLEGIO DE CINEMATOGRAFIA ARTES Y TV | PO BOX 10774 | | | SAN JUAN | PR | 00922-0774 | C | U | | UNDETERMINED |
| COLEGIO DE CIRUJANOS DENTISTAS DE PR | AVE DOMENECH # 200 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COLEGIO DE CONTADORES PUBLICOS | EDIF CAPITAL CENTER 1 239 AVE ARTERIAL HOSTOS STE | | | SAN JUAN | PR | 00918-1477 | C | U | | UNDETERMINED |
| COLEGIO DE CPA DE PR | EDIFICIO CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS SUITE 1401 | | SAN JUAN | PR | 00918-1478 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLEGIO DE DELINEANTES DE P R | P O BOX 361519 | | | SAN JUAN | PR | 00936-1519 | C | U | | UNDETERMINED |
| COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | SAN JUAN | PR | 00936-3845 | C | U | | UNDETERMINED |
| COLEGIO DE INTEGRACION EDUCATIVA INC | PO BOX 296 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COLEGIO DE LA INMACULADA | 1711 PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| COLEGIO DE LA MILAGROSA | 8 NORTE CALLE DR RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| COLEGIO DE LA VEGA | URB. SANTA ANA | CALLE 2 ESQUINA 3 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| COLEGIO DE LOS PROFESIONALES CONSEJERIA EN REHAB | BOX 194329 | | | HATO REY | PR | 00919-4329 | C | U | | UNDETERMINED |
| COLEGIO DE NOTARIOS DE PUERTO RICO | COLEGIO DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | SAN JUAN | PR | 00936-3613 | C | U | | UNDETERMINED |
| COLEGIO DE NUTRICIONISTAS Y DIETISTAS PR | PO BOX 362471 | | | SAN JUAN | PR | 00936-2471 | C | U | | $ 780.00 |
| COLEGIO DE PARVULOS | 263 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COLEGIO DE PROFESIONALES DE TERAPIA | OCUPACIONAL DE PUERTO RICO | P O BOX 361558 | | SAN JUAN | PR | 00936-1558 | C | U | | UNDETERMINED |
| COLEGIO DE SAN ANTONIO ABAD | BOX 729 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| COLEGIO DE TEC Y MECANICOS AUTOMOTRIZ PR | P O BOX 8148 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COLEGIO DE TRABAJADORES SOCIALES | BO COCO NUEVO | 170 BO COCO NUEVO | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COLEGIO DE TRABAJADORES SOCIALES DE P R | PO BOX 30382 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| COLEGIO DEL CARMEN | PO BOX 34118 | | | PONCE | PR | 00734-4118 | C | U | | UNDETERMINED |
| COLEGIO DEL TUREY INC | P O BOX 9187 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COLEGIO DISCIPULO DE CRISTO HATO TEJAS | 37 CALLE PAJAROS | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| COLEGIO DORIBER | PO BOX 164 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| COLEGIO DR. ROQUE DIAZ TIZOL | PO BOX 427 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| COLEGIO DRA. WILMA CHAVEZ | BOX 1688 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| COLEGIO EDUCATIVO TECNOLOGICO INDUSTRIA | PO BOX 1800 | | | ARECIBO | PR | 00613-1800 | C | U | | UNDETERMINED |
| COLEGIO EMILIO DIAZ LEBRON | HC 2 BOX 13452 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| COLEGIO ESPIRITU SANTO | PO BOX 191715 | | | SAN JUAN | PR | 00919-1715 | C | U | | UNDETERMINED |
| COLEGIO ESTUDIANTIL DE APRENDIZAJE SUR | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| COLEGIO EVAGELICO DR CHARLES MOHLER | 608 CALLE REV LUIS A ORENGO | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| COLEGIO EVANGELICO DEL NAZARENO | PO BOX 69001 | SUITE 199 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COLEGIO EVANGELICO FUENTE DE PAZ | PO BOX 458 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| COLEGIO EVANGELICO FUENTE DE SABIDURIA | 110 CALLE LUIS M RIVERA | BOX 570 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLEGIO EVANGELICO FUENTE SABIDURIA INC | 110 CALLE LUIS M RIVERA | BOX 570 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| COLEGIO FARMACEUTICOS DE PR | PO BOX 206 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COLEGIO HECTOR URDANETA/INTEGRATED | SOLAR OPERATIONS | PO BOX 427 | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| COLEGIO HOGAR ANGELES CUSTODIOS | 13 CALLE SICILIA | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| COLEGIO INFANTIL ROSABEL INC | 105 E CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| COLEGIO JANDYGIL INC. | CALLE FEDERICO GARCIA #211 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| COLEGIO JARDIN ( NIVIA ROSARIO DE GL) | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| COLEGIO JARDIN DE LA MERCED | URB. MIRAFLORES CALLE 28 BLQ. 14 #25-28 | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| COLEGIO JESUS DE NAZARETH | PO BOX 6689 | LOIZA STATION | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| COLEGIO JOHN F KENNEDY | PMB 236 PO BOX 80000 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COLEGIO KIANY INC | 27 CALLE HECTOR R BUNKER | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COLEGIO LA LUZ | HC-01 BOX 5092 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| COLEGIO LA MILAGROSA | CALLE GUADALUPE #9 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| COLEGIO LA MONSERRATE | BOX 1314 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| COLEGIO LA MONSERRATE INC | BOX 1314 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| COLEGIO LA MONSERRATE INC. | PO BOX 1314 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| COLEGIO LA PIEDAD | PO BOX 6277 | | | SAN JUAN | PR | 00914-6277 | C | U | | UNDETERMINED |
| COLEGIO LA PIEDAD CLASE DEL 92 | BAHIA VISTAMAR | 1574 CALLE ROBALO | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COLEGIO LA SAGRADA FAMILIA | URB LOMAS VERDES AVE NOGAL ESQ RUDA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | SAN JUAN | PR | 00919-0847 | C | U | | UNDETERMINED |
| COLEGIO M AUXILIADORA | AVE SANCHEZ CASTANO | BLOQ 122-42A 3RA WXT URB VILLA CAROLINA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| COLEGIO MAESTROS Y OFICIALES PLOMEROS | URB PUERTO NUEVO | 450 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COLEGIO MARIA AUXILIADORA | 2273 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| COLEGIO MARIA AUXILIADORA- CAROLINA | P O BOX 7770 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| COLEGIO MARIMEC INC | PO BOX 3055 | | | GUAYNABO | PR | 00970-3055 | C | U | | UNDETERMINED |
| COLEGIO MARISTA DE GUAYNABO | ALTURAS DE TORRIMAR | 6 CALLE MARCELINO CHAMPAGNAT | | GUAYNABO | PR | 00969-3251 | C | U | | UNDETERMINED |
| COLEGIO MAYOR DE TECNOLOGIA INC | PO BOX 1490 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| COLEGIO MEDICOS OCUPACIONALES PR CORP | PMB 459 P O BOX 4960 | | | CAGUAS | PR | 00726-4960 | C | U | | UNDETERMINED |
| COLEGIO MERCEDARIO SAN JUDAS TADEO | APARTADO 7046 | | | PONCE | PR | 00732-7046 | C | U | | UNDETERMINED |
| COLEGIO MI CUIDO Y EDUCACION | BOX 384 | | | LAS PIEDRAS | PR | 00071 | C | U | | UNDETERMINED |
| COLEGIO MI PRIMER SALON | URB SAN DANIEL | 15 CALLE SAN ESTEBAN | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA | L 4 AVE FRONTERA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COLEGIO MOCANO | URB LA MONSERRATE | 439 CALLE DEL PILAR | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| COLEGIO MONTESSORI SAN JUAN | URB FLORAL PARK | 119 MATIENZO CINTRON | | SAN JUAN | PR | 00917-3902 | C | U | | UNDETERMINED |
| COLEGIO MUNDO INFANTIL BENNETT INC | URB STA ELENA | H 10 CALLE 11 | | GUAYANILLA | PR | 00656-1415 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLEGIO MYRANG | COUNTRY CLUB | CQ 2 AVE CAMPO RICO | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| COLEGIO NEW GENERATION SCHOOL | CARR 846 KM 0.3 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| COLEGIO NOTARIO DE PUERTO RICO | P O BOX 363613 | | | SAN JUAN | PR | 00936-3613 | C | U | | UNDETERMINED |
| COLEGIO NOTRE DAME | P O BOX 937 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | SAN JUAN | PR | 00928 9701 | C | U | | UNDETERMINED |
| COLEGIO NTRA SRA DEL ROSARIO | PO BOX 1457 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| COLEGIO NUERTRA SENORA DE GUADALUPE | P O BOX 364125 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COLEGIO NUESTA SRA EL ROSARIO | CALLE MUNOZ RIVERA BOX 1334 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DE ALTAGRACIA | PO BOX 29493 65TH INF STA | | | SAN JUAN | PR | 00929-9483 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DE BELEN | CALLE JACINTO BAEZ GALIB FINAL | AVE SAN PATRICIO | | GUAYNABO | PR | 00922 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DE LA CARIDAD | PO BOX 11164 | | | SAN JUAN | PR | 00922-1164 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DE LA MERCED | 374 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DE LA PROVIDENCIA | P O BOX 11610 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | SAN JUAN | PR | 00923-2400 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DEL CARMEN | BOX 845 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SENORA DEL PILAR | P O BOX 733 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| COLEGIO NUESTRA SRA DE PERPETUO SOCORRO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| COLEGIO OTOQUI | PO BOX 465 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COLEGIO PADRE BERRIOS CORP | BOX 7717 | BO OBRERO | | SANTURCE | PR | 00916 | C | U | | UNDETERMINED |
| COLEGIO PARADIS INC | URB PARADIS | B 16 CALLE LOPE FLORES | | CAGUAS | PR | 00725-2652 | C | U | | UNDETERMINED |
| COLEGIO PENTECOSTAL MISPA | PO BOX 20966 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COLEGIO PERITOS ELECTRICISTAS | P O  BOX 363611 | | | SAN JUAN | PR | 00936-3611 | C | U | | UNDETERMINED |
| COLEGIO PIAGET | LA VILLA DE TORRIMAR | 243 CALLE REY FEDERICO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COLEGIO PONCENO | 1900 CARRETERA 14 | | | COTO LAUREL | PR | 00780-2147 | C | U | | UNDETERMINED |
| COLEGIO PROF CONSEJERIA REHABILITACION | PO BOX 194329 | | | SAN JUAN | PR | 00919-4329 | C | U | | UNDETERMINED |
| COLEGIO PUERTORRIQUENO DE NINAS | GOLDEN GATE | 208 CALLE TURQUESA | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| COLEGIO PUERTORRIQUENO MARINEL | CALLE JOSE M SCWARTHKOFF | HG 64 SEPTIMA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| COLEGIO QUERUBI INC | PO BOX 557 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| COLEGIO QUIMICOS DE PR | 52 CALLE HATILLO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COLEGIO RADIANS  INC | PO BOX 371298 | | | CAYEY | PR | 00737-1298 | C | U | | UNDETERMINED |
| COLEGIO RAYITO DE SOL | PO BOX 1384 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | AGUADILLA | | 00604 | C | U | | UNDETERMINED |
| COLEGIO ROSA BELL | PO BOX 1789 | 42 CALLE OVIDEO | | GUAYNABO | PR | 00970-1789 | C | U | | UNDETERMINED |
| COLEGIO RUBI CENTRO EDUCATIVO | HC 5 BOX 4687 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLEGIO RUBI INC | HC 02 BOX 4687 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| COLEGIO RUDIANETTE INC | PARQUE DE BONNEVILLE | EDF 4 APT 3-D | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COLEGIO SA PADRES BENEDICTINOS | 1982 CARR. 348 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| COLEGIO SAGRADO CORAZON DE JESUS | UNIVERSITY GARDENS | 251 CALLE OXFORD | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON | 208 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | SAN JUAN | PR | 00907-1560 | C | U | | UNDETERMINED |
| COLEGIO SAINT JOSEPH | VILLA FONTANA | VIA 5  2 GR 727 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COLEGIO SAN AGUSTIN | 255 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COLEGIO SAN AGUSTIN-24501 | APARTADO 4263 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| COLEGIO SAN ANTONIO | BOX 897 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COLEGIO SAN BENITO | PO BOX 728 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| COLEGIO SAN FRANCISCO DE ASIS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 WS 2047 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| COLEGIO SAN GABRIEL | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COLEGIO SAN GABRIEL PARA NINOS SORDOS | PO BOX 360347 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COLEGIO SAN IGNACIO | URB SANTA MARIA | 1940 CALLE SAUCO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COLEGIO SAN IGNACIO DE LOYOLA | URB SANTA MARIA | 1940 CALLE SAUCO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COLEGIO SAN JOSE | P O BOX 87 | | | SAN GERMAN | PR | 00683 0087 | C | U | | UNDETERMINED |
| COLEGIO SAN JOSE DE CAMUY | P O BOX 485 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA | 215 CARR 2 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| COLEGIO SAN JOSE ELEMENTAL | PO BOX 2005 | | | CAGUAS | PR | 00726-2005 | C | U | | UNDETERMINED |
| COLEGIO SAN JOSE INC | PO BOX 384 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| COLEGIO SAN JUAN BAUTISTA | P O BOX 2114 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| COLEGIO SAN JUAN EVANGELISTA | URB TORRIMAR | J 5 CHURCH HILL | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| COLEGIO SAN LUIS REY | PO BOX 71325 SUITE 65 | | | SAN JUAN | PR | 00936-8425 | C | U | | UNDETERMINED |
| COLEGIO SAN MIGUEL | PO BOX 10 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COLEGIO SAN PABLO | PO  BOX 492 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COLEGIO SAN PEDRO MARTIR | URB COLIMAR | CALLE ABIERRE 1 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COLEGIO SAN PEDRO MARTIR DE VERONA | P.O. BOX 2560 | | | GUAYNABO | PR | 00970-2560 | C | U | | UNDETERMINED |
| COLEGIO SANTA CLARA | URB VILLA FONTANA | 2JL-456 VIA 14 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COLEGIO SANTA CRUZ | P O BOX 1809 | | | TRUJILLO ATO | PR | 00977-1809 | C | U | | UNDETERMINED |
| COLEGIO SANTA GEMA | P O BOX 2789 | | | CAROLINA | PR | 00984-2789 | C | U | | UNDETERMINED |
| COLEGIO SANTA MARIA DEL CAMINO | P O BOX 4228 | | | BAYAMON | PR | 00958-1218 | C | U | | UNDETERMINED |
| COLEGIO SANTA ROSA ELEMENTAL | 192 CALLE COMERIO | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| COLEGIO SANTA ROSA SUPERIOR | P O BOX 6032 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COLEGIO SANTA TERESITA | PO BOX 335566 | | | PONCE | PR | 00733-5566 | C | U | | UNDETERMINED |
| COLEGIO SANTIAGO APOSTOL | SIERRA BAYAMON | 23 -17 CALLE 23 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| COLEGIO SANTIAGO IGLESIAS | 1383 AVE PAZ SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COLEGIO SANTISIMO ROSARIO | P O BOX 26 | | | YAUCO | PR | 00698-0026 | C | U | | UNDETERMINED |
| COLEGIO STAR BRITE | PO BOX 3553 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| COLEGIO SUENO INFANTIL | PUERTO NUEVO | 1208 CALLE CADIZ | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COLEGIO TECNICO DE ELECTRICIDAD | 1251 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COLEGIO TECNICO DE ELECTRICIDAD GALLOZA | BO LAGUNA | HC 03 BOX 32562 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLEGIO TECNICOS REFRIGERACION Y AIRE | ACONDICIONADO DE PR INC | 417 AVE ANDALUCIA | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| COLEGIO TENICO Y COMERCIAL DE P R | 165 ALTOS CALLE PAZ | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| COLEGIO TITI LYDIA | PO BOX 1312 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| COLEGIO UNIV DE BAYAMON | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| COLEGIO UNIVER. DE JUSTICIA CRIMINAL | PO BOX 1078 | | | GURABO | PR | 00778-1078 | C | U | | UNDETERMINED |
| COLEGIO UNIVERSITARIO DE ARECIBO | P O BOX 4010 | | | ARECIBO | PR | 00614-4010 | C | U | | UNDETERMINED |
| COLEGIO UNIVERSITARIO DE SAN JUAN | 180 CALLE JOSE OLIVER | URB INDUSTRIAL TRES MONJIT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COLEGIO UNIVERSITARIO DEL ESTE | P.O. BOX 2010 | | | CAROLINA | PR | 00984-2010 | C | U | | UNDETERMINED |
| COLEGIO UNIVERSITY GARDENS | PO BOX 1366 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COLEGIO UNUV DE JUSTICIA CRIMINAL DE PR | HC 2 BOX 1200 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| COLEGIO VOCACIONAL PARA ADULTO | 79 CALLE COMERIO | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| COLEGIO WILMAR INC | URB HNOS DAVILA | F18 CALLE C 5 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| COLEGIO ZONA INFANTIL | 434 LLORENS TORRES | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COLG UNIV DE JUST CRIMINAL / LUZ E CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLG UNIVERSITARIO MEDIACION PROFESIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLGATE ORAL PHARMACEUTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLGATE PALMOLIVE COMP DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLGATE PALMOLIVE DE PR INC | P O BOX 363865 | | | SAN JUAN | PR | 00936-3865 | C | U | | UNDETERMINED |
| COLICEBA VILLALBA INC | 26 BDA BORINQUEN | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| COLIMAR CHAIR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLIN OQUENDO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLIN OQUENDO DE CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLINA AUTO PARTS INC | PO BOX 18 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| COLIR CORPORATION | PO BOX 1899 | | | VEGA ALTA | PR | 00692-1899 | C | U | | UNDETERMINED |
| COLISEO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLISEUM PSYCHIATRIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLL REST EL SONDA LA LOMA / MARIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLABORATIVE TESTING SERVICE | P.O. BOX 650820 | | | STERLING | VA | | C | U | | UNDETERMINED |
| COLLADO PACHECO MD, AURELIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLADO ROSAS MD, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO & COLLAZO | 51 CALLE DEGETAU | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| COLLAZO & SOUTHEN AIR CORP | P O BOX 271 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| COLLAZO & SOUTHEN AIR CORP. | 10 AVE HOSTOS | PLAYA PONCE | | PONCE | PR | 00734-0000 | C | U | | UNDETERMINED |
| COLLAZO ARROYO, RAMBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO BIGLES MD, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO BONES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO BONILLA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLAZO CINTRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO DEL VALLE, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ELECTRIC CONTRACTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ELECTRICAL CONTRACTORS , INC. | P. O. BOX 568 | | | GUAYNABO | PR | 00970-0568 | C | U | | UNDETERMINED |
| COLLAZO ESPINA, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ESSO SERVICE STATION | PO BOX 4435 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| COLLAZO FIGUEROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO GARCIA MD, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO IND SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO LOPEZ & ASSOC INC | PO BOX 1024 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COLLAZO MALDONADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO NEGRON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO RIVERA, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO ROSARIO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO TARRIO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO TIRADO MD, MILTON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLAZO Y CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLECTION ADVISEMENT & ASSOCIATES INC | BO CUEVAS | RAMAL 876 KM 4 6 CARR 181 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| COLLEEN TURRENTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLEGE ADMINIDTRATION PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLEGE BOOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLEGE FOOD SERVICES | PO BOX 9157 | BAYAMON | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COLLEGE MANATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLEGE OF AMERICAN PATHOLOGIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLEGE OF AMERICAN PATHOLOGISTS (CAP) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLEGE PARK CENTRO PRE ESCOLAR INC | PMB 637 | 267 SIERRA MORENA ST | | SAN JUAN | PR | 00926-5583 | C | U | | UNDETERMINED |
| COLLEGE PARK ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLETTE M SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLIER NEUROLOGIC SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLIER SHANNON RILL AND SCOTT PLC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLIERS TMT OR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLIN BRYAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLLINS SURGICAL ASSOCIATES | 290 COLLINS ST | | | HARTFORD | CT | 06105 | C | U | | UNDETERMINED |
| COLLORES GULF STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLM CAFETIN LA PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLM SAN VICENTE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO & BAR PADRO | 30 CALLE LUIS QUINONES | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| COLMADO BAR EL CACULITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO BAR LA FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLMADO BAR LA ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO BAR PLATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO BRISAS DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO CAF EL RINCON FAMILIAR | HC 02 BOX 8133 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COLMADO CAFETERIA AND DULLERS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO CAFETIN EL CAOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO CAFETIN EL FARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO CAFETIN GUEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO CAFETIN LA REVANCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO EL BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO EL ENCANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO EL MOLINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO EL NUEVO AMBIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO EL VETERANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO EMANELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO FRUTERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO LA CONQUISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO LA DOLORES INC | URB LOS ARBOLES | 488 CALLE CAPAPRIETO | | RIO GRANDE | PR | 00745-5324 | C | U | | UNDETERMINED |
| COLMADO LA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO LOS COMPADRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO LOS SOCIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO MODELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO NUEVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO PLAZA LITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO QUINONES/GREEN SOLAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO Y CARNICERIA EL RANCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO Y FERR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO Y FERR UN NUEVO CAMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLMADO Y FERRETERIA GEIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO Y FERRETERIA ISMAEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMADO Y PANADERIA HNOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLMENA M W INC | PO BOX 699 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COLOCO READY MIX INC | PO BOX 358 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COLOMA M RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOMBANI LORENZO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOMBINA RIJO CONTESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOMBUS SECURITY GUARD INC | PO BOX 492 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| COLOME R & SUAREZ INC | BOX 11351 CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1351 | C | U | | UNDETERMINED |
| COLOMER & SUAREZ INC | PO BOX 11351 | | | SAN JUAN | PR | 00922-1351 | C | U | | UNDETERMINED |
| COLOMER MONTES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON  LAUREANO, JESSICA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON  MAGES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON & COLON PSC | P O BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | C | U | | UNDETERMINED |
| COLON & FELIX ENGINEERING SERVICES INC | PO BOX 5189 | | | CAGUAS | PR | 00726-5189 | C | U | | UNDETERMINED |
| COLON & GUZMAN ENTERTAINMENT INC | URB SANTA JUANA 2 | J 1 CALLE 12 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COLON & RECTAL SPECIALISTS | 661 E ALTAMONTE 120 | | | ALTAMONTE SPRGS | FL | 32701 | C | U | | UNDETERMINED |
| COLON & RODRIGUEZ | PO BOX 684 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| COLON & SUAREZ INC | P O BOX 7676 | | | CAGUAS | PR | 00726-7676 | C | U | $ | 16,600.00 |
| COLON ACEVEDO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALEGRAN, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALONSO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ALVARADO GERMAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AND RECTAL CLINIC OF ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON APONTE, JONATHAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON APPLIANCE PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ARBELO MD, CRISTINO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ARCHILLA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ARROYO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON AUTO SERVICE | CARR PR 184 KM 27 5 | BO GUAVATE BOX 22315 | | CAYEY | PR | 00736-9425 | C | U | | UNDETERMINED |
| COLON BAEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BROTHERS INC | PO BOX 3013 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COLON BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON BUS LINE, INC | HC 12 BOX 7063 | | | HUMACAO | PR | 00791-9210 | C | U | | UNDETERMINED |
| COLON CALDERON MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON CENTENO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CENTRAL AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CEREZO MD, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CLASS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CLASS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLL MD, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, BEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON COLON,MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CONDE & MIRANDES LLC | 1431 PONCE DE LEON AVE | SUITE 401 | | SAN JUAN | PR | 00907-4033 | C | U | | UNDETERMINED |
| COLON CONSTRUCTION INC | PO BOX 8253 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COLON CORREA MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CORREA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON CRUZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE JESUS, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE JESUS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE JESUS, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DE JIMENEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DEL VALLE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DIAZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON DUEÑO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ECHEVARRIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ELECTRIC SERVICE | PO BOX 970 | SUITE 16 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| COLON ELECTRICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FORST, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON FREYRE MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GARCIA MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GAS INC | NUEVA VIDA EL TUQUE | 146 CALLE 5Q | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| COLON GOLDEROS MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GOMEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GONZALEZ MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GORBEA MD, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GROCERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GROUP CONSTRUCTION INC | GARAJE GUILLO | PO BOX 885 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COLON GUZMAN, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUZMAN, NILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON GUZMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, MARIONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON IBAÑEZ MD, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON JIMENEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON LABOY, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LARACUENTE MD, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ MD, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ MD, DERICK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LOYOLA MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUCCA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON LUCIANO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO MD, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO MD, ROTCEH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MALDONADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARCANO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARRETO, LESTER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ MD, MIRYLSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MELEMDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MENDOZA, NORELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MONTALVO GIULIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MORALES & PADIAL | EDIFICIO ESQUIRE #2 VELA, SUITE 101 | | | SAN JUAN | PR | 00918 | C | U | | $ 2,957.50 |
| COLON MORALES MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON MOTOR AUTO SALES INC | PO BOX 1828 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| COLON MOYENO, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NAZARIO, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NEBOT MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NEGRON, SUTHBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON NEGRON,JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PADILLA MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PAGAN MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PENA & ASSOCIATE INC | PO BOX 52238 | | | TOA BAJA | PR | 00950-2238 | C | U | | UNDETERMINED |
| COLON PEÑA MD, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PERALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ MD, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PEREZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON PRATTAS & ASOCIADOS | PO BOX 498 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COLON QUETGLAS MD, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON QUINONES LEGAL SERVICE PSC | HILL MANSIONS | BA 19 CALLE 60 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON QUINONES, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RADIO CORPORATION | PO BOX 1148 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COLON RAMIREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RAMOS MD, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RESTAURANT SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON REYES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RIVERA, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROBLES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ MD, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROIG MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ROSADO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SAEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANABRIA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANABRIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANCHEZ MD, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SANTANA Y ASSOCIATES CSP | URB BALDRICH 315 | CALLE COLL Y TOSTE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COLON SANTIAGO, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SCARANO MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SEMIDEY MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SERVICE STATION | 42 CALLE BALDORIOTY | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COLON SERVICE STATION GULF | HC 83 BOX 6372 | | | VEGA BAJA | PR | 00692-9707 | C | U | | UNDETERMINED |
| COLON SERVICES STATION | RR 7 BOX 7704 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COLON SOTO MD, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SOTO, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SUAREZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON SUPER SERVICE STA TEXACO | URB COUNTRY CLUB | 800 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| COLON TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TORRES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON TOWING SERVICE | URB VILLA ESPERANZA | 61 CALLE BONANZA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COLON VAQUER MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ MD, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VEGA MD, GILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELAZQUEZ AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELAZQUEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELEZ MD, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VELEZ MD, HELGA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON VILLAFAÑE MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON ZAYAS COMPUTER | PO BOX 954 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COLON, ALMACENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, LILIAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLON, PEDRO A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLÓN-DE JESÚS, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLONDRES & LABOY | P O BOX 8088 | | | SAN JUAN | PR | 00910-0088 | C | U | | UNDETERMINED |
| COLONIAL BEHAVIORAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLONIAL INSURANCE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLONIAL INSURANCE AGENCY INC | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 | C | U | | UNDETERMINED |
| COLONIAL LIFE & ACCIDENT INS. CO. | PO BOX 1365 | | | SOUTH CAROLINA | SC | 29202 | C | U | | UNDETERMINED |
| COLONIAL LIFE ACC INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLONIAL PARKING CORPORATION | PO BOX 192239 | | | SAN JUAN | PR | 00919-2239 | C | U | | UNDETERMINED |
| COLONIAL PENN LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLONIAS MEDICAL MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOR & CHEM CARIBBEAN CORP | PO BOX 1535 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| COLOR AND DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOR IMAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOR IMAGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOR TAAL INC. | PO BOX 9983 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COLOR TILE LLC | PMP 221 #35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COLORADO BANKERS LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLORADO FAMILY SUPPORT REGISTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLORADO PINERO & VELEZ C S P | 268 AVE PONCE DE LEON OFIC 1403 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COLORADO SPGS ORTHOPAEDIC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLORAMA GREETINGS CARDS INC | PO BOX 190747 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COLORAMA PAINTS & EQUIPMENT | HC 01 BOX 9060 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| COLORAMA R AND RAND M PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLORING CERAMICS & ARTS CRAFT | PO BOX 2125 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| COLORTAAL COPIES INC | PO BOX 9983 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COLORTAL INC | 1655 PONCE DE LEON PDA 24 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| COLOSAL SPORT UNIFORM & TROPHY | PO BOX 9235 | SANTURCE | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COLOSO MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLOSO MIX INC | PO BOX 2085 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COLPRICO INC | CONDOMINIO MUNDO FELIX | APT 1907 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| COLPRINTER CORP | 500 AVE MUNOZ RIVERA CENTRO I | OFIC 209 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COLTON VERGE MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBIA  DIAGNOSTIC  INC | P O BOX 79183 | | | BALTIMORE | MD | 21279 0183 | C | U | | UNDETERMINED |
| COLUMBIA BOOKS, INC. | 4340 EAST-WEST HIGHWAY, STE 300 | | | BETHESDA | MD | 20814 | C | U | | UNDETERMINED |
| COLUMBIA COLLEGE CORPORATION | PO BOX 8517 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COLUMBIA JOURNAL OF LAW & SOCIAL PROBLEM | COLUMBIA UNIV SCHOOL OF LAW | 435 W 116TH ST BOX D27 | | NEW YORK | NY | 10027 | C | U | | UNDETERMINED |
| COLUMBIA MEMORIAL HOSPITAL JACKSONVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBIA ST MARY S HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBIA UNIVERSAL LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBIA UNIVERSITY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBIAN MUTUAL LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBINE INC | P O BOX 4787 | | | SANTA FE | NM | 87502 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBUS GLASS CORP | URB CAPARRA HEIGHTS | 566 CALLE ELMIRA ESQ ESMIRNA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COLUMBUS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBUS NETWORKS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBUS PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBUS REGIONAL BREAST CARE CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COLUMBUS REGIONAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM  MANUFACTURING CORP | P O BOX 205 | | | MERCEDITA | PR | 00715 0205 | C | U | | UNDETERMINED |
| COM APOYO MAYAGUEZ AL QUINTO CENTENARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM CENT DEL HOGAR DDB FELIPE BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM CENTRO DEL HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM CIVICO REC DEL BO NARANJO SAN PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM DE COMUNICACIONES Y DES HUMANO INC | HC 3 BOX 13636 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| COM DE INVEST PROCESAMIENTO Y APELACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM DESARROLLO SOCIAL Y CULTURAL DAGUAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM DONATIVOS LEG / ISRAEL TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM ECONOMICA AMERICA LATINA Y EL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM ESP CONJ SOBRE DONATIVOS LEGISLATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM ESPECIALES / JUAN APONTE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM EST ELECCIONE/ LILLIAM FALERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM GUANABANO CALLE ALFA DE ISABELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM HERMANOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM INICIATIVAS DR. VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| COM INICIATIVAS VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| COM INT FINANCIERA Y PEDRO J MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM LOS TRES SANTOS REYES AGUAS BUENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM NUEVA MORA GUERRERO INC | COM NUEVA MORA GUERRERO | BOX 310 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COM ORG CAMPEONATO DE ATLETISMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COM PARC VIEJAS BO BAYAMONCITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM PRO CONTROL ACCESO VILLA ANDALUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM PRO FONDOS EQUIPO ASISTIVO ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM PRO MEJORAMIENTOS DE COMUNIDADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM RES VILLA CARIDAD OSCAR CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM REST IGLESIA NTRA SEXORA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM RESTAURACION MONUMENTO HISTORICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COM SOCIAL CAGUITAS CENTRO INC | BO CAGUITAS C | CARR 156 RAMAL 777 KM 1-4 H 0 | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COM SOCIAL CAGUITAS INC/RAFAEL MELENDEZ | BO CAGUITAS CENTRO | CALLE LOS RAMOS | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COM2WIRELESS | PO BOX 671 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| COMACO INC | P O BOX 686 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMAGRO S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS MATOS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS PRINTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMAS SERVICES CENTER INC | PO BOX 928 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMBINED BUILDING & HOUSING CONSULTANTS | PO BOX 366287 | | | SAN JUAN | PR | 00936-6287 | C | U | | UNDETERMINED |
| COMBINED CHEMICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMBINED INSURANCE CO OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMBUSTION ENGINEERING CARIBE INC | 268 MUNOZ RIVERA SUITE 1601 | | | SAN JUAN | PR | 00918-1918 | C | U | | UNDETERMINED |
| COMCAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMCAST CORP | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | C | U | | UNDETERMINED |
| COMCO AUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMCO AUDIO CORP | SANTA MONICA | M 26 CALLE 8 A | | BAYAMON | PR | 00957-1828 | C | U | | UNDETERMINED |
| COMCORCO INC/ANGEL D DELGADO SAN MIGUEL | PO BOX 981 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COMEAU ASSOC MICROCOMPUTER CONSULTING | 177 BALL HILL RD | | | MILFORD | NH | 03055 | C | U | | UNDETERMINED |
| COMECO INC | PO BOX 364652 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMERCIAL ZAYAS | HC 02 BOX 6539 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COMERCIAL & FERRETERIA LOS AMIGOS | CARR. #2  KM 1.9, | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COMERCIAL 2000 | BOX 525 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| COMERCIAL AGRICOLA LAS MARIAS | P O BOX 101 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| COMERCIAL AGRO FERR ORO | PO BOX 510 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COMERCIAL ALCO | 4210 AVE MILITAR | CARR 2 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMERCIAL ANDALUCIA INC | URB PUERTO NUEVO | 711 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMERCIAL ANGELES | PO BOX 491 | | | UTUADO | PR | 00611-0491 | C | U | | UNDETERMINED |
| COMERCIAL ARROYO INC | PO BOX 368 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COMERCIAL BABBY | BO. COCOS, SECTOR ARCA DE NOE | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| COMERCIAL BAKERY | 16 COMERCIO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| COMERCIAL BERRIOS | HC 1 BOX 2456 | BARRANQUITAS | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COMERCIAL CHEVERE | KM 1.7 | 12 CARR 670 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COMERCIAL COLLAZO | PO BOX  254 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| COMERCIAL CRESPO | CARR.134 KM29.5 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COMERCIAL CRUZ | URB SAN JUAN BAUTISTA | CASA 6 CALLE B | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| COMERCIAL CUESTA DEL GUAMA | KM 2.5 BO CAPAEZ | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COMERCIAL DE JESUS | DR VEVE ESQ BETANCES 2 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COMERCIAL DEPT CONT CARIBE IN | 2000 KENNEDY AVE STE 201 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COMERCIAL DON BENJA INC/ PURA ENERGIA IN | HC 03 BOX 27150 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| COMERCIAL EL CANO | PO BOX 184 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| COMERCIAL EL EBANISTA | PO BOX 2518 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COMERCIAL EL EXPRESO INC | P O BOX 1332 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| COMERCIAL EL FLACO INC | BOX 595 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| COMERCIAL EL PUNTO FIJO | HC 67 BOX 13537 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| COMERCIAL EPI INC | PO BOX 992 | | | PE`UELAS | PR | 00624 | C | U | | UNDETERMINED |
| COMERCIAL ESPINO INC | HC 30 BOX 35700 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| COMERCIAL FELLO IRIZARRY | PO BOX 117 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| COMERCIAL FELO INC | P O BOX 175 | | | SAN SEBASTIAN | PR | 00685-0175 | C | U | | UNDETERMINED |
| COMERCIAL FURNIAS | HC 01 BOX 2251 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| COMERCIAL GASPAR  SOTO | P O  BOX 1272 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| COMERCIAL GC, LLC DBA FERR AMADOR INC | BUZON 94 CARR #2 KM 88.3 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COMERCIAL GONZALEZ III | CARR.2 KM. 82.1, MEMBRILLO | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COMERCIAL GONZALEZ- NUM INC VEASE | AVE DESVIO | BOX 1273 | | AGUADA | PR | 00602-0000 | C | U | | UNDETERMINED |
| COMERCIAL GONZALEZ VEGA | 7485 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMERCIAL GUASH INC | PO BOX 689 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| COMERCIAL HERMANOS BARRETO | PO BOX 140328 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| COMERCIAL HERMANOS BARRETO III | P O BOX 140328 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| COMERCIAL HERMANOS NIEVES INC | HC 6 BOX 12050 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COMERCIAL HITO CARDONA INC | BOX 1318 | | | CABO ROJO | PR | 00623-1318 | C | U | | UNDETERMINED |
| COMERCIAL HNOS MENDOZA | PO BOX 426 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | ARECIBO | PR | 00614-0000 | C | U | | UNDETERMINED |
| COMERCIAL HOSTOS | BOX 7276 | | | PONCE | PR | 00732 | C | U | $ | 297.25 |
| COMERCIAL HOSTOS , INC. | BOX 7276 | | | PONCE | PR | 00732-0000 | C | U | | UNDETERMINED |
| COMERCIAL INCINERATION CORP | PO BOX 9086 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| COMERCIAL J J CRESPO | 157 CARR 2 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COMERCIAL J R | COMUNIDAD LA DOLORES | AVE CASIANO  CEPEDA 216 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| COMERCIAL JJ, INC. | CARR.492 KM. 0.1 BO. LECHUGA | | | HATILLO | PR | 00678 | C | U | | UNDETERMINED |
| COMERCIAL JUAN DIAZ | 4 CALLE COSTA | | | JUNCO | PR | 00777 | C | U | | UNDETERMINED |
| COMERCIAL JUANA DIAZ #2 | CALLE COSTA #4 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| COMERCIAL JUNIOR INC | PO BOX 536 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| COMERCIAL LA CURVA | 3041 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMERCIAL LA PINO | P O BOX 446 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COMERCIAL LA PRIETA | HC 03 BOX 10450 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| COMERCIAL LOIZA INC | PO BOX 12132 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| COMERCIAL LOS CUNADOS | BOX 1743 CARR 129 INT 111 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| COMERCIAL LOS PRIMOS | PO BOX 343 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| COMERCIAL MAINEL | PO BOX 363854 | | | SAN JUAN | PR | 00936-3854 | C | U | | UNDETERMINED |
| COMERCIAL MARGARITA | 45 CALLE HOSTOS S | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| COMERCIAL MARRERO | 106 CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| COMERCIAL MENDEZ INC | PO BOX 1390 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| COMERCIAL MENDOZA | 12000 AVE. JESUS T. PINERO | | | CAYEY | PR | 00737-3430 | C | U | | UNDETERMINED |
| COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIÐERO | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COMERCIAL MENDOZA INC | 12000 AVE JESUS T PIÐEIRO | | | CAYEY | PR | 00736-5574 | C | U | | UNDETERMINED |
| COMERCIAL METROPOLITANA CO INC (COMECO) | PO BOX 364652 | | | SAN JUAN | PR | 00936-4652 | C | U | | UNDETERMINED |
| COMERCIAL MIGUEL JR | PO BOX 721 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| COMERCIAL MORALES | HC 01 BOX 15690 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COMERCIAL NEVAREZ/CARLOS NEVAREZ | 64 CALLE IGNACIO MORALES | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| COMERCIAL PADRO - NIEVES | PO BOX 8 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| COMERCIAL PALOMAS | HC 2 BOX 5277 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| COMERCIAL PASCUAL INC | 162 CALLE CELIA AGUILERA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| COMERCIAL PITAHAYA | HC 12 BOX 5610 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| COMERCIAL RENE | PO BOX 7221 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| COMERCIAL RENE TORRES | 4985 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | PONCE | PR | 00717-0000 | C | U | | UNDETERMINED |
| COMERCIAL RIO JUEYES | HC 01 BOX 17346 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COMERCIAL ROBERTO RIVERA | 280 CALLE COMERIO | | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| COMERCIAL RODRIGUEZ | HC 02 BOX 10776 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| COMERCIAL SABANENO | 48 AVE QUILINCHINI | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| COMERCIAL SABANERO INC | 48 AVE QUILICHINI | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| COMERCIAL SAN FRANCISCO | # 41 CALLE DR. VEVE, BOX 1259 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COMERCIAL SAN LUIS INC | 62 CALLE MORA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| COMERCIAL SAN MIGUEL | P O BOX 656 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| COMERCIAL SANTANA | 51A BO SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| COMERCIAL SANTOS | PO BOX 5056 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| COMERCIAL SOLA | HC 01 P O BOX 1748 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| COMERCIAL SOLA DEL LLANO | HC - 09 BOX 12607 | | | AGUADILLA | PR | 00603-0000 | C | U | | UNDETERMINED |
| COMERCIAL SOLA DEL LLANO INC | HC 09 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | C | U | | UNDETERMINED |
| COMERCIAL SOTO | P O BOX 1163 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| COMERCIAL TOLEDO INC | P O BOX 253 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COMERCIAL TORO INC | PO BOX 765 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMERCIAL TORTUGUERO/ PURA ENERGIA INC | PO BOX 4040 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| COMERCIAL TRADING | PO BOX 366895 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMERCIAL UTUADO | BO SALTO ABAJO | HC 02 BOX 6683 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COMERCIAL UTUADO / GUSTAVO CASALDUC | HC 02 BOX 6683 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COMERCIAL WILLIAM CRUZ | PO BOX 6293 | | | MAYAGUEZ | PR | 00681-6293 | C | U | | UNDETERMINED |
| COMERCIAL YAHUECAS | HC 01 BOX 3805 | | | ADJUNTAS | PR | 00601-9708 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMERCIAL YAMIL | CARR 684 KM 0 HM 7 PICHE BOCA | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| COMERCIANTES UNIDOS DE LUQUILLO INC | PO BOX 482 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| COMERCIO BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMERCIO BIENES Y SERVICIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMERCIO CASH & CARRY | CALLE COMERCIO # 41 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| COMERCIO, BIENES Y SERVICIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMERCIOPUNTOCOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMERIO E INC | RR 1 BOX 11611 | | | MANATI | PR | 00674-9710 | C | U | | UNDETERMINED |
| COMERIO HOUSING LIMITED PARTNERSHIP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMERIO MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMERIO SCHOOL BUS CORP | P O BOX 352 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| COMFORD JR MD, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMFORT CRAFT INC | P O BOX 520638 | | | LONGWOOD | FL | 32752 | C | U | | UNDETERMINED |
| COMFORT LIFT CHAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMFORT LUBE INC/TIRE ONE CENTER OF P.R. | VILLAS TORRIMAR | 256 CALLE REY FEDERICO | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| COMFORT PEDIC CORP | PO BOX 4142 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| COMFORT PLANNERS INC | PO BOX 140803 | | | ARECIBO | PR | 00614-0803 | C | U | | UNDETERMINED |
| COMFORT PLANNERS MECHANICAL INC | PO BOX 140803 | | | ARECIBO | PR | 00614-0803 | C | U | | UNDETERMINED |
| COMFORT SYSTEM ORTHO PRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMFORT SYSTEMS USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMFORT SYSTEMS USA PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| COMIDA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMIDAS DEL CONDADO CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMING SOON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 90,081.43 |
| COMISION 230 IGLESIA SAN MATEO CANGREJOS | P O BOX 6081 | | | SAN JUAN | PR | 00914-6081 | C | U | | UNDETERMINED |
| COMISION ACREDITADORA DE INTS EDUCATIVAS | 150 AVE CONSTITUCION STE 1 | | | SAN JUAN | PR | 00901-2101 | C | U | | UNDETERMINED |
| COMISION AUDITOR INTEGRAL CREDIT PUBLICO | APARTADO 9023431 | SENADO DE PR EL CAPITOLIO | | SAN JUAN | PR | 00680 | C | U | | UNDETERMINED |
| COMISION CERTIFICADORA | PO BOX 60327 | | | BAYAMON | PR | 00960-6032 | C | U | | UNDETERMINED |
| COMISION CERTIFICADORA CONSEJEROS EN SUS | PO BOX 60-327 | | | BAYAMON | PR | 00960-6032 | C | U | | UNDETERMINED |
| COMISION CIUDADANOS AL RESCATE CAIMITO | PO BOX 366254 | | | SAN JUAN | PR | 00936-6254 | C | U | | UNDETERMINED |
| COMISION DE DERECHOS CIUDADANOS | PO BOX 41309 | | | SAN JUAN | PR | 00940 1309 | C | U | | UNDETERMINED |
| COMISION DE ENERGIA DE PUERTO RICO | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COMISION DE VELOCIDAD INC | PO BOX 9184 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COMISION DEL CENTENARIO DEL 98 | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMISION ESPECIAL CONJUNTA | EL CAPITOLIO | APARTADO 9022228 | | SAN JUAN | PR | 00902-2228 | C | U | | UNDETERMINED |
| COMISION INDUSTRIAL Y ANGEL L MORALES | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | C | U | | UNDETERMINED |
| COMISION NACIONAL DE RESCATE CUEVAS P R | HC 02 BOX 7429 | | | CAMUY | PR | 00627-9115 | C | U | | UNDETERMINED |
| COMISIÓN PARA LA PREVENCIÓN DE SUICIDIO | PO BOX 41289 MINILLAS STA | | | SAN JUAN | PR | 00940 | C | U | | $ 110,000.00 |
| COMISION PARA LA SEGURIDAD ENEL TRANSITO | PO BOX 41289 MINILLAS STA | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COMISION PUERTO DE MAYAGUEZ | 80 CARR 3341 SUITE 102 | | | MAYAGUEZ | PR | 00682-5769 | C | U | | UNDETERMINED |
| COMISION REGATA 2000 INC | PBM 335 202A | CALLE SAN JUSTO | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COMISIONADO DE SEG COMO LIQUIDADOR CIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMISIONADO PONCE EN MARCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMITE ACCION CIUDADANA JOVENES Y ADULTO | URB METROPOLIS | 2B 8 CALLE 33 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| COMITE ACCION SOCIAL SIDA I | PO BOX 3336 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| COMITE ARECIBENO POR LA CONSERVACION | DE LAS TORTUGAS MARINAS | HC 1 BOX 10885 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| COMITE BICENTENARIO DE JUNCOS INC | 6 CALLE ALGARIN | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| COMITE CABOROJENOS PRO SALUD AMB INC | CALLE BARBOSA | ESQUINA BETANCES | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMITE CABORROJENOS PRO SALUD Y AMBIENTE | 55 CALLE BARBOSA ESQ BETANCES | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMITE CENT RECREATIVO LA MARGARITA INC | URB LA MARGARITA | C 3 CALLE B BOX 518 | | SALINAS | PR | 00751-0518 | C | U | | UNDETERMINED |
| COMITE CIVICO LOS FILTROS INC | PO BOX 3275 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| COMITE CLASE GRADUANDA 1979 | 129 CALLE SONICO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMITE CLASE GRADUANDA MJ 86-87 | P O BOX 9151 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COMITE COMUNAL DE CORCOVADA INC | RR 4 BUZON 16013 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| COMITE COMUNIDAD CORCOVADA INC | RR 04 BZN 16013 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| COMITE COMUNITARIO CANEJAS | RR 3 BOX 4524 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COMITE COMUNITARIO PRO VIVIENDA INC | PO BOX 5011 | | | AGUADILLA | PR | 00605-5011 | C | U | | UNDETERMINED |
| COMITE CONS Y REMODELACION IGL SAN FER | VILLA FONTANA | VIA 17 LR 8 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COMITE COORDINADOR DE ENF | PO BOX 3662112 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMITE DE ANUARIO CLASE FUTURE EFFECT 97 | 4-59 COTTO LLANADAS | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMITE DE DEPORTES C S V | PARADA 24 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| COMITE DE DESARROLLO Y CONSERVACION DE | LA COMUNIDAD LAS CAROLINAS INC | HC 4 BOX 13015 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| COMITE DE GRADUACION ESC SANCHEZ HIDALGO | HC 2 BOX 23981 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMITE DE PADRES DEL CLUB DE JUDO DE S J | P O BOX 51758 | | | TOA BAJA | PR | 00950-1758 | C | U | | UNDETERMINED |
| COMITE DE PADRES ESTUDIANTES DE ECEDAO | PO BOX 2004 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COMITE DE PATRONOS | PO BOX 2117 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COMITE DE PATRONOS DEL SERV EMPLEO | P O BOX 191765 | | | SAN JUAN | PR | 00919-1765 | C | U | | UNDETERMINED |
| COMITE DE PATRONOS DEL SERVICIO EMPLEO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COMITE DE PROFESIONALES PRO ESTADIDAD | URB SAN  RAMON | 1967 CALLE SALVIA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COMITE DEP REC CULTURAL BO RABANAL I | BO RABANAL | RR 01 BOX 2975 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COMITE DEPORTIVO OROCOVENO INC | PO BOX 645 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COMITE DESARROLLO INTEGRAL COMUNITARIO | CARR 743 BO LAS VEGAS | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| COMITE ECUMERICO DESARROLLO ECON COM | PO BOX 657 | | | MAYAGUEZ | PR | 00681-0657 | C | U | | UNDETERMINED |
| COMITE EJEC COND LOS CANTIZALES GARDENS | URB COLINAS VERDES | E2 CALLE 8 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| COMITE ESFUERZO SOCIAL CERRO GORDO | HC 01 BOX 8201 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| COMITE ESTAPA SANTIAGO | APT 1402 COBIAN PLAZA | | | COAMO | PR | 00907 | C | U | | UNDETERMINED |
| COMITE ESTATAL DE PATRONOS | PO BOX 5381 | | | SAN JUAN | PR | 00919-5381 | C | U | | UNDETERMINED |
| COMITE FERNANDO MARTIN ALCALDE 2004 | P O BOX 11928 | | | SAN JUAN | PR | 00922-1928 | C | U | | UNDETERMINED |
| COMITE FIESTA DE CRUZ CANTERA INC | 125 CALLE MAYOR CANTERA | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| COMITE FIESTA DE REYES COMUNIDADES ESP | 44 AVE BETANCES | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| COMITE GERICOLA REG DE MAYAGUEZ INC | PO BOX 1766 | | | MAYAGUEZ | PR | 00681-1766 | C | U | | UNDETERMINED |
| COMITE GERICULTURA DE GUAYAMA INC | P O BOX 1035 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| COMITE LIQUIDADOR PLATA SUGAR INC | P O BOX 566 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| COMITE LOCAL PARA LA PLANIFICACION DE | RESPUESTAS A EMERGENCIAS AMBIENTALE | PO BOX 143971 | | ARECIBO | PR | 00614-3971 | C | U | | UNDETERMINED |
| COMITE NAVIDAD EN BUENOS AIRES INC | 29 CALLE BUENOS AIRES | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COMITE OLIMPICO DE P R | P O BOX 9020008 | | | SAN JUAN | PR | 00902-0008 | C | U | | UNDETERMINED |
| COMITE ORG MARATON SILLA RUEDAS Y PEDEST | BO BORINQUEN | 4 CALLE TAMARINDO NORTE | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| COMITE ORG MUNDIAL MAXIBASKET 2007 INC | 1217 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COMITE ORG TORNEO NORCECA FEMENIL JUV | PO BOX 1261 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMITE ORGANIZACIONES SINDICALES | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMITE ORGANIZADOR 2003 INC | P O BOX 367126 | | | SAN JUAN | PR | 00936-7126 | C | U | | UNDETERMINED |
| COMITE ORGANIZADOR JUEGOS | CENTROAMERICANOS Y DEL CARIBE MAYAG | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| COMITE PERLA 2000 | VILLA DE CARRAIZO | RR 7 BOX 310 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COMITE PIP BAYAMON | URB CAMPO ALEGRE | D 11 CALLE ROBLES | | BAYAMON | PR | 00956-4434 | C | U | | UNDETERMINED |
| COMITE PRO AYUDA BALONCESTO LOPABI | PO BOX 1382 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMITE PRO BIENESTAR RECR Y ORNATO | COM CALZADA | BO CALZADA BOX 91 A | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| COMITE PRO DEFENSA DE LA SALUD Y DEL | AMBIENTE DE VEGA BAJA | BDA SANDIN 86 A CALLE JUPITER | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| COMITE PRO DESARROLLO DE MAUNABO | 9 CALLE CESAR ORTIZ | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| COMITE PRO DESARROLLO DE VILLA CANONA | VILLA CANONA 2 HC 01 BOX 8948 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| COMITE PRO DESARROLLO VILLA CANONA INC | VILLA CANONA II | HC 01 BOX 8948 | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| COMITE PRO NINOS BRISAS DEL MAR | RES BRISAS DEL MAR | EDIF 1 APTO 5 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COMITE PRO PACIENTES DE SIDA DE COAMO IN | PO BOX 75 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COMITE PRO RECONSTRUCCION DE GUADALUPE | PO BOX 1311 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| COMITE PRO SERIE LATINOAMERICANO 2008INC | BDA LLUBERAS REPARTO ESPERANZA | H 2 CALLE 6 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| COMITE PRO. DEFENSA DE LA SALUD Y DEL | CALLE JUPITER #86 A BDA. SANDIN | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| COMITE RECAUDACION FONDOS LUIS DE LOY | JARDINES DE COUNTRY CLUB | B R 36 CALLE 121 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COMITE RECAUDACION FONDOS MARIA JOSE | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COMITE RESIDENTES ALT SAN SOUCI | ALT DE SANS SOUCI | A 13 CALLE 1 | | BAYAMON | PR | 00957-4380 | C | U | | UNDETERMINED |
| COMITE SALUD OCUPACIONAL | MINILLAS STATION | P O BOX 42006 | | SAN JUAN | PR | 00940-2206 | C | U | | UNDETERMINED |
| COMITE SOSTEN Y APOYO | PO BOX 142376 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| COMITE TIMON VILLA ROSA III | P O BOX 765 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| COMITE VECINAL PRO BO CRUZ | BO CRUZ | HC 1 BOX 5855 | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| COMITEPRO RECREACION DEPORTES JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMM LEASING & INDUSTRIAL ELEC | PO BOX 362526 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMERCE CENSUS FOREING DIVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | CAROL STREAM | IL | 60197 | C | U | | UNDETERMINED |
| COMMERCIAL ADOLFO S PAGAN | PO BOX 364427 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMERCIAL APPLIANCE DISTRIBUTORS | P O BOX 7731 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COMMERCIAL APPLIANCES | PO BOX 1598 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| COMMERCIAL AQUATIC CONTROLS | PMB 908 | PO BOX 2500 | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL BERRIOS INC. | PO BOX 1822 | | | CIDRA | PR | 00739-0000 | C | U | | $ 212.50 |
| COMMERCIAL CARPET CLEANING | P M B 304 BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | C | U | | UNDETERMINED |
| COMMERCIAL CENTERS MANAGEMENT INC | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | C | U | | UNDETERMINED |
| COMMERCIAL COLLECTION BAREAU INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| COMMERCIAL DIVERS | P O BOX 7442 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| COMMERCIAL FLOORING CORP | TIERRALTA 1 | F 1 CALLE GAVIOTAS | | GUAYNABO | PR | 00959 | C | U | | UNDETERMINED |
| COMMERCIAL GRAPHIC PRINTERS | PO BOX 191919 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COMMERCIAL GRAPHICS PRINTING | PO BOX 191919 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COMMERCIAL INCINERATIN CORP | PO BOX 9086 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| COMMERCIAL INCINERATION CORP | PLAZA CAROLINA STATION | PO BOX 9086 | | CAROLINA | PR | 00988-9086 | C | U | | UNDETERMINED |
| COMMERCIAL INDUSTRIAL SERVICES INC | P O BOX 1608 | CARR 417 KM 2.0 BO MALPASO | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| COMMERCIAL PLASTIC & SUPPLY | CALL BOX 11893 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-1893 | C | U | | UNDETERMINED |
| COMMERCIAL PLEASURE BOATS INC | PO BOX 190104 | | | SAN JUAN | PR | 00919-0104 | C | U | | UNDETERMINED |
| COMMERCIAL RECOVERY SERVICES INC | EDIF LA ELECTRONICA SUITE 222 | 1608 CALLE BORI | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COMMERCIAL RENE TORRES | APT 7271 | | | PONCE | PR | 00731-7221 | C | U | | UNDETERMINED |
| COMMERCIAL RENT | PO BOX 366713 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMERCIAL SECURITY GUARD INC | PO BOX 1158 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| COMMERCIAL SECURITY SERVICES LTD INC | PO BOX 8548 | | | CAGUAS | PR | 00726-8548 | C | U | | UNDETERMINED |
| COMMERCIAL SOUND AND VIDEO SOLUTIONS INC | URB CIUDAD JARDIN III | 162 CALLE LOS COROZOS | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LN STE 310 | | | GREENBELT | MD | 20770 | C | U | | UNDETERMINED |
| COMMITTEE ON THE STS OF WOMEN DBA PROY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMONWEALTH SPRING CO INC | PO BOX 366208 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMOLOCO INC | PO BOX 548 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMMON GROUND ALLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMON SENSE COMPUTER | PO BOX 5346 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COMMONWEALTH COLD STORAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMONWEALTH ORTHOPAEDICS AND REHAB FAIR OAKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMONWEALTH PENNSYLVANIA ATTORNEY GEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMONWEALTH SPRING & EQUIPMENT CO INC | PO BOX 366208 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMONWEALTHS COLD STORAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMONWELTH OIL REFINIGN COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNICATION & CORROSION CONTROL, CORP | PO BOX 981 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COMMUNICATION & INDUSTRIAL ELECTRONICS | PO BOX 362526 | | | SAN JUAN | PR | 00936-2526 | C | U | | UNDETERMINED |
| COMMUNICATION BREAFINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATION BRIEFINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNICATION SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNICATIONS  LEASING CORP | PO BOX 362526 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMUNICATIONS & IND ELEC CORP | PO BOX 362526 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMUNICATIONS & INDUSTRIAL ELECTRONICS CORPORATION | PO BOX 362526 | | | SAN JUAN | PR | 00936-2526 | C | U | | $          5,309.93 |
| COMMUNICATIONS & INSUSTRIAL | P.O. BOX 362526 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMMUNICATIONS COUNCEL GROUP INC | PO BOX 193779 | | | SAN JUAN | PR | 00919-3779 | C | U | | UNDETERMINED |
| COMMUNICATIONS ENGINEERING INC | P O BOX 12006 | | | SAN JUAN | PR | 00922-2006 | C | U | | UNDETERMINED |
| COMMUNICATIONS INC | PO BOX 527 | | | NASHUA | NH | 03061 | C | U | | UNDETERMINED |
| COMMUNICATIONS LEASING CORP | PO BOX 362526 | | | SAN JUAN | PR | 00936 | C | U | | $        46,007.44 |
| COMMUNICATIONS SOLUTIONS, CORP. | PO BOX 70250 PMB127 | | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| COMMUNICATIONS TECHNOLOGIES & INFRASTRUC | PENWELL 98 SPIT BROOK STE 100 | | | NASHUA | NH | 03062 | C | U | | UNDETERMINED |
| COMMUNIKART INC | PO BOX 195197 | | | SAN JUAN | PR | 00919-5197 | C | U | | UNDETERMINED |
| COMMUNITY ACTION FOR SOCIAL AFFAIRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY ACTION OF PENNSYLVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY ANESTHESIA SERVICES INC | P O BOX 68 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| COMMUNITY CENTER CORP CHILDRENS | URB MIRA FLORES C/2 BLOQUE 2 PMB 133 | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| COMMUNITY CHIROPRACTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY CORNESTONE OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY COUNSELING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY DEV EDUCATION CORPORATION | P O BOX 22841 | | | SAN JUAN | PR | 00931-2841 | C | U | | UNDETERMINED |
| COMMUNITY DEV INSTITUTE HEAD START | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH CARE INC | 105 MANHEIM AVE | | | BRIDGETON | NJ | 08302 | C | U | | UNDETERMINED |
| COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH CENTER OF NEW BRITAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH CENTERS EATONVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH CONNECTIONS FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH DENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY HEALTH RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY MENTAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY NEEDS AND FAMILY INTEGRATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY NETWORK CLINICAL RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMMUNITY RADIOLOGY SERVICES | 303 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMMUNITY RESEARCH ASSOCIATES | 3 VILLA BETANIA | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| COMMUNITY SERVICES TRAINING INSTITUTE | PO BOX 6365 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COMMUNITY TELEVISION NETWORK INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| COMMUNITY TRANSPORTATION ASSOC AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMP AND COMM MANAGEMENT GROUP INC | SUITE 802 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-4335 | C | U | | UNDETERMINED |
| COMP EAGLE JANITORIAL INC/EAGLE CHEMICAL | P O BOX 747 | | | MERCEDITA | PR | 00715 0747 | C | U | | UNDETERMINED |
| COMP INS PRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMP PARA EL DES INT PEN DE CANTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMP USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMP USA & SYSTEMAX PUERTO RICO | 1498 AVE ROOSEVELT PLAZA CAPARRA | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| COMP USA C/O AMS INC | 190 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | C | U | | UNDETERMINED |
| COMP USA OF PUERTO RICO INC | PMB 130 COMP USA OR PR INC | P O BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COMP WAREHOUSE CORP | 15 X 7 VILLA LOS SANTOS | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| COMPA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPAC DISC TECHNOLOGIES CORP. | 421 MUNOZ RIVERA AVE. MIDTOWN PLAZA | SUITE 106 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| COMPACT DISC TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPAÐIA DE FOMENTO INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPAÐIA DE PARQUES NACIONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPAÐIA DE TURISMO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPAÐIA FOMENTO INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPAG COMPUTER CARIBBEAN | PO BOX 11038 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| COMPANIA APELCO DEL CARIBE | POSTAL CENTER CARIBEAN | SUITE 502 SAN PATRICIO PLAZA PMC | | GUAYNABO | PR | 00908-2615 | C | U | | UNDETERMINED |
| COMPANIA CARIBENA DE LIBROS INC | ARZUAGA 5 R P M 572 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| COMPANIA CIMIENTO DE PUERTO RICO INC | PO BOX 7625 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| COMPANIA DE AGUAS DE P.R. | P.O. BOX 2087 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| COMPANIA DE BAILE BALLET SENORIAL | PO BOX 7738 | | | PONCE | PR | 00732 | C | U | | $ 6,800.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPANIA DE BAILE BALLET SENORIAL INC | PO BOX 7738 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| COMPANIA DE COMERCIO EXPORTACION DE PR | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | C | U | | $ 8,466.75 |
| COMPANIA DE COMERCIO Y EXPORTACION DE PR | P. O. BOX 195009 | | | SAN JUAN | PR | 00919-5009 | C | U | | UNDETERMINED |
| COMPANIA DE DANZA SIGLO XX1 | MONTE ALVANIA | F 9 CALLE SAN PAOLO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COMPANIA DE DESARROLLO COM | PO BOX 4943 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMPANIA DE JESUS EN PUERTO RICO INC | URB SANTA MARIA | 1940 SAUCO | | SAN JUAN | PR | 00927-6718 | C | U | | UNDETERMINED |
| COMPANIA DE PARQUES NACIONALES | APARTADO 2089 | | | SAN JUAN | PR | 00902-2089 | C | U | | UNDETERMINED |
| COMPANIA DE PARQUES NACIONALES DE PR | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | C | U | | $ 21,282.00 |
| COMPANIA DE TEATRO CORIBANTES | PO BOX 22998 | | | SAN JUAN | PR | 00931-2998 | C | U | | $ 17,792.74 |
| COMPANIA DE TEATRO CORIBANTES INC | PO BOX 190832 | | | SAN JUAN | PR | 00919-0832 | C | U | | UNDETERMINED |
| COMPANIA DE TURISMO | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 | C | U | | UNDETERMINED |
| COMPANIA DE TURISMO DE PR | A/C ADM. DE TESORO | DIV. DE CONTADURIA GENERAL. | | DEPTO DE HACIENDA. | PR | 00636 | C | U | | UNDETERMINED |
| COMPANIA DE TURISMO DE PUERTO RICO | PASEO DE LA PRINCESA #2 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901-0000 | C | U | | UNDETERMINED |
| COMPANIA EVENT PLANNERS | P O BOX 29574 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| COMPANIA PETROLERA CARIBE | PO BOX 1650 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COMPANIA PETROLERA CARIBE RET | PO BOX 1650 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COMPANIA PONCENA DE TRANSPORTE | PO BOX 1120 | | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| COMPANIA TEATRAL PONCENA INC | APARTADO 6 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COMPANIA TRES RIOS INC | 27 AVE GONZALEZ GIUSTI SUITE 300 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| COMPANIAS DE PARQUES NACIONALES DE P. R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPAQ COMPUTER CARIBBEAN INC | P O BOX 11038 | | | SAN JUAN | PR | 00910-1038 | C | U | | UNDETERMINED |
| COMPARX INC | APARTADO 1827 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| COMPAS LLC | P O BOX 363421 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMPASS COUNSELING SERVICES | 1400 N SEMORAN BLVD STE E | | | ORLANDO | FL | 32807 | C | U | | UNDETERMINED |
| COMPASS GROUP USA INC | 38 POND STREET SUITE 308 | | | FRANKLIN | MA | 02038 | C | U | | UNDETERMINED |
| COMPASS LEARNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPASSIONATE FAMILY MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPETITEVE EDGE INC | PLAZA DE LA FUENTES | 1013 CALLE ITALIA | | TOA ALTA | PR | 00953-3800 | C | U | | UNDETERMINED |
| COMPLEJO CORRECCIONAL GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPLEJO CORRECCIONAL SABANA HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPLEJO DEP Y RECREATIVO CAPITALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPLEJO DEPORTIVO BARRIADA ISRAEL CORP | BDA ISRAEL | 162 CALLE 11 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPLEJO MEDICO SOCIAL ANTILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPLETE AIR SYSTEM CORP | AVE DOS PALMAS | 2822 2DA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| COMPLETE BUILDING SERV INC | PO BOX 367479 | | | SAN JUAN | PR | 00936-7479 | C | U | | UNDETERMINED |
| COMPLETE BUSINESS SOLUTION CORP | PMB 586 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| COMPLETE CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPLETE INDUSTRIAL DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPLIANCE CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPLIANCE EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPMED CPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPOSITEC INTERNATIONAL INC | PO BOX 651541 | | | MIAMI | FL | 33265 | C | U | | UNDETERMINED |
| COMPPREHENSIVE CARE CENTER OF CENTRAL FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPRAC INC | CONTER 26 UPTOR DR | | | WILMTAW | MA | 001887 | C | U | | UNDETERMINED |
| COMPRAS EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPRAS EXPRESS INC | 2256 NW 82 AVE | | | MIAMI | FL | 33122-1509 | C | U | | UNDETERMINED |
| COMPREHENSIVE CENTER OF BEHAVIOR AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPREHENSIVE CENTER OF BEHAVIOR AND NEUROSCIENCE INC | NEUROSCIENCE, INC. | 1605 AVE PONCE DE LEON SUITE 111 | | SAN JUAN | PR | 00909 | C | U | | $ 600.00 |
| COMPREHENSIVE FAMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPREHENSIVE HEALTH SERVICE INC | PO BOX 3670067 | | | SAN JUAN | PR | 00936 | C | U | | $ 471,371.93 |
| COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | SAN JUAN | PR | 00936-7067 | C | U | | UNDETERMINED |
| COMPREHENSIVE ORTHOPAEDICS MUSCULOSKELETAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPREHENSIVE ORTHOPEDIC GLOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPREHENSIVE RHEUMATOLOGY CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPRESORES & EQUIPO INC | PO BOX 85 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COMPRESORES ARKY JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPRESORES Y EQUIPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPRESSION HEALTH CARE INC | 8185 CALLE CONCORDIA SUITE 2 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| COMPRESSION HEALTH CARE,INC | 8185 CALLE CONCORDIA STE.2 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| COMPRI CARIBE HOSPITALITY CORP | PO BOX 11662 | | | SAN JUAN | PR | 00922 1662 | C | U | | UNDETERMINED |
| COMPTROLLER US NAVAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU ALFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU CARE CORP | URB EL CEREZAL | 1708 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COMPU CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU CLERK, INC | WEST PAYMENT CENTER | P O BOX 6292 | | CAROL STREAM | IL | 60197-6292 | C | U | | $ 1,153.00 |
| COMPU CLERK, INC D/B/A WESTLAW | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | C | U | | UNDETERMINED |
| COMPU CURSOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU MAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU MAILING SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU MAILING SYSTEMS INC | PO BOX 363985 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPU NET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU SERVICE INC | PO BOX 3151 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| COMPU SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPU SIGNS INC | AA 80 CERVANTES LEVITTOWN | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| COMPU SYSTEMS INC. | PO BOX 1014 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| COMPU TRAINING DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $              1,995.00 |
| COMPU TRAINING, INC. | 1127 AVE. MUNOZ RIVERA | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| COMPU XPERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUCLERK INC | 350 CHARDON AVENUE ESTE # 1238 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMPUCURSO DE PR INC | CENTRO COMERCIAL LAGUNA GARDENS | SUITE 212 B ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| COMPUFIX INC | PO BOX 190812 | | | SAN JUAN | PR | 00919-0812 | C | U | | UNDETERMINED |
| COMPUGRAFIA INC | PO BOX 367265 | | | SAN JUAN | PR | 00936-7265 | C | U | | UNDETERMINED |
| COMPU-HOBBY DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUKAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUL INC | D 1 URB SAN JOSE | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| COMPULASER LETRAS Y LETREROS INC | URB LOS ANGELES | WA 1 CALLE MARGINAL | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| COMPUMASTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPURED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUSERVE INC | PO BOX 20212 | | | COLUMBUS | OH | 43220 | C | U | | UNDETERMINED |
| COMPUSERVICE | PO BOX 92 | | | HORMIGUERO | PR | 00660 | C | U | | UNDETERMINED |
| COMPU-SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUSYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUSYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUTABILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUTADORA LOS MAESTROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUTE ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| COMPUTE CARE SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUTEC SYSTEMS CORPORATION | PO BOX 11926 | | | SAN JUAN | PR | 00922-1926 | C | U | | UNDETERMINED |
| COMPUTECH INC | PO BOX 194000 | SUITE 112 | | SAN JUAN | PR | 00919 4000 | C | U | | UNDETERMINED |
| COMPUTECHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUTEK OFFICE MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUTER & SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | SAN JUAN | PR | 00936-1778 | C | U | | UNDETERMINED |
| COMPUTER ACCESORIES | URB MARIANI | 2326 CALLE DR SANTAELLA | | PONCE | PR | 00717 | C | U | | $            30,539.50 |
| COMPUTER ACCESORIES CENTER | P O BOX 380 | CARR 2 MARGARITA VILLA MARIA A2 | | MANATI | PR | 00764-0380 | C | U | | UNDETERMINED |
| COMPUTER ACCESORIES CENTER INC | PO BOX 380 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COMPUTER ACCESORIES DISCOUNT | 2 CALLE FERROCARIL | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| COMPUTER ACCESORIES DISCOUNT, INC | URB MARIANI | #2326 CALLE DR SANTAELLA | | PONCE | PR | 00717-0210 | C | U | | UNDETERMINED |
| COMPUTER ADVANTANGE INC | CARR 167 | B 5 MARGINAL FOREST HILL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| COMPUTER AGE DATA PRODUCT & | PO BOX 450 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| COMPUTER ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| COMPUTER AND REPAIR SERVICES | URB LEVITTOWN LAKE 7MA SECC | JS 13 CALLE CARMEN SANABRIA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER AND SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMPUTER ART & PRINT | FUTURE PUBLIC LTD | | | LEICESTERSHIRE | | LE16 9EF | C | U | | UNDETERMINED |
| COMPUTER ASSOCIATES | PO BOX 360355 | | | PITHSBURG | PA | 15251-6355 | C | U | | UNDETERMINED |
| COMPUTER ASSOCIATES CARIBBEAN | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-0000 | C | U | | UNDETERMINED |
| COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | MOUNTAIN HOME | AR | 72654 | C | U | | UNDETERMINED |
| COMPUTER BOOK & MAGAZINE | 264 A AVE PI`ERO  ALTOS | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COMPUTER BOOKS AND MAGAZINES | 264A ALTOS AVE PINERO | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COMPUTER BOX | 420 AVE. ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| COMPUTER BOX , INC | 419 AVE. ANDALUCIA | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COMPUTER BOX INC | 419 AVE ANDULUCIA | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| COMPUTER CARE CENTER | LEVITOWN STATION | BOX 51473 | | TOA BAJA | PR | 00950-1473 | C | U | | UNDETERMINED |
| COMPUTER CENTRE | PO BOX 51821 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| COMPUTER CENTRE / SANDRA DAVILA | P O BOX 51821 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| COMPUTER CLEARING HOUSE | 246 COMERCE DRIVE | | | ROCHESTER | NY | 14623 | C | U | | UNDETERMINED |
| COMPUTER CONSULTING PROFESSIONAL  GROUP | SAN GERARDO | 313 CALLE  MONTGOMERY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COMPUTER CONTROLLED CARS | 4108 CARR 2 KM 4.1 | BO. ALGARROBO | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| COMPUTER CONVERSIONS INC | 8910 ACTIVITYRD  STE A | | | SAN DIEGO | CA | 92126 | C | U | | UNDETERMINED |
| COMPUTER CRIME CENTER | 255 PONCE DE LEON SUITE 75 | PMB 195 | | SAN JUAN | PR | 00917-1919 | C | U | | UNDETERMINED |
| COMPUTER CURRICULUM CORP | JARDINES DE CANOVANAS | E 4 CALLE 2 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| COMPUTER DISTRIBUTORS INC. | CAPARRA HEIGHTS STATION | PO BOX 11954 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| COMPUTER EDUCATIONAL SERVICES | G-10 CALLE O'NEILL | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER ENGINEERING ASSOCIATES | PO BOX 367286 | | | SAN JUAN | PR | 00936-7286 | C | U | | UNDETERMINED |
| COMPUTER EXPERT GROUP INC | PO BOX 70198 | | | SAN JUAN | PR | 00936-8198 | C | U | | UNDETERMINED |
| COMPUTER EXTERMINATING INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 0096880000 | C | U | | UNDETERMINED |
| COMPUTER EXTERMINATING SERVICE | URB  FOREST VIEW | L58 CALLE FRESNO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| COMPUTER FORENSIC SERVICES | PO BOX 00902-3037 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COMPUTER GALLERY | 202 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918-1311 | C | U | | UNDETERMINED |
| COMPUTER GALLERY INC | 202 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918-1311 | C | U | | UNDETERMINED |
| COMPUTER HARDWARE DISTRIBUTOR | 90 AVE ARTERIAL HOSTOS ATRIUM PLAZA | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER HELP | EXT EL COMANDANTE | 317 AVE SAN MARCOS | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| COMPUTER HOUSE | PO BOX 5040 | | | CAROLINA | PR | 00984-5040 | C | U | | UNDETERMINED |
| COMPUTER HOUSE INC | PO BOX 5040 | | | CAROLINA | PR | 00984-0000 | C | U | | $ 39,566.53 |
| COMPUTER INN | 145 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER INN CORPORATION | 145 F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| COMPUTER INTEGRATION OF QUALITY | ASSURANCE INC | HC02 BOX 3135 | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| COMPUTER LEARNING CENTER DBA EUROBANK | EUROBANK | PO BOX 191009 | | SAN JUAN | PR | 0091911009 | C | U | | $ 1,039,412.55 |
| COMPUTER LEARNING CENTERS | CALLE AMARILLO 738 BOX 3 EDIF BBVA | SUITE 201 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER LINK | ALTAGRACIA BUILDING | 262 URUGUAY ST SUITE C 2 | | SAN JUAN | PR | 919 | C | U | | $ 13,053.98 |
| COMPUTER MAINTENANCE SERV / LUIS CENTENO | P O BOX 2092 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMPUTER MAINTENANCE SERVICE | 7355 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COMPUTER MART | 380 CESAR GONZALEZ | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER NET | PO BOX 457 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| COMPUTER NETWORK SYSTEMS CORP | C 2 COND ALTAGRACIA | 262 URUGUAY | | SAN JUAN | PR | 00918-0000 | C | U | | $ 114,118.50 |
| COMPUTER OFFICE SOLUTION | 4713 S W 72 AVENUE | | | MIAMI | FL | 33155 | C | U | | UNDETERMINED |
| COMPUTER OULET INC | 216 ISLA VEREDE MALL | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| COMPUTER OUTLET ELECTRONIC | CARR 2 KM 123 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| COMPUTER PARADISE | P O BOX 8039 | | | CAGUAS | PR | 00726-8039 | C | U | | UNDETERMINED |
| COMPUTER PARADISE INC | PO BOX 8039 | | | CAGUAS | PR | 00726-8039 | C | U | | UNDETERMINED |
| COMPUTER PHONE INC | 1250 PONCE DE LEON AVE STE 600 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| COMPUTER PHONE INC. | 1250 PONCE DE LEON AVE. | SUITE 600 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| COMPUTER PLUS | 1416 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COMPUTER PRINTER SOLUTION DBA EDGARDO | BOBE | 154 EXT VILLA MILAGROS 4454 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COMPUTER PRO | PO BOX 270283 | | | SAN JUAN | PR | 00927-0283 | C | U | | UNDETERMINED |
| COMPUTER PRO INSTITUTE | PMC SAN PATRICIO PLAZA | BOX 302 | | GUAYNABO | PR | 00968-2615 | C | U | | UNDETERMINED |
| COMPUTER PRODUCTS CORP | 2106 FLORENCE AVE | | | CINCINNATI | OH | 45206 | C | U | | UNDETERMINED |
| COMPUTER PRODUCTS SERV | PO BOX 11850 SUITE 120 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| COMPUTER PROFESIONAL S & S | 111 CALLE DR CUETO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COMPUTER PROFESSIONAL | P O BOX 51942 | | | TOA BAJA | PR | 00950-1942 | C | U | | UNDETERMINED |
| COMPUTER PROFESSIONAL TECHN | P. O. BOX 270283 | | | SAN JUAN | PR | 00927-0283 | C | U | | UNDETERMINED |
| COMPUTER SCIENCES CORPORATION | 1001 G ST SUITE 300 WEST | | | WASHINTON DC | NY | 20001 | C | U | | UNDETERMINED |
| COMPUTER SECURITY INSTITUTE | 600 HARNISON STREET | | | SAN FRANCISCO | CA | 94107 | C | U | | UNDETERMINED |
| COMPUTER SERV AND SUPPORT INC | G-5 CALLE O'NEILL | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COMPUTER SERVICE | EL CEREZAL | 1672 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COMPUTER SERVICE & SUPPORT, INC. | P O BOX 195324 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER SERVICES | PO BOX 195324 | | | SAN JUAN | PR | 00919-5324 | C | U | | UNDETERMINED |
| COMPUTER SERVICES & SUPPORT | 243 CALLE PARIS STE 1751 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COMPUTER SERVICES & SUPPORT, INC | AVE ARTERIAL HOSTOS #201 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COMPUTER SHOP P.R. | PO BOX 191430 | | | SAN JUAN | PR | 00919-1430 | C | U | | UNDETERMINED |
| COMPUTER SHOP PR INC | PO BOX 191430 | | | SAN JUAN | PR | 00919-1430 | C | U | | UNDETERMINED |
| COMPUTER SOFTEK | SUITE 112-279 | 100 GRAN BOULEVARD PASEO | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| COMPUTER SOFTWARE SOLUTION | PO BOX 192813 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COMPUTER SPECIALTIES OF PR INC | CAPARRA HEIGHTS STATION | BOX 11683 | | PUERTO NUEVO | PR | 00922 | C | U | | UNDETERMINED |
| COMPUTER SPECIALTIES TECHNOLOG | HOME MORTGASE PLAZA | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER SQUARE | 162 CALLE LUNA | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| COMPUTER STOP | MERCANTIL PLAZA BLDG | GROUND FLOOR | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER STOP INC | AVE DE DIEGO 165 | URB SAN FRANCISCO | | SAN JUAN | PR | 00927-0000 | C | U | | UNDETERMINED |
| COMPUTER SUPPORT & SUPPLY | PO BOX 1808 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COMPUTER SYSTEMS | 83 EASTMAN ST | | | EASTON | MA | 02375 | C | U | | UNDETERMINED |
| COMPUTER TECH S P R | URB TULIPAN WINSTON CHURCHILL | 466 CARR 845 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| COMPUTER TECHNOLOGY & SUPPLIES INC | COND VISTAS DEL RIO | 8 CALLE I SUITE 12B | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER TECHNOLOGY RESEARCH | 6 N ATLANTIC WHARF | | | CHARLESTON | SC | 29401 | C | U | | UNDETERMINED |
| COMPUTER TECNICAL SERVICE CORP | 697-48 CALLE MARGARITA | | | GUAYAMA | PR | 00794 | C | U | | UNDETERMINED |
| COMPUTER TRAINING CENTER Y/O ANGEL M PESQUERA | PO BOX 191031 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COMPUTER TRAINING CORP | 654 AVE MUÑOZ RIVERA STE 1906 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMPUTER TRANSMISSION CENTER | URB PUERTO NUEVO | NE 1200 CALLE 10 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COMPUTER TREND | GPO BOX 1667 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COMPUTER VILLAGE | 14951 SOUTH DIXIE HIGHWAY MIAMI FL | | | MIAMI | FL | 33176 | C | U | | UNDETERMINED |
| COMPUTER ZONE | 952B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2802 | C | U | | UNDETERMINED |
| COMPUTERIED ELEVATOR CONTROL | PMB 212 PO BOX 6017 | | | CAROLINA | PR | 00985-0000 | C | U | | UNDETERMINED |
| COMPUTERLAND | PO BOX 191692 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COMPUTERLAND OF P.R. | P O BOX 191692 | | | SAN JUAN | PR | 00919-1692 | C | U | | UNDETERMINED |
| COMPUTERLINK COMPUTER NETWORK SYSTEMS | PO BOX 193724 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| COMPUTERS HEAVEN | PO BOX 809 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| COMPUTERSHARE | 250 ROYALL STREET | | | CANTON | MA | 02021 | C | U | | UNDETERMINED |
| COMPUTERSHARE SHAREHOLDERS SERV | 250 ROYALL STREET | | | CANTON | MA | 02021 | C | U | | UNDETERMINED |
| COMPUTIME INC | 10772 INDIAN HEAD INDUSTRIAL BLVD | | | SAINT LOUIS | MO | 63132 | C | U | | UNDETERMINED |
| COMPUTRONICS INC | URB EL ROSARIO | 8 CALLE 4 | | YAUCO | PR | 698 | C | U | | $ 205.00 |
| COMPUTRONIX NETWORK TECHNOLOGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMPUTYPE INC | P O BOX 194004 | | | SAN JUAN | PR | 00919-4004 | C | U | | UNDETERMINED |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY | | | FARMINGTON HILLS | MI | 48334-2564 | C | U | | UNDETERMINED |
| COMSEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMT EDUC BIENEST NIÑOS Y ADOLE DIABETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMT EDUC BIENEST NINOS Y ADOLE DIABETES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMTEC INC | ROYAL INDUSTRIAL PARK | EDIF E 1 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| COMTEC MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMTEMPO MUSIC STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNICA INC | 315 CALLE RECINTO SUR SUITE 4 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COMUNICACION Y CULTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNICACIONES INTEGRADAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNICACIONES VICEVERSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNICADORA KOINE INC | RR 3 BOX 3801 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COMUNICADORA NEXUS INC | EDIF DORAL | 650 AVE MUNOZ RIVERA STE 400 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COMUNICADORES GRAFICOS INC | CALL BOX 30000 SUITE 566 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| COMUNICARTE INC | 72 CAMPO ALEGRE | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 286 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| COMUNIDAD ASOMANTE INC | HC 2 BOX 6990 | | | LAS PIEDRAS | PR | 00771-9774 | C | U | | UNDETERMINED |
| COMUNIDAD BO MARIN SECT LOS BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNIDAD DE CHORRERAS INC | HC 02 BOX 7370 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMUNIDAD EL RETIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNIDAD ENCAMINADA DESAROLLO EDUCATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNIDAD ESPECIAL CERRO CALERO INC | PO BOX 806 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| COMUNIDAD ESPECIAL STELLA INC | CALLE 8 BUZON 2766 | COMUNIDAD ESTELLA | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| COMUNIDAD GUARAGUAO INC | HC-03 BOX 12101 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| COMUNIDAD HELECHAL GUAYABO INC | HC 03 BOX 8798 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COMUNIDAD LA TIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNIDAD LAS CORUJAS INC | HC 04 BOX 8209 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COMUNIDAD LIMONES INC | HC 02 BOX 8350 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COMUNIDAD MANA SECTOR LOZADA INC | HC 3 BOX 13691 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| COMUNIDAD MAR AZUL INC | URB LOMAS VERDES | ZU-9 AVE LAUREL LOCAL 4 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| COMUNIDAD MISIONERA VILLAREGIA INC | PO BOX 667 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| COMUNIDAD MULITAS CENTRO, INC. | HC 05 BOX 6796 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COMUNIDAD NUEVO RENACER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNIDAD OROCOVENA MIRAFLORES INC | PO BOX 1196 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COMUNIDAD ORQUIDEA INC | RR 02 BOX 6688 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COMUNIDAD RIO GRANDE ANASCO INC | RR 4 BOX 16322 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| COMUNIDAD RIVERA INC | HC 5 BOX 6235 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COMUNIDAD SONADOR INC | RUTA RURAL 1 BUZON 37401 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COMUNIDAD VILLA SIN MIEDO INC | P O BOX 3500 PMB 20156 | | | CANOVANAS | PR | 00729-0014 | C | U | | UNDETERMINED |
| COMUNITARIA RECICLAJE DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COMUNNITY HEALTH FOUNDATION OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CON GUSTO COMIDA Y MUCHO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CON WAY TRANSPORTATION SERVICES | P O BOX 361857 | | | SAN JUAN | PR | 00936-1857 | C | U | | UNDETERMINED |
| CONAGRA FOOD ( SWIFT INTERNATIONAL ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONAGRA FOODS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CONAR INC | URB TB HUYKE | 376 AVE HOSTOS | | SAN JUAN | PR | 00918-2319 | C | U | | UNDETERMINED |
| CONC LA COM AYUDA  RES PROBLEMA DE VIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCECIONARIOS LAS CASCADAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCENTRA MED CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCENTRA MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION - CARDONA, INC | #304 RUISENOR | HACIENDA MONSERRATE | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CONCEPCION  RODRIGUEZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION AGOSTINI MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ALGARIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ARROYO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION AUTO TECHNITIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONCEPCION BAERGA SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CARMONA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CONO RIVERA D/B/A LA COCINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION CORDERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ESTEVES GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION FONTANEZ, JAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION GARCIA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION GARCIA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION GENERO FABIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION JIMENEZ DE DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LARREGUI SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION LYDIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION M HERNANDEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MAISONET GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MEDINA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MELENDEZ, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MELENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MENDOZA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MOLINA, KARILYN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION OCASIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ORTIZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONCEPCION ORTTIZ / JORGE L MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION OTERO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PEREZ MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION PEREZ SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION QUINONES DE LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RODRIGUEZ DE PAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RODRIGUEZ DEPT BIOLOGIA UPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROSA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROSADO MD, RODOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION ROSARIO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION RUIZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SANTIAGO HAYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SANTOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SANTOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SERRANO, BRENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION UJAQUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VALENTIN MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VALENTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPCION WINCLAIR MARIA | P.M.B. 558 P.O. BOX 30000 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CONCEPT BEATY DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPTO CREATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPTO FISICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCEPTOS DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCERN COUNSELING SERVICES | 90 S COMMERCE WAY SU 300 | | | BETHLEHEM | PA | 18017 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONCERNED RESIDENTS FOR IMPROVEMENT INC | PO BOX 97 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CONCESIONARIO IOH LLC | P O BOX 2569 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CONCHA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA FIGAREDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA ARENAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA COX SCHUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA DOMINGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA E RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA FIGUEROA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA IGARTUA DE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA M VDA DE MASCARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA MONTES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA ORTIZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA S ADSUAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHITA TORRES VINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCHO CORP/ COPAMARINA BEACH RESORT SPA | PO BOX 805 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| CONCILIO CARIBE DE GIRLS SCOUTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO DE EXPORTACIONES DE P R INC | 1250 PONCE DE LEON AVE | SUITE 809 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CONCILIO DE IGLESIAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO IGLESIAS CRISTIANAS PENTECOSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO INTENACIONAL DE IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO MENONITA DE PR INC | PO BOX  719 | | | ANASCO | PR | 00610-0719 | C | U | | UNDETERMINED |
| CONCILIO NACIONAL DE POLICAS INC | COUNTRY CLUB | 797 AVE ITURREGUI | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CONCILIO NACIONAL DE POLICIAS INC | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CONCILIO NINOS EXCEPCIONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO POSTAL DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO PUERTORRIQUENO CONTRA EL RACISM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCILIO SALUD INTEGRAL LOIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,859.18 |
| CONCORD HEALTH & REH | 107 WESTMAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | C | U | | UNDETERMINED |
| CONCORD ROOFING INC | URB LEVITTOWN | 1754 AVE DEL VALLE | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CONCRETE CONSTRUCTION CORP | 50 CALLE QUIQUELLA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CONCRETE EXPRESS CORP | PO BOX 1123 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| CONCRETE SOUND PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONCRE-TECH INC. | PO BOX 370 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CONCRETERA  CENTRAL  INC | PO BOX 1809 | | | CIDRA | PR | 00739-1809 | C | U | | UNDETERMINED |
| CONCRETERA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONCRETERA DEL OESTE INC | PO BOX 890 | | | CABO ROJO | PR | 00623-0890 | C | U | | UNDETERMINED |
| CONCRETO DEL NORTE INC | PO BOX 363205 | | | SAN JUAN | PR | 00936-3205 | C | U | | UNDETERMINED |
| CONCRETO MIXTO INC | PO BOX 364249 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CONCRETOS DEL PEPINO CORP | PO BOX 7000 STE 127 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COND BRISAS DE BORINQUEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COND FLORIMAR GARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COND JARDINES DE BERWIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COND LOS LIRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COND PORTICOS DE CUPEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDADO BEACH HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDADO DOU LA CONCHA SPV LLC | PO BOX 6545 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| CONDADO DUO LA CONCHA SPV LLC | 1077  ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CONDADO ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDADO MOTORS INC. | PO BOX 9962 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CONDADO MOTORS, INC. | P.O. BOX 9962 | | | SANTURCE | PR | 00908 | C | U | | UNDETERMINED |
| CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CONDADO SALES & RENTAL INC | PO BOX 195417 | | | SAN JUAN | PR | 00919-5417 | C | U | | UNDETERMINED |
| CONDADO TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDADO TRAVEL INC | 544 ALDEBARAN ST | 1ST FLOOR ALTAMIRA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CONDADO WINDOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDADO WINDOW OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDE INSURANCE INC | P O BOX 364952 | | | SAN JUAN | PR | 00936-4952 | C | U | | UNDETERMINED |
| CONDE MELENDEZ, MARYLOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO ATLANTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO BALCONES LAS CATALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO CONDESA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO EGIDA ASOC MIEMBROS DE LA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO FALASTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO FINCA ESMERALDA III | URB BALDRICH | 564 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONDOMINIO GOLDEN TOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO JARDIN DE LAS CATALINAS, INC. | 2009 CALLE F | | | CAGUAS | PR | 00926-0000 | C | U | | UNDETERMINED |
| CONDOMINIO JARDINES DE COUNTRY CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO LA  ARBOLEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO LOS ALMENDROS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO PARQUE DE LAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO PARQUE DE SAN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO PESANTE / ROSALIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO PLAZA MAYOR INC | P O BOX 19397 | | | SAN JUAN | PR | 00919-3497 | C | U | | UNDETERMINED |
| CONDOMINIO RIVERSIDE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONDOMINIO SAN FRANCISCO DE ASIS INC | P O BOX 11506 | | | SAN JUAN | PR | 00922-1506 | C | U | | UNDETERMINED |
| CONDOMINIO SAN IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO TORRECILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO TORRES DE CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO TOWN HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO VILLAS DE MONTECARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIO WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOMINIUM ECO RESORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONDOR FREIGHT FORWARDERS INC | INTERNATIONAL AIRPORT | PO BOX 37147 | | SAN JUAN | PR | 00937-0147 | C | U | | UNDETERMINED |
| CONDOR TRAVEL AND TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONECTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONEXICS INC | P O BOX 16513 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CONEXICS LOGICAL SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONEXION DE RECUPERACION INC | PO BOX 1795 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CONEXION EDUCATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONEXUS LLC | 1131 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920-5605 | C | U | | UNDETERMINED |
| CONEY ISLAND HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONF AUT CINEMATOGRAFIA IBEROAMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONF CENTROAMERICANA Y DEL CARIBE AFICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONF COOP CARIBE Y CENTRO AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONF DE LA LIGA CENT DE BEISBOL AFIC INC | PO BOX 51354 | | | TOA ALTA | PR | 00950 | C | U | | UNDETERMINED |
| CONFASE INC | URB SAN FRANCISCO 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CONFED BEISB INTER LIGAS MENORES PR INC | MONTE VERDE | H 3 CALLE 1 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CONFEDERACION DE CAMIONEROS DE VOLTEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFEDERACION DE COOPERATRIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFEDERACION HIPICA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFEDERACION LABORISTA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFEDERACION PUERTORRIQUENA DE VOLIBOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFERENCE & CONVENTION INC | 3 ISLAND AVE SUITE 14 F | | | MIAMI BEACH | FL | 33139 | C | U | | UNDETERMINED |
| CONFERENCE FOR FOOD PROTECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFERENCE OF STATE BANK SUPERVISORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONFERENCIA DE SEGURIDAD Y SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFERENCIA DE SEGURIDAD Y SALUD OCUP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFERENCIA DE SEGURIDAD Y SALUD OCUPACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR ROSSY SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR ARROYO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR AYALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR BATIZ / AURELIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR CASTRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR CLEMENTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR DE JESUS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR DELGADO QUIDONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR DESPIAU DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR ESCOBAR OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR LASALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR MARISTANY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR MEDINA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR REYES PELUYERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR RIVERA PITRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR ROSADO & MARIA TORRES | 112 CALLE IDILIO | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CONFESOR SANCHEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESOR VAZQUEZ RIQUELME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA CORTES RAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONFESORA CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA GUIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA MATIAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFESORA RIVERA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFETTI FLOWER & GIFT CHOP | URB LOS CHOFERES | F 4 CALLE AB | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CONFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFIANZA EXTERMINATING CORP | PO BOX 270266 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CONFIDENCIAL EMMY INC | 3 CALLE BERNANDO GARCIA SUR | | | CAROLINA | PR | 00985-6201 | C | U | | UNDETERMINED |
| CONFIGURATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFLICT RESOLUTION CENTER INC | PMB 475 DE DIEGO AVE SUITE 105 | | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| CONFLUENCIA, SA DE CV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFORT MEDICAL SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFORT PLANNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONFRATERNIDAD IGLESIAS Y MISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONG HNAS DEL AMOR DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONG JARDINES DE COAMO TESTIGOSDE JEHOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGAR INTERNATIONAL CORP | PO BOX 373100 | | | CAYEY | PR | 00737-3100 | C | U | | UNDETERMINED |
| CONGELADOS SALUD DAR INC/ ALMACENES | KIKUET | ZONA INDUSTRIAL CARR 185 KM 0.2 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| CONGO BLUE STAGE LIGHTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGR MADR DESAMP SAN JOSE DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGREGACION DE YAHWEH INC | HC 61 BOX 4508 | | | TRUJILLO ALTO | PR | 00976-9717 | C | U | | UNDETERMINED |
| CONGREGACION MITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CONGRESO C R U S A D A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESO CRUSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESO DE LIDERES DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESO DE PESCADORES DE PR INC | PO BOX 451 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| CONGRESO DERECHO DE FAMILIA INC | PO BOX 4356 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CONGRESO EDUCATIVO C I A C S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESO INTERNACIONAL DE PREADOLECENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESO NACIONAL DE VETERANO PTORRIQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESO S I P D 2014 CORPORATION | CIUDAD UNIVERSITARIA | V 15 CALLE 28 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CONGRESSIONAL DIGEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESSIONAL INFORMATION SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONGRESSIONAL STAFF DIRECTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONGRETABERNACULO DE SION CENTRO D CUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONINCO | PO BOX 192052 | | | SAN JUAN | PR | 00919-2052 | C | U | | UNDETERMINED |
| CONJSUELO A ACEVEDO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONJUCA INC | PO BOX 1244 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CONJUNTO DE CUERDAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONJUNTO PARACUMBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONMPLIANCE INTERNAAATUONAL INC | 165  PASSAIC AVENUE | | | FAIRFIELD | NJ | 07004 | C | U | | UNDETERMINED |
| CONNECT PUERTO RICO LLC | 1020 COLLEGE STREET | | | BOWLING GREEN | KY | 42101 | C | U | | UNDETERMINED |
| CONNECT ROAD ASSIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNECTED CONSULTING SERVICES LLC | 708 S. RACINE AVENUE, UNIT #B | | | CHICAGO | IL | 60607 | C | U | | UNDETERMINED |
| CONNECTICUT CHILDRENS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNECTICUT GENERAL LIFE INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNECTICUT MULTISPECIALTY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNECTICUT STATE TREASURER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNECTION TRAVEL INC | P.O. BOX 9023877 | | | SAN JUAN | PR | 00901-3877 | C | U | | UNDETERMINED |
| CONNECTIONS TRAVEL INC | BOX 9023877 | | | SAN JUAN | PR | 00902-3877 | C | U | | UNDETERMINED |
| CONNECTIONS TRAVEL, INC. | PO BOX 9023877 | | | SAN JUAN | PR | 00902-3877 | C | U | | UNDETERMINED |
| CONNIE  E SMITH MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNIE CABAN TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNIE OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNIE ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNIE S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNIE Y FERRAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONNOLLY MD, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONPROMETIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRAD CLAUDIO, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRAD MONTALVO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRAD R FERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO ALICEA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO BASULTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO GERENA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO MANFREDY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO OJEDA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO R RAMIREZ OLIVER/ ECO ENERGY AGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO RODRIGUEZ GALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONRADO VAZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONS  ESC  ELEM NUESTRA SRA D COVANDONGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONS DES INT DE LA FAM MUNC GUAYANILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONS MEDICO GINECOLOGIA Y OBSTETRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONS REG AGUADILLA MAYAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSALIDATED RADIOLOGY MANAGEMENT INC | 201 CALLE GAUTIER BENITEZ | STE 4 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CONSCIOUS LEADERS I & O INC | PMB 357 | 2135 CARR 2 DRIVE IN PLAZA SUITE 15 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CONSE RESTAURACION COMUNITARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSECIONARIOIDH LLC | PO BOX 2569 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CONSECO HEALTH INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSECO INSURANCE CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSECO INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSECO MEDICAL INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO ARTISTICO DE PUERTO RICO INC | P O BOX 9020498 | | | SAN JUAN | PR | 00902-0498 | C | U | | UNDETERMINED |
| CONSEJO COMUNIDAD DE VILLAS DEL REY INC | 2DA SECCION VILLAS DEL REY | EDIF 8 APT 63 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CONSEJO DE EDUCACION DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE EDUCACION SUPERIOR DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE LA COMUNIDAD CARIOCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE MAESTROS FERNANDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE PADRES / BANDAS YAUCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE PADRES BALONCESTO CAT MENORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE PADRES ESC  JUANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        5,481.00 |
| CONSEJO DE RESIDENTES ALT DE CUPEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE RESIDENTES DE MONTE ISLENO IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE RESIDENTES SANTA CLARA INC | CALLE BUCARE BOX CASETA DE GUARDIA | DE SEGURIDAD | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CONSEJO DE RESIDENTES SECTOR EL MEDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE SALUD DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSEJO DE TITULARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE TITULARES CARIMED PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE TITULARES COND REINA CASTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE TITULARES CONDOMINIO BAHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DE TITULARES DEL CONDOMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DEPORTIVO RECREATIVO CIVICO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO DES SOCIOECONOMICO COM MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO EDAD DE ORO PR 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO ESTATAL REHABILITACION DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO ESTATAL VIDA INDEPENDIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO IBERO AMERICANO DEPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO INTEGRAL COMUNITARIO BDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO INTERAMERICANO DE SEGURIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO JUANADINO PRO FIESTAS DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO JUANADINO PRO-FESTIVAL REYES INC | P O BOX 269 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CONSEJO NORMATIVO PROGRAMA HEAD START | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO PARA GERENCIA RECURSOS DEL ELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO PARA LA GERENCIA DE LOS R.M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO PARA LA GERENCIA DE LOS RECURSOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO PREV DE ACCIDENTES PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO PRO MEJORAMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO RECREATIVO DE VILLA HUMACAO INC | URB VILLA HUMACAO | H33 CALLE 6 | | HUMACAO | PR | 00971 | C | U | | UNDETERMINED |
| CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO REFORESTACION URB COMUNIDADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO RENAL DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO RENAL DE PUERTO RICO INC | 117 ELEAVOR ROOSELVELT OFICINA 100 A 1ER PISO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSEJO RESIDENTE COM ESPECIAL ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO RESIDENTES LUIS LLORENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO RESIDENTES RES SAN MARTIN INC | OFICINA ADMINISTRATIVA C/O | CONSEJO RESIDENTES RES SAN MARTIN | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CONSEJO RESIDENTES SABALOS NUEVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO RESIDENTES SAN JUAN PARK II INC | SAN JUAN PARK II | APTO AA 404 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CONSEJO RESTAURACION COMUNITARIA INC | 30 CALLE VILLAMIL | | | SAN JUAN | PR | 00709 | C | U | | UNDETERMINED |
| CONSEJO SEG VECINAL ST JUST L IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO TITULARES ATLANTIC VIEW COURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO TITULARES WESTERN LAKE VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO VEC PRO DES PENINSULA CANTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO VECINAL ALTS DE TORRIMAR OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO VECINAL VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CONSER MD, HANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSERVATION SOLUTION OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSERVATORIO DE MUSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 19,400.00 |
| CONSI DE TITULARES DEL COND JARD FRANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSO TEL OF PR LLC | PO BOX 195600 | | | SAN JUAN | PR | 00919-5600 | C | U | | UNDETERMINED |
| CONSO TEL OF PUERTO RICO, LLC | 48 CITY VIEW PLAZA  SUITE 803 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CONSOCRCIO SURESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOL GROUP LLC | PO BOX 894 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| CONSOLACION CONSTRUCTION CORP | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CONSOLACION O ESTRELLA PT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOLACION RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOLAS AIR CONDITION SALES & SERVICES | 33 CALLE DR VIVES | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CONSOLIDATED  PLASTIC CO INC | 8181 DARROW ROAD | | | TWINSBURG | OH | 44087-2375 | C | U | | UNDETERMINED |
| CONSOLIDATED BRANDS INC | P O BOX 19 5038 | HATO REY STATION | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CONSOLIDATED CARIBE TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOLIDATED ELECTRICAL CONTRACTORS INC | PO BOX 7415 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED FACILITY SERVICES | PMB 118 | PO BOX 5968 | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CONSOLIDATED FELECOM OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOLIDATED PIPE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOLIDATED PLASTICS, CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOLIDATED PRODUCTS INC | PO BOX 51532 | | | TOA BAJA | PR | 00950-1532 | C | U | | UNDETERMINED |
| CONSOLIDATED PROPERTY MANAGEMENT INC | 16 URB MONTEMAR | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CONSOLIDATED RADIOLOGY COMPLEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSOLIDATED TELECOM OF PUERTO RICO, LLC | PO BOX 195600 | | | SAN JUAN | PR | 00919-5600 | C | U | | UNDETERMINED |
| CONSOLIDATED TRAILERS INC | 1851 EDISON HIGHWAY | BALTIMORE | | BALTIMORE | MD | 21213 | C | U | | UNDETERMINED |
| CONSOLIDATED WASTE SERVICES | PO BOX 366518 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CONSOLIDATED WASTE SERVICES CORP | PO BOX 366518 | | | SAN JUAN | PR | 00936-0000 | C | U | | $ 23,638.58 |
| CONSOLIDATING LEASING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO COMUNITARIO DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO DE CAGUAS GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,587.96 |
| CONSORCIO DE CENTROS CRISTIANOS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO DE RECURSOS UNIVERSITARIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO DEL NORESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50,000.00 |
| CONSORCIO DEL NOROESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO DEL SURESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO DEL SUROESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO INMUNOLOGICO METRO ESTE INC | PO BOX 48 | 48 CALLE CEFERINO OSORIO | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| CONSORCIO INMUNOLOGIGO DEL NORESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO MANATI NORTE CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO MAYAGUEZ LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO REGION SUR DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSORCIO SUR CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,000.00 |
| CONSPRO CORP | PO BOX 361628 | | | SAN JUAN | PR | 00936-1628 | C | U | | UNDETERMINED |
| CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTACIAS SANTIAGO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTALDO M BUSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCE GUMBS LINE GUMBS GUY GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCE J CHAIM MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCIA COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCIA CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSTANCIA MENDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCIA PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCIA ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCIA SERVICE STATION TEXACO | 604 AVE CUATRO CALLES | | | PONCE | PR | 00717-1900 | C | U | | UNDETERMINED |
| CONSTANCIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANCIAS SANTIAGO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANT CONTAC INC | 1601 TRAPELO ROAD SUITE 329 | | | WALTHAM | MA | 02451 | C | U | | UNDETERMINED |
| CONSTANT WAVES INSTRUMENTS SERVICES | P O BOX 2000 | | | CANOVANAS | PR | 5014222 | C | U | | UNDETERMINED |
| CONSTANTINO PETRU GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANZA GONZALEZ VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANZA KRATSMAN MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANZA NAVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTANZA SANTANA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTELLATION HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTITUTION LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCION LOPEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCION Y MANTENIMIENTO LOPEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | SAN JUAN | PR | 00936-1989 | C | U | | UNDETERMINED |
| CONSTRUCCIONES DEL VIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES ELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES JFM INC | 2167 CALLE LOIZA | | | SAN JUAN | PR | 00913-4512 | C | U | | UNDETERMINED |
| CONSTRUCCIONES JFR CRL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES JOSE CARRO , S . E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES JOSE CARRO S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES LOPEZ & LOPEZ | PO BOX 152 | | | LARES | PR | 00669-0000 | C | U | | UNDETERMINED |
| CONSTRUCCIONES LOPEZ Y LOPEZ INC | PO BOX 152 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CONSTRUCCIONES MATEYES INC | PO BOX 1332 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CONSTRUCCIONES MEDINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES ROALCA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES ROALCA/SOCIEDAD ESPECIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES TITOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCCIONES VIRELLA INC | PMB 134 P O BOX 30500 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CONSTRUCION  Y MANTENIMIENTO LOPEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCIONES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCIONES NATIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | C | U | | UNDETERMINED |
| CONSTRUCTION & ENVIRONMENTAL MANAGEMENT | PO BOX 036 | | | BAYAMON | PR | 00960-0036 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSTRUCTION CONTROL CONSULTANTS | PMB 12 P O BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | C | O | | UNDETERMINED |
| CONSTRUCTION DESIGNER | P O BOX 52166 | | | SAN JUAN | PR | 00950 | C | U | | UNDETERMINED |
| CONSTRUCTION DESIGNERS | P.O. BOX 52166 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| CONSTRUCTION ENGINEERING INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CONSTRUCTION HISTORY SOCIETY OF AMERICA | 3817 N HAMLIN AVE | | | CHICAGO | IL | 60618 | C | U | | UNDETERMINED |
| CONSTRUCTION HOME RENTALS INC | PLAZA CAROLINA STATION | PO BOX 9348 | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| CONSTRUCTION MAG CONSULTANT GROUP INC | 268 PONCE DE LEON AVE | SUITE 1106 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONSTRUCTION MAINTENANCE | 363 LA RAMBLA DRAWER MARGINAL 301C | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CONSTRUCTION MANAG & PLANNING | P.O. BOX 29348 | 65TH INF. | | RIO PIEDRAS | PR | 00929-0348 | C | U | | UNDETERMINED |
| CONSTRUCTION MANAGEMENT& PLANNING INST | PO BOX 29348 | | | SAN JUAN | PR | 00929-1348 | C | U | | UNDETERMINED |
| CONSTRUCTION PROJECTS ADVISORS CORP | THE EXECUTIVE SUITE 1001 B | 623 PONCE DE LEON AVE | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CONSTRUCTION SOLUTION GROUP CORP | AVE RAFAEL CORDERO | PMB 700-200 SUITE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CONSTRUCTION TECH.LAB. INC. SEC SOC INC | 5420 OLD ORCHARD RD | | | SKOKIE | IL | 60077-1030 | C | U | | UNDETERMINED |
| CONSTRUCTION TECHNOLOGY LABORATORY INC | 5420 OLD ORCHARD RD | | | SKOKIE | IL | 60071030 | C | U | | UNDETERMINED |
| CONSTRUCTION ZONE INC | P O BOX 9687 | | | SAN JUAN | PR | 00908-9687 | C | U | | UNDETERMINED |
| CONSTRUCTIONS & SERVICES INC | PO BOX 4311 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CONSTRUCTIORES DEL ESTE S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCTOR CASH & CARRY INC | 279 CALLE POST S | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CONSTRUCTORA 2000 | PO BOX 1383 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CONSTRUCTORA 2004 | PO BOX 364691 | | | SAN JUAN | PR | 00936-4691 | C | U | | UNDETERMINED |
| CONSTRUCTORA AGUILEON | P O BOX 2374 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CONSTRUCTORA ALEM | BOX 9 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| CONSTRUCTORA ARGO INC | PO BOX 3497 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| CONSTRUCTORA ASI INC | PO BOX 672 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| CONSTRUCTORA C D H | URB JARDINES DEL CARIBE | R 3 CALLE 23 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CONSTRUCTORA C J & M INC | BOX 1410 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CONSTRUCTORA CAMPO RICO INC | P O BOX 29074 | | | SAN JUAN | PR | 00929-0074 | C | U | | UNDETERMINED |
| CONSTRUCTORA CAYEY INC | PO BOX 6400 SUITE 353 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| CONSTRUCTORA CDH INC | PASEO DEL SUR PLAZA SUITE 7 | 291 BO VALLAS TORRES | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| CONSTRUCTORA CDT INC / BCO SANTANDER P R | CENTRO DEL SUR MALL | 1485 MIGUEL POU BLVD STE 227 | | PONCE | PR | 00717-2719 | C | U | | UNDETERMINED |
| CONSTRUCTORA DE AGUADA | PO BOX 5020 SUITE 729 A | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CONSTRUCTORA DE HATO REY | P O BOX 364226 | | | SAN JUAN | PR | 00936-4226 | C | U | | UNDETERMINED |
| CONSTRUCTORA DE HATO REY INC | PO BOX 364226 | | | SAN JUAN | PR | 00936 4226 | C | U | | UNDETERMINED |
| CONSTRUCTORA DEL CENTRO | PO BOX 688 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| CONSTRUCTORA DEL GUAYABAL INC | BERWIND STATES | J 7 CALLE 9 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CONSTRUCTORA DEL NORTE INC | PO BOX 750 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CONSTRUCTORA DEL PLATA | CORREO GENERAL BO LA PLATA | | | LA PLATA | PR | 00786 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSTRUCTORA DEL REY INC | P O BOX 190525 | | | SAN JUAN | PR | 00919-0525 | C | U | | UNDETERMINED |
| CONSTRUCTORA DEL RIO ENCANTADO | PO BOX 1164 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CONSTRUCTORA DEL VIVI INC | HC 02 BOX 6081 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CONSTRUCTORA DORTA RODRIGUEZ S | P O BOX 140388 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CONSTRUCTORA E V L | HC 03 BOX 32215 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CONSTRUCTORA EL ALBA INC | PO BOX 561 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| CONSTRUCTORA ENGINEERING | LAS  LOMAS | 803 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CONSTRUCTORA FL & H | PO BOX 366482 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CONSTRUCTORA GREVIC INC | PO BOX 1516 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CONSTRUCTORA GUARICO | PO BOX 940 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CONSTRUCTORA H MASSOL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CONSTRUCTORA HARTMANN S E | URB CROWN HILLS | 138 AVE WISTOWN CHURCHILL | | SAN JUAN | PR | 00926 6023 | C | U | | UNDETERMINED |
| CONSTRUCTORA I MELENDEZ INC | 14 CALLE BETANCES | | | SANTA ISABEL | PR | 00757-2632 | C | U | | UNDETERMINED |
| CONSTRUCTORA INTER SE | PO BOX 29642 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CONSTRUCTORA IRIZARRY | PO BOX 450 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| CONSTRUCTORA J C INC | P O BOX 1456 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CONSTRUCTORA J L C | PO BOX 51439 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CONSTRUCTORA LA MONTANA | HC 02 BOX 6502 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CONSTRUCTORA LA PICA INC | P O BOX 1462 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CONSTRUCTORA LAS AMERICAS | APARTADO 11224 | | | SAN JUAN | PR | 0009102324 | C | U | | UNDETERMINED |
| CONSTRUCTORA LOPEZ Y RIVERA | RR 4 BOX 27262 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CONSTRUCTORA MANAN | PO BOX 1313 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CONSTRUCTORA MAR | URB BOSQUE DE LAS PALAS | 126 CALLE COCO PLUMOSO AA 15 | | BAYAMON | PR | 00956-9247 | C | U | | UNDETERMINED |
| CONSTRUCTORA MELENDEZ | 14 CALLE BETANCES ALTOS | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| CONSTRUCTORA MINILLAS | HC 67 BOX 13610 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CONSTRUCTORA MOLINA | P O BOX 1015 | | | VIEQUEZ | PR | 00765 | C | U | | UNDETERMINED |
| CONSTRUCTORA NABORIA INC | PO BOX 191394 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | PR | 00927 | C | U | | UNDETERMINED |
| CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CONSTRUCTORA ORAMA INC | HC 2 BOX 6262 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CONSTRUCTORA ORAMA S E | PO BOX 363 | | | JAYUYA | PR | 00664-0363 | C | U | $ | 2,016.00 |
| CONSTRUCTORA ORTIZ ORTIZ INC | PO BOX 1419 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CONSTRUCTORA OSORIO | P O BOX  232 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CONSTRUCTORA PRMD INC | PO BOX 20868 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CONSTRUCTORA PRORAMA INC | P O BOX 363 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CONSTRUCTORA R S | P O BOX 7000 | SUITE 008 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CONSTRUCTORA R S INC | HC 73 BOX 6043 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CONSTRUCTORA R.T.G. | P.O. BOX 982 | | | CAMUY | PR | 00936 | C | U | | UNDETERMINED |
| CONSTRUCTORA REYNALDO | URB VALLE CERRO GORDO | P 5 CALLE DIAMANTE | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CONSTRUCTORA RICHIE INC | HC 02 BOX 6975 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CONSTRUCTORA RIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | C | U | | UNDETERMINED |
| CONSTRUCTORA ROALCA, S.E. | PAZ GRANELA 1762 URB., SANTIAGO IGLESIA | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| CONSTRUCTORA RODRIGUEZ | VILLA GRILLASCA I 20 B | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CONSTRUCTORA RODRIGUEZ SEVILLA | URB OASIS GARDENS | L 2 CALLE BOLIVIA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSTRUCTORA ROSADO | PO BOX 614 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| CONSTRUCTORA RURAL URBANA LLC | PO BOX 190249 | | | SAN JUAN | PR | 00919-0249 | C | U | | UNDETERMINED |
| CONSTRUCTORA SALTOS | PO BOX 834 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CONSTRUCTORA SAN  GERARDO | P O BOX 1380 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| CONSTRUCTORA SAN ANDRES INC | PO BOX 58 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| CONSTRUCTORA SANCHEZ & SANCHEZ | PO BOX 1925 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CONSTRUCTORA SANTIAGO | PO BOX 364925 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CONSTRUCTORA SANTIAGO CORP | PO BOX 364925 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CONSTRUCTORA SK | P O BOX 161 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CONSTRUCTORA SM SE | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CONSTRUCTORA SOMOS INC | MARINA STA | PO BOX 6467 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CONSTRUCTORA TAVAREZ | P O BOX 553 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CONSTRUCTORA TRESGALLO INC | PMB 192 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| CONSTRUCTORA VARGAS LUIS INC | PO BOX 1673 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CONSTRUCTORA WF INC | PO BOX 729 | | | COTO LAUREL | PR | 00780-0729 | C | U | | UNDETERMINED |
| CONSTRUCTORA Y EBANISTERIA OROCOVIX | BO BOTIJAS 2 | P O BOX 959 | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| CONSTRUCTORES ASOCIADOS P R INC | P O BOX 3814 | | | CAROLINA | PR | 00984-3814 | C | U | | UNDETERMINED |
| CONSTRUCTORES DEL ESTE , S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCTORES GILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUCTORES GILMAR INC | PO BOX 3152 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CONSTRUCTURA URBE INC | MSC 222 5 B  AVE ESMERALDA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CONSTRUYENDO LA FAMILIA EN PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTRUYENDO NUEVOS HORIZONTES CAMBIJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSTUCTORA ANALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO  ROLON  ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO CARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO CASTRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO CENTENO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO COLBERG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO COLLAZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO CRESPO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO DE JESUS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO E RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO GOTAY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO H ABRILES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO H CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO IRIZARRY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO J RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSUELO MARRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO OLIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO OVALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO PENA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO PEREZ VALDIVIESO MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO PONCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO REVUELTA INSURANCE BROKER INC | MINILLAS STATION | PO BOX 40168 | | SAN JUAN | PR | 00940-0168 | C | U | | UNDETERMINED |
| CONSUELO REVUELTA INSURANCE BROKERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO RIVERA AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO SALINAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO SERRANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO SOLDEVILA PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO TAVAREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO TRABAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUELO VERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTA LEGISLATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTA LEGISLATIVA INC | PO BOX 5095 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| CONSULTANTS & RESOURCES INTERNATIONAL IN | CONDADO | 1452 AVE ASHFORD STE 409-A | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CONSULTEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,200.00 |
| CONSULTEC CONSTRUCTION CORP | PO BOX 8627 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| CONSULTING & GENERAL MANAGEMENT, LLC | CIUDAD JARDIN III | 102 REINA DE LAS FLORES | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CONSULTING BY SANDRA TOVAV INC | PO BOX 795 | | | AGUADILLA | PR | 00690 | C | U | | UNDETERMINED |
| CONSULTING CORPORATION | PO BOX 70250 SUITE 342 | | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| CONSULTING CPA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTING EMPLOYMENT SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CONSULTING PSYCHOLOGISTS PRESS INC | 3803 E BAYSHORE ROAD | | | PALO ALTO | CA | 94303 | C | U | | UNDETERMINED |
| CONSULTING RESOURCES GROUP INC | PO BOX 192615 | | | SAN JUAN | PR | 00919-2615 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVENUE SCOTIACKBANK PALZA | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| CONSULTOR RUFINO RODRIGUEZ C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES CONDUCTA HUMANA AMB SOCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES DE JESUS INC | P O BOX 1469 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CONSULTORES EDUC Y EVALUATIVOS CORP | DORADO DEL MAR, K 17 CALLE COSTA BRAVA | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CONSULTORES EDUCATIVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES EDUCATIVOS AMBIENTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES EDUCATIVOS DEL ESTE INC | PO BOX 409 | | | LUQUILLO | PR | 773 | C | U | | $ 8,850.00 |
| CONSULTORES EDUCATIVOS TECNOLOGICOS INC | PMB 132 | 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| CONSULTORES EDUCATIVOS Y PSICOLOGICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES EN CONDUCTA HUMANA INC | PO  BOX 4373 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CONSULTORES LEGALES ASOC C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES OFTALMICOS DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES OFTALMICOS DEL SUR INC | EDIF PARRAS | 2225 PONCE BY PASS SUITE 802 | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| CONSULTORES OPTOMETRICO SAN GERMAN CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORES PSICOLOGICOS ASOCIADOS INC | PO BOX 2188 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| CONSULTORES SICOLOGICOS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIA DE NEGOCIOS INC | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CONSULTORIA S A INC | PO BOX 9023286 | | | SAN JUAN | PR | 00902-3286 | C | U | | UNDETERMINED |
| CONSULTORIAS NAED CORP | EXT O'NEILL | I 20 CALLE C 2 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CONSULTORIO DE MEDICINA INTERNA O S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIO MEDICO DR JOSE A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIO MEDICO LOS PINOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIO OTO- CCC PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIO VETERINARIO SAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIO VILLA TURABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIO VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSULTORIO VISUAL/ DRA. AURILISSE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUMER CREDIT COUNSELING SERV OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSUMER EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUMER PROGRAMS INCORPORATED | 1706 WASHINGTON AVE | | | ST LOUIS | MI | 63103 | C | U | | UNDETERMINED |
| CONSUMER REPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONSUMERS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONT DEMOLITION & RECYCLING CORP | P O BOX 11761 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CONT SOBRE INGRESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTACT EDUCATION LEARNING INC. | 855 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CONTACT GROUP INC | 268 AVE MUNOZ RIVERA STE 1601 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONTACT SECURITY INC | PMB 612 1353 RD.19 | | | GUAYNABO | PR | 966 | C | U | | $          33,638.72 |
| CONTACTO VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTAK AGRO CORP | BOX 1190 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CONTEMPO CASUAL INC | 7555 IRVINE CENTER DR | | | IRVINE | CA | 92618-2930 | C | U | | UNDETERMINED |
| CONTENT DRIVEN LLC | COND MAR AZUL | 8 CALLE LIRIO APT 4A | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| CONTINENTAL AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL AIRLINES  INC | PO BOX 4607 | | | HOUSTON | TX | 77210 4607 | C | U | | UNDETERMINED |
| CONTINENTAL AIRLINES INC | 600 JEFFERSON HQJCM | | | HOUSTON | TX | 77002 | C | U | | UNDETERMINED |
| CONTINENTAL AMATEUR BASEBALL ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL ASSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL BUSSINESS MACHINE CORP | P O BOX 193848 | | | SAN JUAN | PR | 00919-3848 | C | U | | UNDETERMINED |
| CONTINENTAL BUSSINESS MACHINE CORP. | A-201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONTINENTAL CARIBBEAN CONTAINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL CASUALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL CLAIN SERVICE | PO BOX 191923 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONTINENTAL DESIGNS BLIND CORP | P O BOX 4058 | | | SAN JUQAN | PR | 00919 | C | U | | UNDETERMINED |
| CONTINENTAL ELECTRIC SERVICES | PO BOX 942 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CONTINENTAL ELECTRICAL & GENERAL CONTRUC | PO BOX 140517 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CONTINENTAL ELEVATOR SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL EXCHANGE SOLUTIONS INC | 7001 VILLAGE DRIVE | | | BUANA PARK CA | CA | 90621 | C | U | | UNDETERMINED |
| CONTINENTAL FRAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL HEALTH & ENV CONSULTING CORP | PO BOX 4114 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| CONTINENTAL INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL LORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL LORD TELECOM INC. | PO BOX 363408 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CONTINENTAL MARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL PRESS INC | PO BOX 3531 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL PROSTHESTIC LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINENTAL SUPPLIES INC | PO BOX 29052 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CONTINENTAL TENNIS & BEACH RESORT CORP | PO BOX 9906 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CONTINENTAL TILES INC | PO BOX 70118 | | | SAN JUAN | PR | 00936-8118 | C | U | | UNDETERMINED |
| CONTINENTAL TRAVELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINIUM HEALTHCARE ADVISOR INC | 7 CALLE DEL CARMEN | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CONTINUING EDUCATION WIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTINUING EDUCATION WIZARDS INC | 374 RAFAEL LAMAR STREET | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONTORNOS CARIBENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRACT DESIGN GROUP LLC | 305 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONTRACT DESIGN MANAGEMENT INC | PO BOX 144000 PMB 417 | | | SAN JUAN | PR | 00919 | C | U | | $   243,696.35 |
| CONTRACT DESIGNS MANAGEMENT INC | 305 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CONTRACT DESING MANAGEMENT INC. | AVE. MUNOZ RIVERA | #81 LOCAL 1-B | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CONTRACT DISGN MANAGMENT INC. | 305 AVE. ROSEVELT | | | HATO REY | PR | 00919-0000 | C | U | | UNDETERMINED |
| CONTRACTOR CASH AND CARRY INC | 279 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CONTRACTORS HOME STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTRAPUNTO, INC. | PO BOX 12212 | | | SAN JUAN | PR | 00914-0212 | C | U | | UNDETERMINED |
| CONTRATISTA MILLENIUM CORP | PO BOX 11931 | CAPARRA HEIGHTS STATION | | SAN JAUN | PR | 00922 | C | U | | UNDETERMINED |
| CONTRERAS CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTROL AIR CONDITIONING SERVICES | PO BOX 193018 | | | SAN JUAN | PR | 00919-3018 | C | U | | UNDETERMINED |
| CONTROL AND INSTRUMENTS CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTROL CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTROL DESPERDICIOS SOLIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTROL HAIR STYLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONTROL POWER SOLUTIONS INC | HC 45 BOX 14236 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CONTRUCTORA DEL VIVI INC | HC 02 BOX 6103 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CONTRUCTORA DIROVI CORP | CALLE LUIS MUÑOZ RIVERA #71 | | | YABUCOA | PR | 767 | C | U | | $   139,574.05 |
| CONTRUCTORA MARISOL INC | PO BOX 967 | | | MAYAGUEZ | PR | 00681-0967 | C | U | | UNDETERMINED |
| CONTRUCTORA T C CORP | PMB 184 P O BOX 7886 | | | GUAYNABO | PR | 00970-7886 | C | U | | UNDETERMINED |
| CONTRUCTURA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONUCO CORP POR FRANCIS PEREZ A/C | BANCO SANTANDER | 65 INF NO 10 SUR | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CONUCO DEL MONTE CORP | PO BOX 176 | | | ANASCO | PR | 00610-0176 | C | U | | UNDETERMINED |
| CONV STORAGE WAREHOUSE & SERVICE CORP | P O BOX 361354 | | | SAN JUAN | PR | 00936 1354 | C | U | | UNDETERMINED |
| CONVATEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONVENCION IGLESIAS MENONITAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CONVENIENCE SERVICE | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CONVENTION CENTER PARKING INC | 600 AVE MANUEL FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CONVERGENCE SERVICES INC | 1215 CAMERON STREET | | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| CONWAY CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOK MD , STEPHEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOKIE HAIR SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOKIE ROMERO  REAL ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOL AUTO RADIATOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOL BREEZE AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOL TECH AIR CONDITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOL WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOLEY DICKINSON HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOLING SYSTEM CARIBE INC | PO BOX 8157 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| COOLING SYSTEMS CARIBE INC | PO BOX 8157 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| COOLING ZONE AIR CONDITIONER INC | PO BOX 801399 | | | PONCE | PR | 00780-1399 | C | U | | UNDETERMINED |
| COOL-TECH AIR CONDITIONING, INC. | AVE. CONQUISTADOR | M-1 VALLE VERDE | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| COOP  A/C  DE JUANA DIAZ | APARTADO 1439 | | | JUANA DIAZ | PR | 00795-1439 | C | U | | UNDETERMINED |
| COOP A / C AGUADILLA | PO BOX 541 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| COOP A / C DE LA CASA DEL TRABAJADOR | PO BOX 195540 | | | SAN JUAN | PR | 00919-5540 | C | U | | UNDETERMINED |
| COOP A / C UNION TRABAJADORES IND. PR | PO BOX 22014 | UPR STATION | | SAN JUAN | PR | 00931-2014 | C | U | | UNDETERMINED |
| COOP A C | PO BOX 11398 MINILLAS STATION | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| COOP A ROSA | AREA DEL TESORO | DIV DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP A/C AAA | EDIFICIO AAA | 604 AVE BARBOSA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COOP A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COOP A/C BARRANQUITAS | P O BOX 686 | | | BARRANQUITAS | PR | 00794-0686 | C | U | | UNDETERMINED |
| COOP A/C CAPARRA | 100 AVE SAN PATRICIO SUITE F 16 | | | GUAYNABO | PR | 00968-2635 | C | U | | UNDETERMINED |
| COOP A/C COMUNAL DE DORADO DORA COOP | PO BOX 643 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| COOP A/C COMUNAL OFICIALES CUSTODIA PR | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | SAN JUAN | PR | 00921-2731 | C | U | | UNDETERMINED |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | CARRETERA 150 KM 20.5 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COOP A/C DE AGUADA | P O BOX 543 | | | AGUADA | PR | 00602-0543 | C | U | | UNDETERMINED |
| COOP A/C DE AGUADILLA | PO BOX 541 | | | AGUADILLA | PR | 00650-0541 | C | U | | UNDETERMINED |
| COOP A/C DE CABO ROJO | AREA DEL TESORO | DIV. DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP A/C DE CAMUY | PO BOX 540 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COOP A/C DE CIALES | AREA DEL TESORO | PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP A/C DE FLORIDA | P O BOX 1162 | | | FLORIDA | PR | 00650-1162 | C | U | | UNDETERMINED |
| COOP A/C DE GUAYNABO | PO BOX 1299 | | | GUAYNABO | PR | 00970-1299 | C | U | | UNDETERMINED |
| COOP A/C DE LA CASA DEL TRABAJADOR | DIVISION DE PAGADURIA | AREA DEL TESORO | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COOP A/C DE LOS EMP DEPTO HACIENDA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP A/C DE LOS EMPLEADOS DE LA A.E.E. | 1058 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COOP A/C DE SALINAS | PO BOX 1169 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COOP A/C DEL PERSONAL DE BALLESTER HNOS | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | C | U | | UNDETERMINED |
| COOP A/C DEL VALENCIANO | AREA DEL TESORO | DIV. DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP A/C DEPTO AGRICULTURA PR | P O BOX 13583 | | | SAN JUAN | PR | 00908-3583 | C | U | | UNDETERMINED |
| COOP A/C EDUCADORES PUERTORRIQUENOS | 66 OESTE CALLE MCKINLEY | BOX 1139 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| COOP A/C ELECTRO-COOP | COND SAN ALBERTO 605 SUITE 307 | AVE CONDADO | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| COOP A/C EMPL DPTO DE LA VIVIENDA | P O BOX 21365 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOP A/C EMPLEADOS AEE | AREA DEL TESORO | DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COOP A/C EMPLEADOS DE CENTRO MEDICOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | C | U | | UNDETERMINED |
| COOP A/C EMPLEADOS DEL CENTRO MEDICO | P O BOX 2129 | | | SAN JUAN | PR | 00922-2129 | C | U | | UNDETERMINED |
| COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | GUAYNABO | PR | 00970-1118 | C | U | | UNDETERMINED |
| COOP A/C FAMILIAR PROGRESISTA | 479 AVENIDA DE DIEGO | PUERTO NUEVO | | SAN JUA | PR | 00920 | C | U | | UNDETERMINED |
| COOP A/C FEDERACION DE MAESTROS DE P R | P O BOX 270-275 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOP A/C HORMIGUEROS | P O BOX 87 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| COOP A/C ISABELA | P O BOX 552 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COOP A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| COOP A/C LA COMERIENA | 64 CALLE GEORGETTI | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| COOP A/C LA MERCED | PO BOX 1294 | | | SAN LORENZO | PR | 00754-1294 | C | U | | UNDETERMINED |
| COOP A/C LA PUERTORRIQUENA | 82 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| COOP A/C LARES | CALLE PEREZ SOTO 3 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COOP A/C LAS PIEDRAS | P O BOX 414 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| COOP A/C LOMAS VERDES | AREA DEL TESORO | DIV. DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP A/C LOS HERMANOS | P O BOX 21410 | | | SAN JUAN | PR | 00928-1410 | C | U | | UNDETERMINED |
| COOP A/C MANUEL ZENO GANDIA | PO BOX 1865 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| COOP A/C MAUNABO | PO BOX 127 | | | MAUNABO | PR | 00707-0127 | C | U | | UNDETERMINED |
| COOP A/C MAYAGUEZ | 52 DR BASORA | ESQ SANTIAGO R PALMER | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| COOP A/C METODISTAS UNIDOS DE PR | PO BOX 21876 | | | SAN JUAN | PR | 00931-1876 | C | U | | UNDETERMINED |
| COOP A/C MOCA | P O BOX 1855 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| COOP A/C NAGUABENA | PO BOX 69 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| COOP A/C NUESTRA SRA CANDELARIA | APARTADO 3249 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COOP A/C NUESTRA SRA DE VALVANERA | PO BOX 293 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COOP A/C PADRE MC DONALD | P O BOX 7022 | | | PONCE | PR | 00732-7022 | C | U | | UNDETERMINED |
| COOP A/C QUEBRADILLA | PO BOX 1561 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| COOP A/C RICO DAIRI INC | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | C | U | | UNDETERMINED |
| COOP A/C ROOSEVELT ROADS | PO BOX 31 | | | FAJARDO | PR | 00738-0031 | C | U | | UNDETERMINED |
| COOP A/C SAN JOSE | 2800 AVE. JESUS T PINERO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP A/C SAN RAFAEL | AREA DEL TESORO | DIV. DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP A/C SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| COOP A/C SANTO NOMBRE YAUCO | P O BOX 3047 | | | YAUCO | PR | 00698-0361 | C | U | | UNDETERMINED |
| COOP A/C SAULO D RODRIGUEZ | APARTADO 678 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| COOP A/C UTI DE PR | UPR STATION | PO BOX 22014 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| COOP A/C VEGA ALTA | DIV DE PAGADURIA | AREA DEL TESORO | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP A/C VEGABAJENA INC | PO BOX 4622 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| COOP A/C YABUCOENA | PO BOX 1 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| COOP ABRAHAM ROSA | HC 01 BOX 6032 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| COOP AC COMUNAL OFICIALES CUSTODIA | URB. REPARTO METROPOLITANO | 1100 CALLE 54 SE EDIF JULIO HERNANDEZ SERRANO | | SAN JUAN | PR | 00921-2371 | C | U | | UNDETERMINED |
| COOP AC DEL TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190887 | | | SAN JUAN | PR | 00918-0887 | C | U | | UNDETERMINED |
| COOP ADJUNTAS | APARTADO 5 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| COOP AEE | APARTADO 9061 | | | SAN JUAN | PR | 00908-9061 | C | U | | UNDETERMINED |
| COOP AGR-AUT TIERRA | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP AGRO COMERCIAL DE P R | PO BOX 9020331 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | SAN JUAN | PR | 00936-4542 | C | U | | UNDETERMINED |
| COOP AGUADILLA | P O  BOX 541 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| COOP AGUAS BUENAS | APARTADO 5 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COOP AH CREDITO HATILLO | AREA DEL TESORO | DIVISION DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP AH MANATI INC | PO BOX 30562 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COOP AH MAYAGUEZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP AH Y CR EMPL I I A | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| COOP AH Y CR HERMANOS UNIDOS/ CARIBBEAN | 243 CALLE PARIS | STE 1888 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COOP AH Y CR JUANA DIAZ | P O BOX 1439 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| COOP AH Y CRED DEL COLEGIO DE INGENIEROS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COOP AH Y CREDITO MAUNABO | PO BOX 127 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| COOP AH/CR DE ARECIBO COOPACA | CALLE CAPITÁN ABREU ESQ. J. ADORNO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| COOP AH/CR LARES Y REGION CENTRAL | P O BOX 362 | | | LARES | PR | 00669-0362 | C | U | | UNDETERMINED |
| COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | AREA DEL TESORO | DIV DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP AHORRO CREDITO SAN BLAS ILLESCAS | PO BOX 319 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COOP AHORRO CREDITO UNIV PR | PO  BOX  22325 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| COOP AHORRO Y CRED FED DE MAESTROS PR | PO BOX  270  275 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO ANA G MENDEZ | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO CAGUAS | P O BOX 1252 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO CFSE | APARTADO 42006 MILLAS ST | | | SAN JUAN | PR | 00940-2006 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | SAN JUAN | PR | 00940-1087 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP AHORRO Y CREDITO DE CAMUY | 300 AVE. BALTAZAR JIMENEZ MENDEZ | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DE CIALES | PO BOX 1438 | | | CIALES | PR | 00638-1438 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DE JUANA DIAZ | 113 CALLE COMERIO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DE LAJAS | 14 CALLE JOSE M TORO BASORA | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DE MAYAGUEZ | PO BOX 416 | | | MAYAGUEZ | PR | 00681-0416 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | RINCON | PR | 00677-0608 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DE SALINAS | PO BOX 1169 | | | SALINAS | PR | 00751-1169 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DE YAUCO | AREA DEL TESORO | DIVISION DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO DEPT AGRICULTURA | PO BOX 13583 | | | SAN JUAN | PR | 00908-3583 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO HOLSUM DE PTO RICO | P O BOX 8282 | | | TOA BAJA | PR | 00951-8282 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO LAS PIEDRAS | P O BOX  414 | | | LAS PIEDRAS | PR | 00771-0414 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO NAGUABENA | P O BOX 69 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO ORIENTAL | P O BOX 876 | | | HUMACAO | PR | 00792-0876 | C | U | | UNDETERMINED |
| COOP AHORRO Y CREDITO ROOSEVELT ROADS | PO BOX 31 | | | FAJARDO | PR | 00738-0031 | C | U | | UNDETERMINED |
| COOP AMAS DE LLAVE DE CABO ROJO | COND MED CENTER | 740 AVE HOSTOS OFIC 208 | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| COOP AMPI | PO BOX 195449 | | | SAN JUAN | PR | 00919-5459 | C | U | | UNDETERMINED |
| COOP AUT CARRETERAS | PO BOX 41087 | | | SAN JUAN | PR | 00940-1087 | C | U | | UNDETERMINED |
| COOP AUXILIARES DEL HOGAR DE COAMO | HC 3 BOX 17345 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COOP BARRANQUITA | APARTADO 686 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COOP BARRANQUITA CREDICENTRO-COOP | PO BOX 686 | | | BARRANQUITAS | PR | 00794-0686 | C | U | | UNDETERMINED |
| COOP BORIQUEN SUR FEDERAL CREDIT UNION | 620 CARR 127 | | | PENUELAS | PR | 00624-9802 | C | U | | UNDETERMINED |
| COOP C I A P R | PO BOX 363845 | | | SAN JUAN | PR | 00936-3845 | C | U | | UNDETERMINED |
| COOP CABO ROJO | 20 CALLE RUIZ RIVERA | APARTADO 99 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| COOP CAFE CTRO GUB MINILL | PO BOX 40169 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COOP CAFETERIA | PO BOX 501 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| COOP CAGUAS | PO BOX 1252 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COOP CAMIONEROS DE ORIENTE | PO BOX 9153 | | | HUMACAO | PR | 00792-9153 | C | U | | UNDETERMINED |
| COOP CAMIONEROS DE VOLTEO AREA OESTE | P O BOX  227 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| COOP CAMUY | 167 AVE MUNOZ RIVERA | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COOP CENTRAL BORINQUEN PLAZA INC | P O BOX 541 | | | AGUADILLA | PR | 00605-0541 | C | U | | UNDETERMINED |
| COOP CENTRO MEDICO | PO BOX 2129 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| COOP CIALES | PO BOX 1438 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP COM SERV PUBL | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP COMERIENA | 64 CALLE GEORGETTI | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| COOP COMUNAL SAN MIGUEL DE NARANJITO | PO BOX 925 | | | NARANJITO | PR | 00719-0925 | C | U | | UNDETERMINED |
| COOP CONSUMIDORES DEL NOROESTE INC | P O BOX 740 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| COOP COOPAC | PO BOX 41087 | | | SAN JUAN | PR | 00940-1087 | C | U | | UNDETERMINED |
| COOP COSECHEROS DE CIDRA | PO BOX 985 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| COOP CRE MAUNABO | BOX 127 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| COOP CREDITO DEPTO EDUCACION | AREA DEL TESORO | DIVISION DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP DE A /C AGUAS BUENAS | PO BOX 5 | | | AGUAS BUENAS | PR | 00703-0005 | C | U | | UNDETERMINED |
| COOP DE A /C DE LA ASOC DE MAESTRO DE PR | PO BOX 192770 | | | SAN JUAN | PR | 00919-2770 | C | U | | UNDETERMINED |
| COOP DE A/C AGUAS BUENA | 14 CALLE RAFAEL LASA | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COOP DE A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COOP DE A/C DE HATILLO | PO BOX 95 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COOP DE A/C FAMILIAR PROGRESISTA | AVE DE DIEGO #479, PUERTO NUEVO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COOP DE A/C LA SAGRADA FAMILIA | AREA DEL TESORO | DIV. DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP DE A/C MAESTROS ASOC DE P R | AREA DEL TESORO | DIV CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COOP DE A/C MOROVENA | PO  BOX 577 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| COOP DE A/C SAULO D RODRIGUEZ, GURACOOP | PO BOX 678 | | | GURABO | PR | 00778-0678 | C | U | | UNDETERMINED |
| COOP DE A/CR CENTRO GUB MINILLAS | AREA DEL TESORO | DIVISION DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP DE A/CR DE LAS ASOC PARROQUIALES | PO BOX 1553 | 57 CALLE MUNOZ RIVERA | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| COOP DE ACUEDUCTOS DE PATILLAS | PO BOX 907 | | | PATILLAS | PR | 00723-0907 | C | U | | UNDETERMINED |
| COOP DE AGUA | HC 1 BOX 5382 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| COOP DE AGUJA Y MODA DE INSPIRACION Y/O | COOP AHO Y CREDITO LA PEPINIANA | HC 6 BOX 12210 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COOP DE AH Y CR CARIBE COOP | AREA DEL TESORO | DIVISION DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP DE AH Y CR DE ADJUNTAS | PO BOX 5 | | | ADJUNTAS | PR | 00601-0005 | C | U | | UNDETERMINED |
| COOP DE AH/CR INGENIEROS Y AGRIMENSORES | P O BOX 363845 | | | SAN JUAN | PR | 00936-3845 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CR DE MANATI INC | P O BOX 30562 | | | MANATI | PR | 00674-0562 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CRED RAFAEL CARRION JR | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CREDITO AGENTES LOTERIA | P O BOX 1832 | | | SAN JUAN | PR | 00919-1832 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CREDITO COOPAC | P O BOX 41087 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 17 BOX 11100 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CREDITO DE ADJUNTAS | P O BOX 5 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP DE AHORRO Y CREDITO DE AGUADA | PO BOX 543 | | | AGUADA | PR | 00602-0543 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CREDITO DE JAYUYA | P O BOX 338 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CREDITO EDE COOP | G5 CALLE ONEILL | | | SAN JUAN | PR | 00918-2301 | C | U | | UNDETERMINED |
| COOP DE AHORRO Y CREDITO TRES MONJITAS | PO BOX 366757 | | | SAN JUAN | PR | 00936-6757 | C | U | | UNDETERMINED |
| COOP DE AHORROS Y CREDITO PUERTO NUEVO | PO BOX 1078 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| COOP DE ARTESANOS TRAB DE LA TIERRA ALTA | PO BOX 618 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| COOP DE BIENES RAICES BIRACOOP | PO BOX 363163 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COOP DE EMPLEADOS POSTALES | 54 CALLE RESOLUCION ESQ | AVE ROOSEVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COOP DE GOMAS DE PTO RICO | P O BOX 1807 | | | SABANA SECA | PR | 00952-1807 | C | U | | UNDETERMINED |
| COOP DE GUAYNABO | PO BOX 1299 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| COOP DE HATILLO | PO BOX 95 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| COOP DE PRODUCTOS RICAMIR | PO BOX 4606 | | | VEGA BAJA | PR | 00694 4606 | C | U | | UNDETERMINED |
| COOP DE SEGURO DE VIDA DE PUERTO RICO | PO BOX 363428 | | | SAN JUAN | PR | 00936-3428 | C | U | | UNDETERMINED |
| COOP DE SEGUROS MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | C | U | | UNDETERMINED |
| COOP DE SERV MULTIPLES CONVERGENCIA | PO BOX 2755 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COOP DE SERV MULTIPLES DE PLAYITA | 47 CALLE CARRION MADURO | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | C | U | | UNDETERMINED |
| COOP DE SERVCOMUNITARIOS EL FAMILISTERIO | P.O. BOX 371781 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS ARIGOS | PO BOX 10005 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS C J B | P O BOX 7008 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS CFSE | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS DE LOS EMP DEL DTRH | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS FUNEBRES DE PR | 320 CALLE SEVILLA PDA 30 | | | SAN JUAN | PR | 00917-3098 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS INTEGRADOS A LA NINEZ | PO BOX 969 | | | SAINT JUST | PR | 00978-0969 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | PROVIDENCIA DE GUANICA 402 CALLE MERO | | ENSENADA | PR | 00647 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS MULTIPLES CONVERGENCIA | PO BOX 2755 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS MULTIPLES P R DE JOBOS | PUERTO DE JOBOS | CALLE A 113 BOX 6686 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS SUPLEMENTARIOS | PO BOX 11226 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS TECNOLOGICOS | PMB 191 | 267 SIERRA MORENA | | SAN JUAN | PR | 00926-5583 | C | U | | UNDETERMINED |
| COOP DE SERVICIOS UNIVERSITARIOS | PO BOX 7186 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| COOP DE TRABAJADORES | DE LA INDUSTRIA DE LA CONSTRUCCION | PO BOX 100007 SUITE 198 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP DE TRANSPORTE CENTRAL | PO BOX 214577 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| COOP DE TRANSPORTE DE CARGA | P O BOX 13877 | | | SAN JUAN | PR | 00908-3877 | C | U | | UNDETERMINED |
| COOP DE VILLALBA | DEPT. DE HACIENDA | RECURSOS HUMANOS | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP DE VIVIENDA CUIDAD UNIVERSITARIA | OFIC DE ADM | EDIF B | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| COOP DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| COOP DE VIVIENDA JARDINES SAN FRANCISCO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| COOP DE VIVIENDA ROOLLING HILLS | ROLLING HILLS | CALLE TEGUSIGALVA ESQ LIMA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| COOP DE VIVIENDA VILLA KENNEDY | VILLA PALMERAS | EDIFICIO 20 APT 307 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| COOP DE YABUCOA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP DEL TURBO SHELL | PO BOX 971 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COOP DEPT INSTR | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP DPTO SALUD | P O BOX 102 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| COOP DPTO TRABAJO | PO BOX 195540 | | | SAN JUAN | PR | 00919-5540 | C | U | | UNDETERMINED |
| COOP EDU PARA LA REINVENCION Y LA | ACCION COOPER | PMB 18 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COOP EDUCATIVA PARA REINVENCION ACCION | #30 LAS CROABAS | LA CUMBRE I | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COOP EMP ACUEDUCTOS | P O BOX 194500 | | | SAN JUAN | PR | 00919-4500 | C | U | | UNDETERMINED |
| COOP EMP AGEN AGRICOLA UPR | APARTADO 25039 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOP EMPL UPR | PO BOX 22325 | | | SAN JUAN | PR | 00931-2325 | C | U | | UNDETERMINED |
| COOP EMPLEADOS UPR | PO BOX 22325 | | | SAN JUAN | PR | 00931-2325 | C | U | | UNDETERMINED |
| COOP ESTUDIANTES DE DERECHO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | C | U | | UNDETERMINED |
| COOP FAM PRO | 479 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| COOP FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COOP FED MAESTRO | PMB 709 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| COOP FEDERACION DE MAESTROS | DEPARTAMENTO DE HACIENDA | AREA DEL TESORO | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COOP GAS CAYEYANA | PO BOX 451 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| COOP GASOLINERA  CHOFERIL CARMELO C C | PO BOX 699 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| COOP GASOLINERA DORADO | PO BOX 407 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| COOP GASOLINERA HATO TEJAS | PO BOX 282 | | | BAYAMON | PR | 00960-0282 | C | U | | UNDETERMINED |
| COOP GUAYAMA | PO BOX 127 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| COOP GUAYANILLA | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP GUB MINILLA | PDA 22 EDIF MINILLAS | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COOP GUB MINILLAS | PO BOX 41235 | MINILLAS STATION | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COOP HACIENDA | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOP HNOS UNIDOS | 229 CALLE DUARTE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COOP IND LA OROCOVENA BISCUIT CORP | BARRIO GATO | CARR155 K M 30.9 | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| COOP INDUSTRIA CREACION DE LA MONTANA | PO BOX 1527 | | | UTUADO | PR | 00641 1527 | C | U | | UNDETERMINED |
| COOP INDUSTRIAL CREACION DE LA MONTANA | P O BOX 1527 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| COOP INDUSTRIAL CREACIONES DE LA MONTAD | P O BOX 1527 | CARR 111 KM 01 | | UTUADO | PR | 00641-0000 | C | U | | UNDETERMINED |
| COOP INDUSTRIAL HORIZONTE | PO BOX 1135 | | | COMERIO | PR | 00782-1135 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP INDUSTRIAL PUNTA DIAMANTE | PLAYA PONCE | 15 CALLE PARGO | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| COOP JARDINES DE VALENCIA | ESQ NAVANA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| COOP JUVENIL CALLEJON DEL SAPO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| COOP JUVENIL ESC LA SUPERIOS | HC 1 BUZON 8112 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| COOP JUVENIL ESCOLAR ARTURIN | RR 6 BOX 9822 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COOP JUVENIL ESCOLAR MAESTRO LADI INC | PO BOX 1778 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| COOP JUVENIL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COOP LA CANDELARIA | PO BOX 850 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| COOP LA MERCED | APARTADO 1294 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| COOP LA SAG FAMILIA | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP LARES | APARTADO 362 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| COOP LOMAS VERDE | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP MAESTRO PR | P O BOX 192770 | | | SAN JUAN | PR | 00919-2770 | C | U | | UNDETERMINED |
| COOP MAJOR TAXIS CABS | 140 CALLE APONTE | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| COOP MANATI | 68 CALLE MCKINLEY | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COOP MAYAGUEZ | PO BOX 416 | | | MAYAGUEZ | PR | 00618 | C | U | | UNDETERMINED |
| COOP MIEMBRO CR. UNION TRONQUISTAS | 357 DEL PARQUE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| COOP MOROVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| COOP OBRAS PUBLICAS | P O BOX 41087 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COOP OFIC CONTRALOR | 105 AVE PONCE DE LEON | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COOP OFIC CUST PR | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP ORGANICA MADRE TIERRA | PMB 104 B | APARTADO 194000 | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| COOP PANADERIA Y REPOSTERIA DON MONCHO | LA VEGA | CARR 156 KM 14 9 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COOP PENUELAS | PO BOX 598 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| COOP PEPINIANA | PO BOX 572 | | | SAN SEBASTÍAN | PR | 00685 | C | U | | UNDETERMINED |
| COOP PESQUEROS DE MANZANILLA | HC 2 BOX 8793 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| COOP PRENSA UNIDA | PO BOX 195604 | | | SAN JUAN | PR | 00919-5604 | C | U | | UNDETERMINED |
| COOP PUERTORRIQUENA | 82 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| COOP QUEBRADILLAS | APARTADO 1561 | | | QUEBRADILLAS | PR | 00678-1561 | C | U | | UNDETERMINED |
| COOP REP. METRO. | BOX 102 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| COOP REPARTO METROPOLITANO | C/O MANUEL PLAZA | APARTADO 9023786 | | SAN JUAN | PR | 00902-3786 | C | U | | UNDETERMINED |
| COOP SAN JOSE | PO BOX 373518 | | | CAYEY | PR | 00737-3518 | C | U | | UNDETERMINED |
| COOP SAN MIGUEL | PO BOX 925 | | | NARANGITO | PR | 00719 | C | U | | UNDETERMINED |
| COOP SANTA ISABEL | 51 CALLE CELIS AGUILERA CAC | ESQUINA BALDORIOTY | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| COOP SERV COMUNITARIOS EL FAMILISTERIO | PO BOX 371781 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| COOP SERV POLICIA PR | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| COOP SERV RAMA JUDICIAL | PO BOX 190887 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COOP SERV SOC | PO BOX 11398 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| COOP SERVICIOS DE ALIMENTOS | PO BOX 5204 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| COOP SERVICIOS EQUIPAJE | P O BOX 37548 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| COOP SERVICIOS EVALUACION INVESTIGACION | P O BOX 363024 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COOP SHELL\NAGUABO | PO BOX 35 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| COOP STGO ANDRADES | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP TRANSPORTE MAYAGUEZ | P O BOX 3170 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| COOP TRIB GEN JUST | P O BOX 190887 | | | SAN JUAN | PR | 00919-0887 | C | U | | UNDETERMINED |
| COOP UNION TRAB INDUS DE PR | UTI DE PUERTO RICO | PO BOX 22014 STATION | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| COOP VEGA ALTA | 91 AVENIDA BETANCES | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| COOP VILLACOOP AGUSTÍN BURGOS RIVERA | PO BOX 1554 | | | VILLALBA | PR | 00766-1554 | C | U | | UNDETERMINED |
| COOP YANES | PO BOX 1162 | | | FLORIDA | PR | 00650-1162 | C | U | | UNDETERMINED |
| COOP ZENO GANDIA | PO BOX 1865 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| COOP. A/C CABO ROJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. A/C DE GERENCIALES DE LA AEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. A/C DE LOS EMP. ANGE. AGRICOLA UPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. A/C DEPT. DEL TRABAJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. A/C EMPLEADOS AEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. AHORRO Y CRÉDITO LARES Y REGIÓN CE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. AHORRO Y CREDITO OFICINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. DE AHORRO Y CREDITO CARIBE COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. DE AHORRO Y CREDITO ELECTRO COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP. DE TERAPEUTAS ASOCIADOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP.AHORRO/CREDITO EMP DEPTO.EDUCACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOP.DE AHORRO Y CREDITO DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPEEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| COOPER FAMILY MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPER FAMILY MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPER HOSPITAL UNIVERSITY MED CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPER UNIVERSITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPERATIVA OFFICOOP | PO BOX 3373 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| COOPERATIVA A /C DE FLORIDA | PO BOX 1172 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 194500 | | | SAN JUAN | PR | 00919-4500 | C | U | | UNDETERMINED |
| COOPERATIVA A/C AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | C | U | | UNDETERMINED |
| COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COOPERATIVA A/C COOPAC | P.O. BOX 41087 | | | SAN JUAN | PR | 00940-1087 | C | U | | UNDETERMINED |
| COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | APARTADO 21346 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOPERATIVA A/C DE LARES | PO BOX 362 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | GUAYNABO | PR | 00970-1118 | C | U | | UNDETERMINED |
| COOPERATIVA A/C EMPRESAS DIAZ EMDI | PO BOX 21420 | | | SAN JUAN | PR | 00928-1420 | C | U | | UNDETERMINED |
| COOPERATIVA A/C HERMANOS UNIDOS | 229 CALLE DUARTE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| COOPERATIVA A/C JESUS OBRERO | PMB 159 HC 01 | BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COOPERATIVA A/C LA COMERIENA | 9 CARR 775 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | SAN JUAN | PR | 00928-0645 | C | U | | UNDETERMINED |
| COOPERATIVA A/C LOMAS VERDES | APARTADO 1142 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COOPERATIVA A/C OFICIALES DE CUSTODIA | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | SAN JUAN | PR | 00921-2731 | C | U | | UNDETERMINED |
| COOPERATIVA A/C PADRE MAC DONALD | APARTADO 7022 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| COOPERATIVA A/C RINCON | PO BOX 608 | | | RINCON | PR | 00677-0608 | C | U | | UNDETERMINED |
| COOPERATIVA A/C YABUCOENA | PO BOX 0001 | | | YABUCOA | PR | 00767-0001 | C | U | | UNDETERMINED |
| COOPERATIVA ABRAHAN ROSA | HC 01 BOX 6032 | | | TOA BAJA | PR | 00949-9707 | C | U | | UNDETERMINED |
| COOPERATIVA AC LOMAS VERDES | PO BOX 1142 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COOPERATIVA AC SAN JOSE | 2800 CALLE JESUS T. PINERO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | GUAYNABO | PR | 00968-2635 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO ADJUNTAS | PO BOX 5 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO | STE F16 | | GUAYNABO | PR | 00968-2635 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO COOPAC | P.O. BOX 41087 | | | SAN JUAN | PR | 00940-1087 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO LAS PIEDRAS | APARTADO 414 | | | LAS PIEDRAS | PR | 00671 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO PEPINIANA | PO BOX 572 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITO VEGABAJEÑA | APARTADO 4622 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO Y CREDITODE ANASCO | PO BOX 489 | | | ANASCO | PR | 00610-0489 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | BARRIO MULA CARR. 174 | | | AGUA BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO/CREDITO DE ARECIBO | APARTADO 1056 | | | ARECIBO | PR | 00613-1056 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | DOCTOR BASORA #52 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA AHORRO/CREDITO MAESTROS DE | 501 PONCE DE LEON | | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO/CREDITO MOROVENA | APARTADO 577 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| COOPERATIVA AHORRO/CREDITO VEGA ALTA | APARTADO 1078 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| COOPERATIVA AMOR A LA TERCERA EDAD | PO BOX 8932 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| COOPERATIVA CAGUAS | PO BOX 1252 | | | SAN JUAN | PR | 00726 | C | U | | UNDETERMINED |
| COOPERATIVA CENTRO GUB MINILLAS , | APARTADO 41235 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COOPERATIVA CENTRO MEDICO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | C | U | | UNDETERMINED |
| COOPERATIVA COMUNAL AHORRO/CREDITO | REPTO. METROPOLITANO 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COOPERATIVA CORPORACION CENTRO MEDICO | P.O. BOX 2129 | | | SAN JUAN | PR | 00922-2129 | C | U | | UNDETERMINED |
| COOPERATIVA CULTURA COOP | PO BOX 505 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| COOPERATIVA CUPEY ALTO | RR 17 BOX 11100 | | | SAN JUAN | PR | 00926-9483 | C | U | | UNDETERMINED |
| COOPERATIVA DE A / C DE MAUNABO | PO BOX 127 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| COOPERATIVA DE A / C LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00687 | C | U | | UNDETERMINED |
| COOPERATIVA DE A / C YABUCOENA | PO BOX 1 | | | YABUCOA | PR | 00767-0001 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C AIBONITENA | PO  BOX  422 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C DE JUANA DIAZ | PO BOX 1439 | | | JUANA DIAZ | PR | 00795-1439 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C DE MANATI INC. | PO BOX 30562 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C DE SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C ELECTROCOOP | CONDOMINO SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C EMPLEADOS DEPARTAMENTO DE HACIE | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C FEDERACION PR POLICIA | 352 AVE. SAN CLAUDIO | PMB 183 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C LA SAGREDA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00687 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C NAGUABENA | PO BOX 69 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C VEGA ALTA | APARTADO 1078 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| COOPERATIVA DE A/C VEGABAJENA | APARTADO 4622 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| COOPERATIVA DE AC VEGABAJENA INC | PO BOX 4622 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| COOPERATIVA DE AGRICULTURA DE PR | P.O. BOX 13583 | | | SAN JUAN | PR | 00908-3583 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CREDITO | DE RINCON | PO BOX 608 | | RINCON | PR | 00677 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO CIDRA | SOLARGEN CORP | PO BOX 1490 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CREDITO CIDRENA | PO BOX 1490 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | SAN JUAN | PR | 00940-1087 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | CAMUY | PR | 00627-0540 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CREDITO MAESTROS | P.O. BOX 1061 | | | GUAYAMA | PR | 00785-1061 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | 54 CALLE MATADERO ESQUINA AVE ROOSELVELT | | | HATO REY | PR | 00936 | C | U | | UNDETERMINED |
| COOPERATIVA DE AHORRO/CREDITO U.T.I. | APARTADO POSTAL 22014 UPR STATION | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| COOPERATIVA DE COMERCIOS | PO BOX 581 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| COOPERATIVA DE CONTRATISTAS GENERALES PR | URB EL PALMAR | 108 CALLE 2A | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| COOPERATIVA DE EMPLEADOS POSTALES | PO BOX 361735 | | | SAN JUAN | PR | 00936-1735 | C | U | | UNDETERMINED |
| COOPERATIVA DE GUAYNABO | PO BOX 1299 | | | GUAYNABO | PR | 00970-1299 | C | U | | UNDETERMINED |
| COOPERATIVA DE LAS ARTES REPRESENTATIVAS | PO BOX 366207 | | | SAN JUAN | PR | 00936-6207 | C | U | | UNDETERMINED |
| COOPERATIVA DE SEGUROS DE VIDA | PO BOX 3428 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COOPERATIVA DE SEGUROS DE VIDA DE PR | AREA DEL TESORO | DIV CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | PO BOX 363428 | | | SAN JUAN | PR | 00936-3428 | C | U | | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | C | U | | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | PO BOX 363846 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COOPERATIVA DE SERV PROFESIONALES | PO BOX 194597 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| COOPERATIVA DE SERVICIOS LEGALES COSEL | URB RAMBLA | 1160 AVILA | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| COOPERATIVA DE TERAPISTAS FISICOS PR | PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO STE 23 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COOPERATIVA DE VAGA ALTA | P.O. BOX 1078 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| COOPERATIVA DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| COOPERATIVA DE VIVIENDA EMPLEADOS UPR | PO BOX 21230 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOPERATIVA DE YAUCO | P.O. BOX 3010 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| COOPERATIVA DEPARTAMENTO DE AGRICULTURA | EDIFICIO 1309 PADA 19 FDES. JUNCOS | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COOPERATIVA FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA FEDERACION DE MAESTROS | P.O. BOX 270-275 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOPERATIVA FEDERACION DE MAESTROS DE PUERTO RICO | FEDECOOP | P O BOX 270-275 | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| COOPERATIVA GASOLINERA Y SERVICIOS | BUENA VISTA | RR 5 BOX 8418 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| COOPERATIVA JARDINES DE SAN IGNACIO | 1690 CALLE SAN GUILLERMO OFIC 112 A | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| COOPERATIVA JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| COOPERATIVA JESUS OBRERO | PMB 159-HC01 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| COOPERATIVA JOSE CORTES CORDERO | 2250 AVE LAS AMERICAS SUITE 596 | | | PONCE | PR | 00717-9997 | C | U | | UNDETERMINED |
| COOPERATIVA LA PUERTORRIQUENA | ATT: SRA. LILLIAM RIVERA | PO BOX 20645 | | SAN JUAN | PR | 00928-0645 | C | U | | UNDETERMINED |
| COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | SAN JUAN | PR | 00928-0645 | C | U | | UNDETERMINED |
| COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COOPERATIVA OFFICOOP | SUPPLY | PO BOX 3373 | | ARECIBO | PR | 00613-3373 | C | U | | UNDETERMINED |
| COOPERATIVA OFICIALES  DE CUSTODIA | CALLE 54 SE #1100 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COOPERATIVA PRENSA UNIDA D/B/A | PO BOX 364302 | | | SAN JUAN | PR | 00936-4302 | C | U | | UNDETERMINED |
| COOPERATIVA REGLA DE ORO | RR05 BOX 8755 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| COOPERATIVA ROOSEVELT ROADS | PO BOX 31 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| COOPERATIVA SAN JOSE | BOX MONTE LLANO CARRETERA 1 2800 JESUS T PINEIRO | | | SAN JUAN | PR | 00736 | C | U | | UNDETERMINED |
| COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| COOPERATIVA SERV. INTEGRADOS A LA NINEZ | AVE. SAN CLAUDIO 366 | URB SAGRADO CORAZON | | CUPEY | PR | 00926 | C | U | | UNDETERMINED |
| COOPERATIVA ZENO GANDIA | AVE. DOMECNECH 353 SUITE 1 | | | HATO REY S,J. | PR | 00918 | C | U | | UNDETERMINED |
| COOPERATIVAS DE A/C SAN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPERS & LYBRAND | PO BOX 363929 | | | SAN JUAN | PR | 00936-3929 | C | U | | UNDETERMINED |
| COOPERSTOWN & COOPERSONS DEVELOPER | PO BOX 993 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| COOPERTIVA A/C PADRE RUFFOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COOPERVISION CARIBBEAN CORP. | 500 CARR 584 | AMUELAS INDUSTRIAL PARK | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| COORDINADORA DE PAZ PARA LA MUJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COORDINADORA UNITARIA TRAB DEL ESTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COORDINATED HEALTH SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPA AIR LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPA AIRLINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPA COQUI TENIS INC | PO BOX 9203 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COPA DE BALONCESTO HORACIO MORALES WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPA LEGISLADOR DE FUTBOL INC | P O BOX 9693 | | | CAGUAS | PR | 00726-9693 | C | U | | UNDETERMINED |
| COPA MAYAGUEZANA DE BOXEO JUVENIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPA NACIONAL DE AEROBICOS INC | PMB 418 | 1357 AVE ASHFORD SUITE 2 | | SAN JUAN | PR | 00907-1420 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COPA NACIONAL DE BOXEO AFICIONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPALI INC | PO BOX 9021470 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| COPAMARINA BEACH RESORT,CONCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPAR INC | HC 02 BOX 11322 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| COPECA INC | PO BOX 250456 | RAMEY | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| COPEK SCHOOL INC | 33 CALLE PALMER | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| COPELIZ PASTRY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPEQ INDUTRIAL CORP | URB PUERTO NUEVO | 265 CALLE MATADERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| COPERATIVA CONSUMIDORES DEL NORESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPERATIVA DE SERVICIOS CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPERNICO SOUND SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPIADORA DOUBLEDEY INC | 53 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917-1202 | C | U | | UNDETERMINED |
| COPIADORAS DOUBLEDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPICENTRO ESTUDIANTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPIER BUSTER SERVICES CORP | AVENIDA ROBERTO CLEMENTE 115 A-2 | VILLA CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COPIERS AND PRINTERS SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,397.29 |
| COPIN ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPLAN CORP / MARITZA NEGRONI CARLO | URB TORRIMAR | 10-17 CALLE CORDOVA | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| COPLIN LANDSCAPING INC | P O BOX 6324 | | | SAN JUAN | PR | 00914-6324 | C | U | | UNDETERMINED |
| COPPOLA MUÑOZ MD, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPTER HELICOPTER SERVICE CORP | PO BOX 41268 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| COPY AND FAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPY ART INC | CLUB COSTA MARINA 2 PHD | AVE. GALICIA FINAL | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| COPY AVENUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPY COLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,696.00 |
| COPY DU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPY DU SERVICES | PO BOX 29768 | | | SAN JUAN | PR | 00929-9768 | C | U | | UNDETERMINED |
| COPY DYNAMICS INTL CORP | PO BOX 362259 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COPY EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPY FLASH PRINTING & MARKETING | 1404 AVE MAGDALENA SUITE 602 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| COPY PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPY SYSTEMS INC | AVE MIRAMAR | 950 AVE PONCE DE LEON | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| COPY TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPY TECH CORPORATION | PO BOX 219 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| COPY WORLD INC | COLINAS DEL PLATA | 23 CAMINO DEL MONTE | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| COPYCENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPYCO DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPYPRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPYRIGHT CLEARANCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COPYTAX ORIGINAL SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COQUI AMBULANCE SERVICE | P O BOX 1212 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COQUI AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COQUI AUTO SERVICE | HC 71 BOX 3618 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COQUI BLOOD SALVAGE INC | URB BOSQUE VERDE | 112 CALLE AGUILA | | CAGUAS | PR | 00727-6985 | C | U | | UNDETERMINED |
| COQUI CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COQUI CATERING & RENTAL | PMB 420 PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| COQUI CATERING & RENTAL SERVICE | PO BOX 6017 | PMB 420 | | CAROLINA | PR | 00771-9715 | C | U | | UNDETERMINED |
| COQUI CHEMICALS INC | PO BOX 5676 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| COQUI GRAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COQUI MEDICAL EQUIPMENT , INC. | HC 02 BOX 8155 | | | AIBONITO | PR | 00705-0000 | C | U | | UNDETERMINED |
| COQUI MEDICAL EQUIPMENT INC | PO BOX 611 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| COQUI NET CORPORATION | PO BOX 2105 | | | SAN JUAN | PR | 00922-2105 | C | U | | UNDETERMINED |
| COQUI NURSERY INC | PO BOX 4309 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| COQUI SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COQUI SERVICE STATION | PO BOX 303 | | | CAROLINA | PR | 00986-0303 | C | U | | UNDETERMINED |
| COQUI.NET CORP | PO BOX 71483 | | | SAN JUAN | PR | 00936-8583 | C | U | | UNDETERMINED |
| COQUINTERACTIVE INC | URB PEREZ MORIS 96 | CALLE MAYAGUEZ | | SAN JUAN | PR | 00917-5116 | C | U | | UNDETERMINED |
| CORA BUS AND TRUCKING LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA H. ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA MANAGEMENT GROUP INC | 18 CALLE RUFINO | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| CORA MARTINEZ, MARIALICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORA RIVERA MD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAFIL INC | G P O BOX 6012 | | | CAGUAS | PR | 00726-6012 | C | U | | UNDETERMINED |
| CORAIMA NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL BRAVO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL BY THE SEA HOTEL/DYNAMIC SOLAR SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL CANDELARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL COLON CACHOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL D NAVEDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL D TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL DEL M MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL DEL MAR FONTANEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL DEL MAR RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL DELMAR MARTINEZ LAMPON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL FERRER GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL GABLES HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL GRUOP COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL I ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL KITCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL L CARTAGENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL LEE BEAUCHAMP NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL M GOMEZ MORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL M RODRIGUEZ PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORAL M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL M. NUNEZ DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL ORTIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL PAGAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL REEF CAR RENTAL INC | P O BOX 849 | | | CULEBRA | PR | 00775-0849 | C | U | | UNDETERMINED |
| CORAL RENTAL SPECIAL EVENTS, INC. | 39 BETANCES ST | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| CORAL RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL SPRINGS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL SUPPLIES CORP | PO BOX 360322 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CORAL V CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL VALE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL VAZQUEZ MINONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL WAY FLOWER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL X RUIZ BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAL YARI CORCINO FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALAIDEE JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALES GARCIA, CANDIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALES, CASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALET D VELAZQUEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALI A VEGA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALI CASTRO FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALI GARCIA ACABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALI L CHAVES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALI MUSSE YOUNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALI NAMAR LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIA CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIE MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS DEL M RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS DOMINGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS E FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS E. ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS FERNANDEZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS JIMENEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS M MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS MELENDEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS MENENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS N GONZALEZ BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS RIVERA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS SANCHEZ LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS SANTEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS SOLIS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIS Y BONILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORALITO CALDERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALIZ PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALLY PARRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALLY PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALLY ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALLY SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALLY VEGUILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY ALBINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY ANTONGIORGI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY B ORTIZ A/C EVELYN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY B ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY BETANCOURT PARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY BIGIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY CADIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY ESCORIAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY I SOTOMAYOR DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY M DIAZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY MOLINA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALY TORRES ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYN GONZALEZ LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS CASTRO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS CEPEDA LUGO/GRISEL LUGO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS DEL MAR ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS E LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS FERNANDEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS J ROSA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS MELENDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS N COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS OTERO CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS TOWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYS Y. TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORALYZ CAMPS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORAS RENTAL AND VENDING MACHINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORATEX CONSTRUCTION | HC 71 BOX 7711 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CORATEX CONSTRUCTION CO INC | HC 71 BOX 7711 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CORAZONES UNIDOS / CARMEN L MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORBAN DELIVERY SERVICES | URB LEVITTOWN | 6 MUNOZ RIVERA EV | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CORCHADO BARRETO MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORCHADO CRUS, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO ESTRADA, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO PEREZ MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORCHADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORD´S LANDLORD & INVEST CORP | PO BOX 994 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CORDECO NORTHWEST CORP | PO BOX 610 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CORDELIA BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDELIA GONZALEZ BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO & ASSOCIATES LAW LLC | THE HATO REY CENTER | 268 PONCE DE LEON AVE SUITE1402 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORDERO ALFONZO, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO AUTO KOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BADILLO ATILANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BAEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO BERRIOS, MANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CASILLAS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CORDERO ASOCIADOS ASESORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CORDERO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO CPA & CO. PSC | PMB 681 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| CORDERO ESPINOSA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO FORTUNA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GARCIA MD, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ MD, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO GONZALEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO JIMENEZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO LOPEZ DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MACHINES SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MENDEZ MD, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO POLANCO MD, ENEROLISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RIVERA MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SEPULVEDA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO SOTO MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VALLE MD, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO VARGAS & CO CORP | P O BOX 836 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CORDERO VARGAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDERO'S AUTO SERVICE | BO YEGUADA | HC 03 BOX 10967 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CORDILLERA CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA AMBULANCE SERVICES | PO BOX 2708 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CORDOVA CONDE & ASSOCIATES | P O BOX 19480 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CORDOVA CONDE Y ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA DE LEON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA FIGUEROA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA LOPEZ MD, ARTURO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDOVA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORDOVA ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORE INSURANCE BROKERS CORP | PMB 120 | PO BOX 194000 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CORE TECHNOLOGIES CONSULTING, LLC | 7058-B THORNHILL DRIVE | | | OAKLAND | CA | 94611 | C | U | | UNDETERMINED |
| CORE TECHNOLOGY CORP | LANSING | 7435 WESTSHIRE ST | | LANSING | MI | 48917 | C | U | | UNDETERMINED |
| CORE WELDING REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COREA AMBULANCE SERVICE INC | HC 3 BOX 4295 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| COREANO CONSTRUCTION CORP | PMB 283 BOX 3080 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| COREANO GUZMAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORELIS RIOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COREX TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COREZ-FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORIANO LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORICA GUINLE MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORINNE BENCHIMOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORINNE MOREAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORIXA CORPORATION | 553 OLD CORDVALLIS RD | | | HAMILTON | MT | 59840 | C | U | | UNDETERMINED |
| CORLISS O CAMACHO ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORMAS INC | MIRAMAR | 712 CALLE CONCORDIA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CORMAS INC. Y BANCO POPULAR DE P R | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| CORNEAL CONSULTANTS OF COLORADO PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNELIA AGOSTINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNELIA LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNELIO CASTILLO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNELIO ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNELIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNELL UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNERSTONE GOVERNMENT AFFAIRS, INC. | 300 INDEPENDENCE AVE., SE | | | WASHINGTON | DC | 20003 | C | U | | UNDETERMINED |
| CORNERSTONE SYSTEMS INC | 420 EXCHANGE SUITE 150 | | | IRVINE | CA | 92602 | C | U | | UNDETERMINED |
| CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | PORT ORANGE | FL | 32127 | C | U | | UNDETERMINED |
| CORNIER MEJIAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNIER PARTY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORNWELL QUALITY TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORO AUGUSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORO COPS SECURITY SERVICES | BO PUEBLO | CARR 159 KM 14 5 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| CORO DE CAMPANAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORO DE NINOS DE PONCE INC | P O BOX 34300 | | | PONCE | PR | 00734 0300 | C | U | | UNDETERMINED |
| CORO DE NINOS DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 12,605.51 |
| CORO DE NINOS DE SAN JUAN INC | PO BOX 19049 | | | SAN JUAN | PR | 00910-1049 | C | U | | UNDETERMINED |
| CORO MAGNIFICAT INC | PO BOX 69001 SUITE 290 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CORO POLIFONICO JUVENIL DE CAMPANAS INC | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CORO SINFONICO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COROLE L QUINA RYWALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORONA AMARO MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORONA INSURANCE GROUP INC | PO BOX 16600 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CORONA MICHEL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORONADO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COROZAL AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COROZAL CONCRETE SERVICE INC | HC 05 BOX 11482 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| COROZAL DAIRY INC | PO BOX 5 | | | COROZAL | PR | 00643 | C | U | | UNDETERMINED |
| COROZAL MENTAL HOME AND HEALTH SERVICES | P.O. BOX 209 | | | COROZAL | PR | 00783-0000 | C | U | | UNDETERMINED |
| COROZAL STRUCTURE SERVICES, INC. | 47 CALLE BOV | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| COROZAL/MENTAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COROZO ESSO SERVICE CENTER | HC 01 BOX 2052 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| CORP ACADEMICA CONDEJERIA Y EDUCACION | JARD METROPOLITANO | 960 VOLTA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CORP AGRICOLA SAN GERMENA | URB SANTA MARIA | 104 CALLE MIMOSA | | SAN JUAN | PR | 00927-6239 | C | U | | UNDETERMINED |
| CORP ALIANZA TEATRAL PUERTORRIQUENA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORP AMIGOS BALLET TEATRO MUN SAN JUAN | 1555 CALLE MARTIN TRAVIESO | APTO 1004 | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CORP AZUCARERA DE PR | PO BOX 9477 | | | SANTURCE | PR | 00908-0000 | C | U | | UNDETERMINED |
| CORP BEBOS TOWING | URB PONCE DE LEON | 19 CALLE BIMINI | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| CORP CENTRAL DE SALUD | PO BOX 1050 1 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CORP CENTRO BELLAS ARTES DE PR | AVE. PONCE DE LEON -PDA. 22 | | | SANTURCE | PR | 00940 | C | U | | UNDETERMINED |
| CORP CENTRO CARDIOVASCULAR DE P.R. | P O BOX 366528 | | | SAN JUAN | PR | 00936 | C | U | $ 32,580.00 |
| CORP CENTRO DE BELLAS ARTES | APARTADO 41287 MINILLAS STATION | | | SANTURCE | PR | 00940-1287 | C | U | | UNDETERMINED |
| CORP CESAR CALDERON | PO BOX 192223 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CORP CIVICA UTUADENA | PO BOX 128 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CORP CMN | PO BOX 540 | | | ARECIBO | PR | 00613-0540 | C | U | | UNDETERMINED |
| CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4305 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| CORP COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CORP COMUNITARIA RECICLAJE DEL NORTE INC | PO BOX 1822 | | | HATILLO | PR | 00659-1822 | C | U | | UNDETERMINED |
| CORP COND RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ SAN JOSE | 102 EDIFICIO C APT 102 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CORP CONS ETNOECOLOGICA CRIOLLA INC | APARTADO 907 | | | CAGUAS | PR | 726 | C | U | $ 453.68 |
| CORP DE ACCION CIVIL Y EDUCACION | MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORP DE APOYO A PROGRAMAS EDUC Y COM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 09024140 | C | U | | UNDETERMINED |
| CORP DE CINE COLLECTION ACCOUNT CAYO | P O BOX 9067515 | | | SAN JUAN | PR | 00906-7515 | C | U | | UNDETERMINED |
| CORP DE CONS ETNOECOLÓGICA CRIOLLA, INC. | PMB 115 BOX 4956 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CORP DE CR Y DES COMERCIAL | PO BOX 795009 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CORP DE EMPRESAS DE ADIEST Y TRABAJO | P.O. BOX 366505 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORP DE EMPRESAS DE ADIEST Y TRABAJO | PO BOX 366505 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CORP DE LAS ARTES MUSICALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORP DE P R PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORP DE PLAN Y DES TURISTICO DE P R INC | URB MATIENZO CINTRON | 528 CALLE SOLLER | | SAN JUAN | PR | 00923-2116 | C | U | | UNDETERMINED |
| CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 912 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CORP DE SERV DE SALUD MED AVEANZADA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CORP DE SERV EDUCATIVOS DE YABUCOA | PO BOX 428 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CORP DE SERV HUMANO CLINICOS CONSULTIVO | PMB 015 BOX 70171 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CORP DE SERV MED PRIMARIOS Y PREV | DE HATILLO | PO BOX 907 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CORP DE SERV MEDICO / QUIRURGICOS EDRALI | PO BOX 6717 | | | CAGUAS | PR | 00726-6717 | C | U | | UNDETERMINED |
| CORP DE SERVICIOS DE SALUD DE ADJUNTAS | 18 CALLE RUIZ RIVERA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 1093 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CORP DEL CENTRO CARDIOVASCULAR | P O BOX 366528 | | | SAN JUAN | PR | 00936 6528 | C | U | | UNDETERMINED |
| CORP DES INTEGRAL DEL ECOTURISMO EN P R | PO BOX 195071 | | | SAN JUAN | PR | 00919-5071 | C | U | | UNDETERMINED |
| CORP DESARR DE BELLAS ARTES ADJUNTENAS | 10 CALLE ANTONIO CONDE | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| CORP DESARROLLO CULTURAL TEATRO OLIVER | P O BOX 141598 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CORP DESARROLLO DEL DEPORTE EN CAGUAS | P O BOX 7416 | | | CAGUAS | PR | 00726-7416 | C | U | | UNDETERMINED |
| CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| CORP DESARROLLO ECONOMICO VIVIENDA SALUD | 175 CALLE EUGENIA MARIA DE HOSTOS | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CORP DESARROLLO INTEGRAL DE FAJARDO | PO BOX 697 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CORP EDIF VICTORIA INC | 27 CALLE MUNOZ RIVERA | AGUADILLA | | AGUADILLA | PR | 603 | C | U | | $ 20,001.60 |
| CORP EDUCARIVA TAXI TURISTICO | P O BOX 38058 | AIRPORT STA | | CAROLINA | PR | 00937 | C | U | | UNDETERMINED |
| CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | SAN JUAN | PR | 00936-6505 | C | U | | $ 40,319.20 |
| CORP ESCUELA COMUNICACION | PO BOX 21880 | | | SAN JUAN | PR | 00931-1880 | C | U | | UNDETERMINED |
| CORP ESP PREST ADM SERV SALUD MUN BAY | PO BOX 2759 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CORP FONDO SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | AVE. MUÐOZ RIVERA #654 | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORP FOR LABOR/IND RELATIONS & PERSONEL | PO BOX 363088 | 202 CALLE VISTULA | | SAN JUAN | PR | 00926-3088 | C | U | | UNDETERMINED |
| CORP FOR NATIONAL & COMMUNITY SERVICES | 150 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-1703 | C | U | | UNDETERMINED |
| CORP GD & ORFEON SAN JUAN BAUTISTA | P O BOX 363884 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CORP GONZALEZ QUINONES INC | HC 58 BOX 14748 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CORP HOGAR SAN AGUSTIN Y TERESA | P O BOX 29023 | | | SAN JUAN | PR | 00929-0023 | C | U | | UNDETERMINED |
| CORP HOGAR STA MARIA EUFRASIA PELLETIER | PO BOX 1909 | | | ARECIBO | PR | 00613-1909 | C | U | | UNDETERMINED |
| CORP IMPACTO ARTISTICO JUVENI | EDF JULIO BEGORICIN OFC L 06 | 1606 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CORP INDEPENDIENTE DESTREZAS EL DESARROL | EDIF MONTE MALL OFIC 16 | 650 AVE MU¨OZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORP IPSES INC | 180 AVE HOSTOS APT 902B | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORP JACKELINE | PO BOX 2020 STE 163 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CORP LA FONDITA DE JESUS INC | PO BOX 19384 | | | SAN JUAN | PR | 00910-1384 | C | U | | UNDETERMINED |
| CORP LIGA PQUENA IMPROVISACION TEATRAL | URB PEREZ MORIS | 54 CALLE ARECIBO APT 2 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CORP LOS HERMANOS BDA MINI CAFET PARIS | PM 20 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CORP MABODACA DE ISABELA | PO BOX 1 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CORP NOSOTROS MISMOS | URB STA RITA | 53 CALLE BALBOA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CORP PADRES BANDA ESCOLAR DE JUANA DIAZ | PO BOX 442 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CORP PARA CIEGOS DE P R EL FARO | JARD DE CAYEY I | B CALLE 12 BOX 373412 | | CAGUAS | PR | 00737 | C | U | | UNDETERMINED |
| CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | AVE CLARA CARDONA | 1ER NIVEL TERMINAL CARROS PUB | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CORP PARA DESARROLLO DE LA MUJER | REPARTO ESPERANZA | 42 CALLE HOMERO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CORP PARA EL DES DE JOYUDA | SECTOR JOYUDA | CARR 102 KM 15 9 | | CABO ROJO | PR | 00623-9719 | C | U | | UNDETERMINED |
| CORP PARA EL DES DE SERVICIOS SOCIALES | PO BOX 458 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CORP PARA EL DES DEL DEPORTE COAMENO | PO BOX 668 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| CORP PARA EL DES ECO DE TRUJILLO ALTO | P.O. BOX 1685 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CORP PARA EL DESARROLLO DEL CENTRO | PONCENO DE AUTISMO INC | 120 CALLE SOL | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| CORP PARA EL DESARROLLO DEL MUSEO DE | LA TRANS MUN AUTONOMO GUAYNABO | PO BOX 3474 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CORP PARA EL DESARROLLO RURAL | P O BOX 9100 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CORP PARA EL DESARROLLO SOCIOECONOIMICO | 64 CALLE GEORGETI | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| CORP PARA LA CAPACITACION APOYO TECNICO | E INVESTIGACION | VILLA NEVAREZ 1087 CALLE 15 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORP PARA LA CONSERVACION DEL E B S J | P O BOX 9509 | | | SAN JUAN | PR | 00908-9509 | C | U | | UNDETERMINED |
| CORP PARA LA DIFUNSION DE LA MUSICA | PO BOX 191599 | | | SAN JUAN | PR | 00919-1599 | C | U | | UNDETERMINED |
| CORP PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORP PARA LA INTEGRACION DE LAS ARTES ED | HC 01 BOX 8482 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| CORP PARA SERV DE SALUD DE LA MUJER | PMB 484 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| CORP PATONATO PARA EL DES CULTURAL Y | Y TURISTICO DE PONCE CD | 17 CALLE EL VIGIA | | PONCE | PR | 00730-2926 | C | U | | UNDETERMINED |
| CORP PM AZUCARERA DE PR | P O BOX 116 | | | MERCEDITA | PR | 00715-0116 | C | U | | UNDETERMINED |
| CORP PR SCIENCE TECNOLOGIES AND | CAPARRA HEIGHTS STATION | PO BOX 10375 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CORP PREVENCION RECREACION BELLAS ARTES | P O BOX 141032 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| CORP PRO ARTES EN LA EDUCACION | VILLA NEVAREZ | 309 CALLE 4 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CORP PROFESIONAL MIGUEL CALZADA ARQ | 2004 AVENIDA MCLEARY 1 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| CORP PROFESIONAL SERVICIOS CLINICOS | AVE. EMILIANO POL # 265 LA CUMBRE | 265 AVE EMILIANO POL | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| CORP PROYECTO ENLACE CANO MARTIN PENA | PO BOX 41308 | | | SAN JUAN | PR | 00940-1308 | C | U | | UNDETERMINED |
| CORP PUB IND DE CIEGOS PERSONAS CON | RETARDO MENTAL | PO BOX 13382 | | SAN JUAN | PR | 00908-3382 | C | U | | UNDETERMINED |
| CORP PUBLICA INDUSTRIAS DE CIEGOS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORP PUERTO RICO JOB SEARCH INST | EDIF MONTE MALL PISO 3 OFIC 16 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORP PUERTORRIQUENA DE SALUD INTEGRAL | HC 1 BOX 10835 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CORP REVITALIZACION URB SANTURCE CORUS | FIRST BANK BLDG | 4TA FLOOR 1506 AVE PONCE DE LEON | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CORP SANTOS & NOVOA INC | 42 CALLE MUNOS RIVERA | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CORP SEP DE SERVICIOS EDUCATIVOS DE P R | PO BOX 140592 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CORP SERV PARA EL DESARROLLO SOCIAL INT | 3V 1 C DR DOMINGO PEREZ ORITZ | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CORP SERVICIOS AMA DE LLAVES | BOX 892 | | | TRUJILLO ALTO | PR | 00977-0892 | C | U | | UNDETERMINED |
| CORP SERVICIOS AMA DE LLAVES INC | BOX 892 | | | TRUJILLO ALTO | PR | 00977-0892 | C | U | $ | 3,269,532.17 |
| CORP SOCIEDAD PRO HOSPITAL DEL NIÑO | PO BOX 2124 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CORP SOCIEDAD PRO HOSPITAL DEL NINO | PO BOX 2124 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CORP VETERANOS VIEQUENSES UNIDOS INC | PO BOX 1121 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| CORP. CENTRO DE BELLAS ARTES LUIS A. FERRE | MINILLA STATION | PO BOX 41287 | | SAN JUAN | PR | 00940-1287 | C | U | $ | 20,000.00 |
| CORP. DE SERV.DE SALUD A | C/FRANCS.CRUZ HADDOCK #2 P.O BOX 1330 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORP. FONDO DEL SEGURO DEL ESTADO | POLIZA 35-3-20-70079 | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 | C | U | | UNDETERMINED |
| CORP. FOR NATIONAL AND COMMUNITY SERVICE | 8TH FLOOR 1201 NEW YORK AVENUE | | | NEW YORK | WA | 20525-0000 | C | U | | UNDETERMINED |
| CORP. FOR THE CONSER THE SAN JUAN BAY | PO BOX 9509 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CORP. ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TNTE NELSON MARTINEZ L-32 | ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00962 | C | U | | UNDETERMINED |
| CORP. PARA EL DESARROLLO DEL CENTRO | CALLE SOL NUM. 120 | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| CORP. SERVICIOS MEDICOS PRIMARIOS | PO BOX 907 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CORP.FONDO SEG. DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | C | U | | UNDETERMINED |
| CORP.SOCIEDAD PRO HOSPITAL DEL NINO | BCO. DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| CORPAK | PO BOX 364747 | | | SAN JUAN | PR | 00936-4747 | C | U | | UNDETERMINED |
| CORPARACION FLORES RIVERA | HC 1 BOX 5393 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| CORPORACION ACCION COMUNITARIA EMANUEL | CARR. 486, KM 2.2 | INT. PARCELAS ESPIET #110 B | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| CORPORACION AGUADENA DE BALONCESTO | P O BOX 348 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CORPORACION ANAHELIO | PO BOX 490 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORPORACION ARTESI-PROYECTO TAITA | RR 2 BOX 6439 | | | CIDRA | PR | 00739-0000 | C | U | | UNDETERMINED |
| CORPORACION AVICOLA MOROVIS INC | PO BOX 397 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| CORPORACION AZUCARERA COLOSO | PO BOX 4037 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| CORPORACION AZUCARERA DE PR | PO BOX 116 | | | MERCEDITA | PR | 00715-0116 | C | U | | UNDETERMINED |
| CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 116 | | | PONCE | PR | 00715-0000 | C | U | | UNDETERMINED |
| CORPORACION AZUCARERE D PR | PO BOX 116 | | | MERCEDITA | PR | 00731 | C | U | | UNDETERMINED |
| CORPORACION BRISAS BORINCANAS | URB JARDINES VILLIANA | BO CALABAZAS KM 37 HM 7 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CORPORACION CARRERA DE KMPEONES EL VALLE | EL VALLE PEPINIANO | URB EL CULEBRINA P7 CALLE CAMASEY | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CORPORACION CEBORUCO | P O BOX 366402 | | | SAN JUAN | PR | 00936-6402 | C | U | | UNDETERMINED |
| CORPORACIÓN CENTRO DE BELLAS ARTES DE PUERTO RICO | MINILLA STATION | PO BOX 41287 | | SAN JUAN | PR | 00940 | C | U | $ | 10,000.00 |
| CORPORACION CENTRO REGIONAL DEL | ESTADO LIBRE ASOC DE PR | PO BOX 362350 | | SAN JUAN | PR | 00936-2350 | C | U | | UNDETERMINED |
| CORPORACION CLUB POLY INC | P O BOX 193951 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | PR | 00659 | C | U | | UNDETERMINED |
| CORPORACION COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | HATILLO | PR | 00659-1822 | C | U | | UNDETERMINED |
| CORPORACION CORREA SALAS | 610 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| CORPORACION CRECIENDO JUNTOS INC | PO BOX 449 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORPORACION DE ASESORES PARA DESARROLLO | Y LA AUTOGESTION | COND MONTE NORTE AVE HOSTOS 175 APTO 407 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORPORACION DE CUMPLIMIENTO LEGAL | PO BOX 194743 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CORPORACION DE DESARROLLO EDUCATIVO FAMILIAR | PO BOX 2959 | | | GUAYNABO | PR | 00970-2959 | C | U | | UNDETERMINED |
| CORPORACION DE EMPRESAS DE ADIESTRAMIENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CORPORACION DE SERVICIO DE | 2 FRANCISCO CRUZ | PO BOX 1298 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CORPORACION DE SERVICIOS DE SALUD MARLET | 5 E CALLE IGNACIO ARZUAGA | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CORPORACION DE SERVICIOS EDUCATIVOS | COLEGIAL STATION | PO BOX 5600 | | MAYAGUEZ | PR | 00681-5600 | C | U | | UNDETERMINED |
| CORPORACION DE SERVICIOS EDUCATIVOS INC. | HC-3 12918 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CORPORACION DEL CINE DE PR | PO BOX 362350 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O. BOX 365028 | | | SAN JUAN | PR | 00936-5028 | C | U | | UNDETERMINED |
| CORPORACION DEL FSE | POLIZA #3532070079 | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 | C | U | | UNDETERMINED |
| CORPORACION DESARROLLO ECONOMICO, VIVIENDA Y SALUD | 175 CALLE EUGENIA MARIA DE HOSTOS | | | ARECIBO | PR | 00612 | C | U | $ | 2,042.35 |
| CORPORACION DIAMOND DEVELOPMENT | HC 5 BOX 52166 | | | CAGUAS | PR | 00725-9203 | C | U | | UNDETERMINED |
| CORPORACION ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| CORPORACION FAMILIAS CAPACES | P.O. BOX 9021115 | | | SAN JUAN | PR | 00902-1115 | C | U | | UNDETERMINED |
| CORPORACION FERRIES DEL CARIBE INC | PO BOX 6448 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | APARTADO 362829 | | | SAN JUAN | PR | 00936-2829 | C | U | | UNDETERMINED |
| CORPORACION GEOTEC | PO BOX 10412 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CORPORACION GERICOLA REGION HUMACAO | P O BOX 476 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| CORPORACION GOLDEN WHIPP | PMB 138 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CORPORACION GUAYNABO HEALTH PROVAIRERS IPA 10004 | MANEJO DE INFORMACION DE SALUD | PMB 205 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| CORPORACION HACIENDA VASALLO | P O BOX 473 | | | COTO LAUREL | PR | 00780-0473 | C | U | | UNDETERMINED |
| CORPORACION HOGAR SANTA MARIA DE EUFRASIA | PO BOX 1909 | | | ARECIBO | PR | 00613-1909 | C | U | $ | 12,242.00 |
| CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | MADRID | | 3415962471 | C | U | | UNDETERMINED |
| CORPORACION INDUSTRIA PARA CIEGOS | P O BOX 13382 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CORPORACION KILMES | 11 THST FF1 VILLA DEL REY 4TA SECC | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| CORPORACION LA FONDITA DE JESUS | PO BOX 19384 | | | SAN JUAN | PR | 00910-1384 | C | U | $ | 720.00 |
| CORPORACION LAS VEGAS INC | P O BOX 1086 | | | MANATI | PR | 00674-1086 | C | U | | UNDETERMINED |
| CORPORACION LEE | URB VALENCIA | 305 CALLE NAVARRO | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CORPORACION LOS HERMAMNOS | 243 PMB 1820 CALLE PARIS | | | SAN JUAN | PR | 917 | C | U | $ | 100.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORPORACION LOS HERMANOS INC | CALLE PARIS #243 | PMB 1820 | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| CORPORACIÓN LOS HERMANOS/ SUPERMERCADO PARÍS | CALLE DUARTE #233 HATO REY | CALLE PARÍS # 243 HATO REY | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CORPORACION MEDICA DE JUANA DIAZ INC | PO BOX 1422 | | | JUANA DIAZ | PR | 00795-1422 | C | U | | UNDETERMINED |
| CORPORACION MEDICA JUANA DIAZ | PO BOX 1422 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CORPORACION MILAGROS DEL AMOR | PO BOX 6445 | | | CAGUAS | PR | 726 | C | U | | $ 24,807.57 |
| CORPORACION MUSICA ESTIVAL INC | PO BOX 20195 | | | SAN JUAN | PR | 00928-0195 | C | U | | UNDETERMINED |
| CORPORACION NACIONAL DE DESARROLLO | PO BOX 1250 | | | MAYAQUEZ | PR | 00681 | C | U | | UNDETERMINED |
| CORPORACION OBGYN DEL SUR | HOSPITAL UNIVERSITARIO DE PONCE | DEPTO OBGYN | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CORPORACION ORGANIZADA DE POLICIAS Y SEG | AVE, TENIENTE NELSON MARTINEZ L-32 ALTURAS DE FLAMBOYA | | | BAYAMON | PR | 00962 | C | U | | UNDETERMINED |
| CORPORACION ORQUESTA SINFONICA DE PR | PO BOX 41227 | | | SAN JUAN | PR | 00940-1227 | C | U | | UNDETERMINED |
| CORPORACION PARA EL DESARROLLO OESTE INC | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORPORACION PARA EL DESARROLLO DE LA VIV | PO BOX 6309 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| CORPORACION PASO A PASO | PMB 507 | PO BOX 789 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CORPORACION PINONES SE INTEGRA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CORPORACION PRODUCTORA DE LAS ARTES | P O BOX 1656 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CORPORACION PSICOMETRICA | BANCO COOPERATIVO PLAZA | 623 PONCE DE LEON SUITE 12 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CORPORACION PUBLICA IND DE IEGOS | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 | C | U | | UNDETERMINED |
| CORPORACION PUERTORRIQUENA DE LA SALUD | 51 CALLE MANUEL CORCHADO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| CORPORACION PUERTORRIQUEÑA DE SALUD CPS | PO BOX 789 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CORPORACION PUERTORRIQUEÑA DE SALUD IPA E 21 | URB SAN ALFONSO | A 17 AVE DEGETAU | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CORPORACION RECREATIVA INTER AMISTAD | PO BOX 1147 | | | SAN SEBASTIAN | PR | 00685-1147 | C | U | | UNDETERMINED |
| CORPORACION RODUM | PO BOX 9023422 | | | SAN JUAN | PR | 00902-0000 | C | U | | $ 24,283.00 |
| CORPORACION ROSARIO RAMOS | PO BOX 922 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CORPORACION RUFUJI | URB VILLAMAR | 46 CALLE 2 APTO 4 | | SAN JUAN | PR | 00979 | C | U | | UNDETERMINED |
| CORPORACION SANOS | APARTADO 1025 | | | CAGUAS | PR | 00726-1025 | C | U | | UNDETERMINED |
| CORPORACION SECTOR CANTERA INC | P O BOX 680 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| CORPORACION SERVICIOS DE SALUD COSSMA | PO BOX 1330 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFIC C 5 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CORPORACIÓN SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C5 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CORPORACION SUBLISTATICA SA | PO BOX 222 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CORPORACION SUVIAL | PO BOX 270118 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CORPORACION TEATRO LATINO | 502 BLVD MEDIA LUNA | BZ 205 | | CAROLINA | PR | 00987-4979 | C | U | | UNDETERMINED |
| CORPORACION TORGON INC | D 1 URB SAN JOSE | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORPORACIONE PROPIEDADES DEL NORTE | P. O. BOX 30562 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CORPORACIONES NOVA INC | PO BOX 360038 | | | SAN JUAN | PR | 00936-0038 | C | U | | UNDETERMINED |
| CORPORATE CAPITAL TRUST II-A | 450 S ORANGE AVENUE | | | ORLANDO | FL | 32801 | C | U | | UNDETERMINED |
| CORPORATE DATA SERVICE | 50SW 10TH STREET SUITE 607 | | | MIAMI | FL | 33130 | C | U | | UNDETERMINED |
| CORPORATE IMAGE GROUP | 1357 AVE ASHFORD | SUITE 218 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CORPORATE MANAGEMENT CONSULTING INC | PMB 217 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CORPORATE OFFICERS & PROFESIONAL SERV | ISC BUILDING 206 SAN JORGE STREET | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| CORPORATE RESEARCH & TRAINING | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORPORATE SERVICE BUREAU INC | PO BOX 194511 | | | SAN JUAN | PR | 00919-4511 | C | U | | UNDETERMINED |
| CORPORATE SOFTWARE TRAINING | URB SANTIAGO IGLESIAS | 1395 PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CORPORATE STRATEGISTS INC | 24 MARIANA BRACETTI STREET | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| CORPORATION 111 | PO BOX 8621 | | | SAN JUAN | PR | 00910-8621 | C | U | | UNDETERMINED |
| CORPORATION DE SERVICIOS DE INDUSTRIALES | VALLE ALTO | 826 VIRGINIA VALLEY | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CORPORATION FOR NATIONAL SERVICE | US FEDERAL BUILDING | ROOM 662 150 CHARDON AVE | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CORPORATION FOR PUBLIC MANAGEMENT INC | 11-13 HAMPDEN STREET | | | SPRINGFIELD | MA | 00113 | C | U | | UNDETERMINED |
| CORPORATION III | FERNANDEZ JUNCOS STA | P O BOX 8621 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CORPORATION III, INC. | FERNANDEZ JUNCOS STATION | PO BOX 8621 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CORPORATION SOUTHERN BASEBALL INC | PO BOX 363148 | | | SAN JUAN | PR | 00936-3148 | C | U | | UNDETERMINED |
| CORPORINA AVILA GIL | URB COUNTRY CLUB | OA 26 CALLE 500 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CORPTACTICS INC. | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| CORPUS CRUZ | PO BOX 3863 | | | AGUADILLA | PR | 00605-3863 | C | U | | UNDETERMINED |
| CORPUS FELICIANO HERNANDEZ | A/C DEPT DE HACIENDA | AREA DE TESORO DIV RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CORPUS REYES MENDEZ | CATALUNA | G 1 CALLE 3 | | BARCELONETA | PR | 00667 | C | U | | UNDETERMINED |
| CORPUS SALAS MORALES | PO BOX 985 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CORRADINO MD, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRADO MIRANDA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRALES HIGUERA MD, EDUARDO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRALIZA SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRALLY M RAMOS PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ACEVEDO LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ACOSTA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA APONTE MD, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA ARROYO MD, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA AYALA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA AYALA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CINTRON MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA COLLAZO & HERRERO JIMENEZ FORTUNO | PO BOX 70212 | | | SAN JUAN | PR | 00936-8212 | C | U | | UNDETERMINED |
| CORREA COLON MD, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA CRUZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORREA CRUZ, LESLIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA DAVILA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FIGUEROA, PHILIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA FLORES MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA MARRA MD, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA OQUENDO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PACHECO DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANTANA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TIRE DISTRIBUTOR INC. | PO BOX 850 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CORREA TIRE DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORREA TIRE DISTRIBUTORS INC | PO BOX 850 | | | VEGA ALTA | PR | 692 | C | U | | $           18,000.00 |
| CORRECTIONAL HEALTH SERVICES | 18 CALLE 1 SUITE 400 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CORRECTIONAL HEALTH SERVICES CO. | CALLE 1 LOTE 18 SUITE 400, METRO OFICE PARK | | | GUAYNABO | PR | 00968-1748 | C | U | | UNDETERMINED |
| CORRECTIONAL HEALTH SERVICES CORP | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| CORRECTIONS CORP OF AMERICA | PO BOX 60854 | | | CHARLOTTE | NC | 28260 | C | U | | UNDETERMINED |
| CORREDORES PROYECTISTAS CORP | PO BOX 456 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| CORREDORES Y CONTRATISTAS CORP | P O BOX 456 | | | CATANO | PR | 00063 | C | U | | UNDETERMINED |
| CORRERA DE JESUS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRETJER REYES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRIE ANN HANSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORRUJO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORSIDIAN CARIBBEAN TECHNOLOGY INC | 1473 WILSON STREET | SUITE 501 LITTLE TOWER | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CORTECH CORRECTIONAL TECHNOLOGIES INC | 7501 QUINCY | | | WILLOW BROOK | IL | 60527 | C | U | | UNDETERMINED |
| CORTELCO PUERTO RICO INC | 1703 SAWYER ROAD | | | CORINTH | MS | 38834 | C | U | | UNDETERMINED |
| CORTELCO SYSTEMS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTELCO SYSTEMS PUERTO RICO INC | P O BOX 5249 | | | CAGUAS | PR | 00726-5249 | C | U | | UNDETERMINED |
| CORTELCO SYSTEMS PUERTO RICO, INC | PO BOX 7076 | | | CAGUAS | PR | 00726-7076 | C | U | | UNDETERMINED |
| CORTES  SANCHEZ, BRENDA  L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ABREU, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES AMARAL, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES AUTO SERVICE | URB EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CORTES CAMERON, LESMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES CONSTRUCTION | 3 CALLE MRS QUINTANA | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CORTES CRUZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES EQUIPMENT & KITCHEN SUPPLIES | PO BOX 2600 SUITE 236 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORTES ERNANDEZ MD, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES GINES ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES INDUSTRIAL ORGANIZATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES INDUSTRIAL ORGANIZATION INC | PO BOX 41264 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| CORTES JOBETH CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES KOCH, MIRTHA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES LEBRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES LOCK INC | URB ROYAL PALM | IF 37 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CORTES MAISONET MD, GREGORIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MEDERO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MERCADO MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MORALES MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MORALES MD, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES ORTIZ MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SANTIAGO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SANTOS MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES SERVICE STATION | PO BOX 5 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| CORTES SERVICES STATION | ALEJANDRO CORTES LEBRON | HC 02 BOX 6032 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| CORTES SOTO MD, GREGORIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES TORRES, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES UNIFORMES Y MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES VARGAS, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES VAZQUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTES-BABILONIA, ESTREMERAS & SANTOS | PO BOX 896 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| CORTEZ QUILES, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO FLORES KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTIJO GARCIA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTINAS DE LONA DE GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTINAS DE LONA EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTINAS DELICIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORTINAS MALDONADO INC | SECC 3 SABANA ABAJO IND PARK | 36 CALLE B | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| CORTINAS VALERO INC | COUNTRY CLUB | GK 39 AVE CAMPO RICO | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| CORTNEY LYNN MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORUJO FINANCIAL SERVICES INC | 654 PLAZA STE 915 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CORUJO SANCHEZ MD, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORUJO TOWING SERVICE | URB LOURDES | SOLAR 1 A CALLE BETANCES | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CORWIN MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CORZO MELENDEZ MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COS INSURANCE AGENCY INC | PO BOX 9948 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CO-SANTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSCDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSEC DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSELAC 2006 INC | URB SAN AGUSTIN | 76 CALLE SAN ANTONIO | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COSME A SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CORTES VIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME GAS SERVICES | PO BOX 1425 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| COSME PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME REFRIGERATION INC | HC-BOX 6128 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| COSME R LANTIGUA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME ROCHE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSME VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSMETIC AND RECONTRUCTIVE SURGERY OPHTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSMETIQUE BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSMO BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSMO MUSICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSMO NOVIAS Y CENTRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSMOS FISHERIES CO INC | PO BOX 942 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| COSS PRODUCCIONES INC | UPR STATION | PO BOX 22345 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| COSSCAM DISTRIBUTORS INC | RR 2 BOX 4058 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| COSSEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSSELTE M. GONZALEZ BUENTROSTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSSETTE BARRETO / JOSE BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSSETTE BARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSSETTE GONZALEZ BUENROSTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSSMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COST CONTROL COMPANY INC. | AVE PINEIRO1772 | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| COSTA BAHIA HOTEL & CONVENTION CENTER | P O BOX 560115 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| COSTA DE ORO GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA DE ORO VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA DE ORO VILLAGE HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA DE ORO, VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA DEL NORTE AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA DORADA BEACH RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA DORADO, VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA MAR CONSTRUCTION | PO BOX 623 | | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| COSTA MAR CONSTRUCTION INC | PO BOX 623 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| COSTA NORTE SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA ORIENTAL DEVELOPMENT CO INC | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | C | U | | UNDETERMINED |
| COSTA PARGUERA MARINE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA PARQUERA ESTATES INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| COSTA PERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA REAL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTA SUR ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COSTAL STATES ORGANIZATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTAS SUAREZ MD, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSTCO WHOLESALE CORP | 2399 CARR 2 HATO REY | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| COSTCO WHOLESALE CORPORATION | 999 LAKE DR | | | ISSAQUAH | WA | 98027 | C | U | | UNDETERMINED |
| COSTELLO EXTERMINATING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25,255.00 |
| COSVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COSVI ASSET MANAGEMENT CORP | PO BOX 367729 | | | SAN JUAN | PR | 00936-7729 | C | U | | UNDETERMINED |
| COTICAM COMITE TIMON DE CALIDAD AMBIENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTT DORTA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTT ROSARIO MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO , NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO BUS LINE CORP. | URB FRONTERAS | 101 JUAN LINES RAMOS | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| COTTO DE JESUS ,RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO DIEPPA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ESSO SERVICE | HC 2 BOX 13395 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| COTTO GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO IBARRA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO MALLEY Y TAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO RODRIGUEZ, GENESIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO SANTOS JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTO TORRES MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTTY PABON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COTY BENMAMAN RET PLAN SERIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COULTER ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 411.30 |
| COUNCIL FOR ACREDITATION IN OCCUPHEARING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL FOR PRESCHOOL HEAD START | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL FOR PROFESSIONAL RECOGNITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL HIGHER EDUCATION ACCREDITATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL LANSCAPE ARCHITECTURAL REG BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL OF INSURANCE AGENTS AND BROKERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL OF JUVENILES CORRECTIONAL ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL OF ONTERSTATE TESTING AGENCIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL OF STATE ADMINISTRATOR OF VOCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNCIL OF STATE AND TERRITORIAL EPIDE. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL ON EDUCATION IN MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL ON FOREIGH RELATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNCIL ON GOVERNMENTAL ETHICS LAWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNTERPOINT PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNTING EQUIPMENT & SUPPLIES | PO BOX 193091 | | | SAN JUAN | PR | 00919-3091 | C | U | | UNDETERMINED |
| COUNTRY CHICKEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNTRY CLUB AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNTRY CLUB CIRCLE INC | GPO BOX 362374 | | | SAN JUAN | PR | 00936-2374 | C | U | | UNDETERMINED |
| COUNTRY CLUB SERVICE STATION TEXACO | COND CORAL BEACH TOWER I APT 1919 | | | SAN JUAN | PR | 00979 | C | U | | UNDETERMINED |
| COUNTRY CLUB XRAY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNTRY SWEETS INC | PMB 276 | 2 MUNOZ RIVERA | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| COUNTRY VERTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNTRY VERTICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUNTRYSIDE VILLAGES INC | P O BOX 408 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| COUNTY SQUARE LLC | PO BOX 16619 | | | SAN JUAN | PR | 00908-6619 | C | U | | UNDETERMINED |
| COURAGE TO CHANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COURDERT BROTHERD LLP ATTORNEYS AT LAW | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-7703 | C | U | | UNDETERMINED |
| COURET VELAZQUEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COURTCALL TELEPHONIC COURT APPEARANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COURTESY INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COURTYARD BY MARRIOTT HOTEL & OCEAN CASINO | PO BOX 250461 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| COURTYARD MARRIOTT S J MIRAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COUTTO GOMEZ PERULLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVA CONSTRUCTION SE | P O BOX 2439 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| COVADONGA PARKING ASSOCIATE INC | 200 AVE WINSTON CHURCHILL | SUITE 500 | | SAN JUAN | PR | 00916-6650 | C | U | | UNDETERMINED |
| COVADONGA PROPERTIES INC | 104 COVADONGA | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| COVENANT COMMUNITY CARE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVENANT FAMILY MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVER Y MAS COVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVEREGE INC | Y/O GERMAN TORRES BERRIOS | HC 01 BOX 5775 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| COVERMAN MD , RANDALL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVERS Y MAS COVERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVERTOUR A GROUP INC | P O BOX 9396 | | | CAROLINA | PR | 00988-9396 | C | U | | UNDETERMINED |
| COVERYMART INC | PO BOX 1150 | | | SAINT JUST STATION | PR | 00978 | C | U | | UNDETERMINED |
| COVEY, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COVIDIEN CARIBBEAN, INC | PO BOX 71416 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | WASHINTON | DC | 20042-2401 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COZIEN MD, DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| COZY LIGHT PICTURES CORP | COND MIRAMAR TOWERS | 721 HERNANDEZ APTO 3 B | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CP & ASSOCIATES INC | PO BOX 51567 | | | TOA BAJA | PR | 00950-1567 | C | U | | UNDETERMINED |
| CP & ASSOCIATES, INC | PO BOX 51567 | | | TOA ALTA | PR | 00950-1567 | C | U | | UNDETERMINED |
| CP CORP INC | PO BOX 8039 | | | CAGUAS | PR | 00726-8039 | C | U | | $  27,332.88 |
| CP FITNESS CONSULTANT INC. | CALLE FLANBOYAN # 22 PARC MANARES | | | MANATI | PR | 00674-0000 | C | U | | UNDETERMINED |
| CP FITNESS CONSULTNTS OF PR INC | PARC MARQUEZ | 22 CALLE FLAMBOYAN | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CPA ANGEL ENRIQUE PEREZ AND CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA CARLOS G COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA EXAMINATION SERVICES | PO BOX 198469 | | | NASHVILLE | TN | 37219 | C | U | | UNDETERMINED |
| CPA GILBERTO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA ISMAEL SANCHEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA J J  P CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA LAZARRO J SERRANO CID MBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA MED P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA NELLY VAZQUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA RAMON E. HILERA CORTADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPA SAMUEL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPALUISROD LLC | PO BOX 610 | | | YABUCOA | PR | 00767-0610 | C | U | | UNDETERMINED |
| CPC CLINICA DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPC PRINTING CONSULTANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPCU SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPG/ GS PR NPL LLC | 270 MUNOZ RIVERA | SUITE 201 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CPH PSC ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CPI ENTERPRISE INC | PMB 469 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| CPI HOSPITALITY INC | SARDINERA BEACH BLDG | C3 CALLE MARGINAL STE 3 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| CPM BUILDERS LLC | PO BOX 9024051 | | | SAN JUAN | PR | 00902-4051 | C | U | | UNDETERMINED |
| CPM CONSTRUCTION SERVICES INC | PO BOX 9024051 | | | SAN JUAN | PR | 00902-4051 | C | U | | UNDETERMINED |
| CPM ENGINEERING SERVICES PSC | URB LOS MAESTROS | 135 HIJAS DEL CARIBE ST | | SAN JUAN | PR | 00918-3204 | C | U | | UNDETERMINED |
| CPS MECHANICAL CORP | PO BOX 3860 | | | GUAYNABO | PR | 00970-3860 | C | U | | UNDETERMINED |
| CQ CONGRESSIONAL QUARTERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CQ PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CQ STAFF DIRECTORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CQ-ROLL CALL, INC. | 77 K STREET NE 8TH FLOOR | | | WASHINGTON | DC | 20002 | C | U | | UNDETERMINED |
| CR ACQUISITIONS CORP | 5732 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | C | U | | UNDETERMINED |
| CR ADVERTISING SPECIALTIES INC | FOREST HILLS | R 147 CALLE ATENAS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CR ADVERTISING SPECIALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CR ASSOCIATES PSC | PMB 349 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CR CASH & CARRY INC | RR 01 BOX 3115 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CR CONSULTANT PANNERT GROUP INC | HC 03 BOX 20490 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| CR ENVIRONMENTAL, INC. | MSC 217 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| CR INVESTMENTS SOLUTIONS INC/ EP ENERGY | 1310 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CR QUALITY SERVICES OF PR INC | PO BOX  334458 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| CR TASADORES CONSULTORES & ASOCIADOS INC | PO BOX 195572 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRABBERLAND PRODUCTION INC | P O BOX 191077 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| CRABBERS BASKETBALL CLUB INC | CENTRO INT DE MERCADEO | 100 CARR 165 SUITE 207 | | GUAYNABO | PR | 00968-8049 | C | U | | UNDETERMINED |
| CRAE INVESTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRAFTWOOD MANUFACTIRING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRAIG  BERTRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRAIG GRAHAM BARNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRAIG HANDY FISHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRAIG MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRANBURY INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRANIAL TECHNOLOGIES INC | 1395 W AUTO DRIVE | | | TEMPE | AZ | 85285 | C | U | | UNDETERMINED |
| CRAWFORD & COMPANY | CAPARRA TERRACE | 1612 AVE JESUS T PINEIRO | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| CRAZY BUTTONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRC CONTRACTIRS SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRC DRILLING & BLASTIN | PO BOX 996 | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| CRC ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRC NETWORKS AND CABLES INC | PO BOX 193794 | | | SAN JUAN | PR | 00919-3794 | C | U | | UNDETERMINED |
| CRC PRESS INC | 2000 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | C | U | | UNDETERMINED |
| CRC PRESS L1C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRCPD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES GUIYARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES HOLISTICA INC | PO BOX 9300487 | | | SAN JUAN | PR | 00928-0487 | C | U | | UNDETERMINED |
| CREACIONES JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES KALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES NATIVAS INC | HC 1 BOX 17591 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CREACIONES PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREACIONES ZORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREADODRES DE EFECTIVIDAD INC | VILLA BLANCA SAN ANTONIO | L 21 CALLE 11 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CREAMIPAGINA COM INC | HC 02 BOX 5181 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| CREARTE INC | CALLE SICILIA ESQ BERMONTE SAN JOSE | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CREATION INC | LOS PASEOS | SUITE 112 MSC 470 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CREATIVA INTERACTIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE CASTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE COMMUNITY SERVICES INC | PO BOX 4193 | | | BAYAMON | PR | 958 | C | U | | $        13,365.93 |
| CREATIVE EDITING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE EDUCATION INC | P O BOX 36-4786 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | EXT MIRAFLORES | CALLE 53 44-26 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| CREATIVE EVENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE GRAPHICS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE HANDBOOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE IDEAS INC | URB PARK GARDENS | EDIF BACARDI SUITE 202 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CREATIVE LATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE LIFESTYLE EVENTS ORG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE LINK INC | P O BOX 194388 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE MEDIA COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE PARTNERSHIP SOLUTIONS INC | EL VEDADO | 123 RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CREATIVE SOUL CORP | CALLE PARANA 1570 EL PARAISO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CREATIVE TACTILE SOLUTIONS INC | PO BOX 372737 | | | CAYEY | PR | 00737-2737 | C | U | | UNDETERMINED |
| CREATIVE THERAPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREATIVE THINKING CONSULTANTS LLC | URB MONTECASINO | 381 CALLE ROSA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| CREATIVELINK INC | 165 MADISON AVE SUITE 501 | | | NEW YORK | NY | 10016 | C | U | | UNDETERMINED |
| CREATIVO CARIBENO INC | PO BOX 50536 LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| CREATIVOS ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRECE / JOSE ORLANDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRECENCIA LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRECENCIO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRECENT BEACH ASSOCIATES | EDIFICIO EL CARIBE 53 CALLE PALMER | | | SUITE 1002 | PR | 00901-2414 | C | U | | UNDETERMINED |
| CRECER INC | PO BOX 173 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| CRECER INC / MINISTERIO DE ACCION SOCIAL | PO BOX 930-0705 RIO PIEDRAS STA | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| CRECIENDO JUNTOS DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRECIENDO JUNTOS DAY CARE CORP | URB VILLA DEL CARMEN CALLE SEG 206 | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| CRECIENDO JUNTOS INC | HC 2 BOX 5273 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CREDIT INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREDIT INTERNACIONAL CORP | PDA 15 | 913 CALLE CERRA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CREDIT NOW ARECIBO CORP | 1108S AVE MIRAMAR | CARR 2 SUITE 5 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CREDIT NOW DEL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREDIT NOW MANATIENSE INC | PMB 455 | PO BOX 30400 | | MANATI | PR | 00654 | C | U | | UNDETERMINED |
| CREDITGUARD OF AMERICA INC | 5301 N FEDERAL HIGHWAY SUITE 230 | | | BOCA RATON | FL | 33487 | C | U | | UNDETERMINED |
| CREEDCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREEKSIDE CONSULTING INC | 67 CREEKSIDE DRIVE | | | HARPERVILLE | AL | 35078 | C | U | | UNDETERMINED |
| CREFISA INC | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | C | U | | UNDETERMINED |
| CREISE CORPORATION | P O BOX 192314 | | | SAN JUAN | PR | 00919-2314 | C | U | | UNDETERMINED |
| CREM DEL CARIBE INC | 185 CALLE BLANCO CHICO | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| CREM DEL CARIBE, INC | PARQUE INDUSTRIAL MONTAÑA LOTE # 5 | CALLE BLANCA E. CHICO # 185 | | AGUADILLA | PR | | C | U | | UNDETERMINED |
| CREMATION SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREMATORIO JARDIN DEL EDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESCA CORP | PMB 92 | PO BOX 71325 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CRESCENCIA ALONSO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESCENCIA CRESPO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESCENCIA GARRIGA PARA DANIELY ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESCENCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESCENCIA SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESCENCIANO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRESCENCIO LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESENCIA  SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESENCIA GUILLEN MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESENCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESMARIE | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO & RODRIGUEZ INC. | PO BOX 29002 | | | SAN JUAN | PR | 00929-0000 | C | U | | $      3,472.60 |
| CRESPO & RODRIGUEZ, INC. | AVE/ 65 DE INFANTERIA NÚM. 714 EDIFICIO NORTE, SUI | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CRESPO B B Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO BURGOS MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO CARRILLO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO CRUZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO DE LA CRUZ, DELIASHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO DE LA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO DE LA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ELECTRICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ESSO SERVICE STATION | HC 20 BOX 23014 | | | SAN LORENZO | PR | 00754-9610 | C | U | | UNDETERMINED |
| CRESPO FUN CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO GONZALEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO HERNANDEZ WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO HERNANDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ICE PLANT INC | URB PUERTO NUEVO | 1173 CALLE CANADA | | SAN JUAN | PR | 00920-3828 | C | U | | UNDETERMINED |
| CRESPO JUAN, D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MEDICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO MONTOLLA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO NIEVES, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO REFRIGERATION SERV & AIR COND INC | URB GUANAJIBO HOMES | 599 BLVD GUANAJIBO | | MAYAGUEZ | PR | 00682-1142 | C | U | | UNDETERMINED |
| CRESPO RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO RIVERA, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ROMAN MD, CARMELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ROSA MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO SANTIAGO, CRISTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESPO ZAMORA MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESTCON INTERNATIONAL P R CORP | 276 ELEONOR ROOSEVELT STATION | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CRESTLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRESTLINE CO INC | PO BOX 712151 | | | CINCINNATI | OH | 45271-2151 | C | U | | UNDETERMINED |
| CRESTVIEW HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREW 919 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREW ENTERPRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREW MAN PICTURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CREWS & ASSOCIATES INC | 124 WEST CAPITAL 200 UNION PLAZA | | | LITTLE ROCK | AR | 72201 | C | U | | UNDETERMINED |
| CREZCO CON AMOR CLINICA ESPECIALIZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRG INTERNATIONAL CORP | P O BOX 755 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| CRIADERO DE FLOR DE MAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIADORES DE CIALES SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIADORES DE SALINAS SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRIMAVI , INC. | P.O. BOX 29759 | | | SAN JUAN | PR | 00924-0000 | C | U | | UNDETERMINED |
| CRIME SCENE ENVIROCLEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIMILDA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIMILDA MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIMILDA QUINTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIMILDA SOTO LERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIMILDA TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIMILDA TORRES SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIMINAL JUSTICE INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIO BOLT INC | PO BOX 2773 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CRIOLLA 103 WVJP AM FM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIOLLO BASEBOLL CLUB CORP | PO BOX 1415 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CRIOLLO FOOD MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIOLLO READY MIX INC | PO BOX 1305 | | | GURABO | PR | 00778-1305 | C | U | | UNDETERMINED |
| CRIOLLOS BUFFET / ANGEL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIOLLOS DE CAGUAS F C INC | PO BOX 6868 | | | CAGUAS | PR | 00726-6868 | C | U | | UNDETERMINED |
| CRIOLLOS DE PUERTO RICO INC | LA SIERRA ALTA | 8 GAVIOTA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CRISALLY COLLADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISANDRA ABOLAFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISANTA  ROSARIO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISANTA DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISANTA GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISARLIN M VAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISARLIN VAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISCELENA RIVERA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISCILIANO DEL VALLE ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISDAL, INC | PO BOX 810180 | | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |
| CRISDEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISEM CORP | 262 CATALUNA | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 600 | | | MILWAUKEE | WI | 53224 | C | U | | UNDETERMINED |
| CRISMELI HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISMELY BRITO FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISOSTOMO W CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISPIN MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISPIN MOJICA, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISPULO ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISPULO PACHECO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISSY Z ZORRILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRIST & JOHN RECYCLERS,INC. | PO.BOX 1208 | | | AGUADA | PR | 00120 | C | U | | UNDETERMINED |
| CRISTABELLE MORA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL CHEVEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL DEL MAR SANTOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL DEL YUNQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL GOMEZ MILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL LAS GARZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL M FAS IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL M FONTAN DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTAL M ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL RUIZ FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTAL S. CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 413.20 |
| CRISTAL SOTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA AMERICANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA SANTURCE INC | PO BOX 14421 | | | SAN JUAN | PR | 00904 | C | U | | UNDETERMINED |
| CRISTALERIA % ROTULOS VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA & VERTICAL BLINDS | JUNCAL CONTRACT STA | PO BOX 2503 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CRISTALERIA 65 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA A MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA AMERICANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA AMIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA BAYAMON INC | PO BOX 2125 | | | BAYAMON | PR | 00960-2125 | C | U | | UNDETERMINED |
| CRISTALERIA BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA CAMPO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA CENTRAL INC | 1420 AVE CENTRAL | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| CRISTALERIA CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA DEL SUR INC | 153 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CRISTALERIA DEL SUR, INC. | CALLE VILLA #153 | | | PONCE | PR | 00731-0000 | C | U | | UNDETERMINED |
| CRISTALERIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA GLASS DOOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA M.A.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA MAGIC DOOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA MI PUEBLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA MIJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA NITO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA ROLON INC. | 211 CALLE VICTORIA ESQ PROGRESO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| CRISTALERIA SABANA LLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA VILLA PRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALERIA WILLIE CARDONA INC | PO BOX 1575 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| CRISTALERIA Y ALUMINIOS DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALES CURVOS DE SEGURIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALES INC | BOX 397 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTALES Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALES Y ALUMINIO INC | PO BOX 1780 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CRISTALEX INC | PO BOX 2654 | | | BAYAMON | PR | 00960-2654 | C | U | | UNDETERMINED |
| CRISTALI AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALIA AA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALIA ACQUISITION CORP | P O BOX 9046 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| CRISTALIA ACQUISITION, CORP | PO BOX 815002 | | | CAROLINA | PR | 00981-5002 | C | U | | UNDETERMINED |
| CRISTALIA PREMIUM WATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTALUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTEL M MORALES VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTEL VICARIO SNEED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTHIAN A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTHIAN DE LEON PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTHIAN M FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTHIAN M ROSADO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTHIAN MARCIAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTHIAN MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTHOPHER MATIAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN A CARRETERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN A MIRANDA ROSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN A TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN A VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN ADAMOWICH DBA PRIXMA ADVERTISIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN ALEXIS VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN AYALA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN BELTRE TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN BERNASCHINA BOBADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN D SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN DIAZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN E CARMINE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN E COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN E MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN E SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN E. MARREEO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN ECHEVARRIA DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN GARCIA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN I GUZMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN J AVILES BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN J BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN J HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN J NIEVES BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN J PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTIAN J RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN J TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN J VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN JORGE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN L NEGRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN MANUEL CARABALLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN O COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN O CORCINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN O VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN OMAR GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN OMAR ROJAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN QUINTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN R CINTRON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN R MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN R ROMERO CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN RIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN RODRIGUEZ ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN SEBASTIAN RIOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN SIMON COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN SOTO TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN TAMPE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN VARGAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN VARGAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN VERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN W VARGAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN X ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN X RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN XAVIER RAMOS ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIAN, CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIANO RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTICEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIE M. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIE ONEILL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIE PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTILINET LORENZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA OLIVA ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ROSARIO LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA A CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTINA A YUNES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ABREU JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA AGOSTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ALEXANDRA FRONTERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ALVARADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA AQUINO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA AVALO / RICARDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA B MUÑOZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA BADIAS DIEZMURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA BEATRIZ MUNOZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA BLANCOVICH RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA BORRERO RAMOS,FELIX A SANCHEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA BURGOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA C SENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA C. SENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA CARRION BANUCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA CASTILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA COLON DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA COLON VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA COMOME CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA CORDOVA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA COSTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA CUBERO SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA CUEVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA D TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DE JESUS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DEL CARMEN PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DEL MAR HEREDIA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DEL R RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DEL VALLE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DEL VALLE SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DIAZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA DOMINICCI BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA E CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA E FEBUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA E GONZALEZ CLANTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA E MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA E NUNEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTINA E PINEIRO ARANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA E. LORENZO PUESAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA F LA TORRES POVEYMIROU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA FELICIANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA FERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA FIGUEROA QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA FLORES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA G PELLOT CELICIA / TEEFRANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA G VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GERVACHO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GOMEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GONZALEZ LINEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA GUERRA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA HERNANDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA HIRALDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA I SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA I. ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA I. SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA J GALARZA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA JIMENEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA L ALCARAZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA L ALVAREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA L MOLINA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA L RODRIGUEZ JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA L VILLAFANE VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA L. ALVAREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA LEBRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA LEE CORREA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA LORENZO PUESAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M ABELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M AQUINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M DELIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTINA M MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M MARTES MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M MASSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M MIRANDA PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M MORALES BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M MOREIRA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M PEREZ BRUGMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M REYNOSO JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA M. MIRANDA PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MACOSAY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MACOSSAY MENDEZ/H. BETZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MANANA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA MUNDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA N HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA NIEVES NU¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ORENGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA OROZCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ORTEGA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ORTIZ ESFERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ORTIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA P CABRERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PAGAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PENA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PEREA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PEREZ MENDIGUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PEREZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PICON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA PINTO / VICENTE A QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA R. CARMENATTU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA REYNOSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA RIOS MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTINA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ROMERO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA S DOMENECH SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA S VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SANCHEZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SOLER FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SOLER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SOLIVAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA STORER APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA T RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA TAVALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA TORRES NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA V LEBRON ARROYO Y SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA V RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA VALCARCEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA VAZQUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA VELAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINA VILLALBA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINE MARIE SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINE RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINE RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINE SANCHEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO A VILLANUEVA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO AGOSTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO BUENO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO CRUZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTINO D VERAS FONTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO DAVILA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO LOPEZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO MARZAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO MORIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO PADILLA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO RAMOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO ROSA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO SANTOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO SANTOS ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTINO VAZQUEZ ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTIVANI COTTO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTO GUERRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL A ANTRON AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL A COLON BERNACCET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL B LOMBA RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL BERRIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL CARTAGENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL CARTAGENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL CRUZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL D ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL DE JESUS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL DELGADO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL E ROUBERT OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL ENCARNACION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL IRIZARRY AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL JIMENEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTOBAL LEON FORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL LLANOS NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL LLAVONA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL LOPEZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL LUGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MANGUAL SABALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MANSO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MARTINEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL NEGRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL OQUENDO SOTO/VIRGINIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL PABON ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL PEDROGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL PEREIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL PEREZ DEL PULGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL QUINONES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL R LLAVONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL R ROIG BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL R SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RESTO / GLORIA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RIVERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RODRIGUEZ ERASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL ROSADO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL SANCHEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL TIRADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTOBAL TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL VEGA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL ZAMORA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBAL ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOBALINA RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER H CAJIGAS SANTIAGO A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER MENA LANTIAGU/LESBIA LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER N MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER RESTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTOPHER RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTY G MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTY M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRISTYBETH REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRITANA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRITERIA CONSULTING CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRITERION CHILD AND FAMILY ENRICHMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRITICAL CARE MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRITICAL HUB NETWORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CRITICAL MANAGEMENT SERVICE LLC | PO BOX 365066 | | | SAN JUAN | PR | 00936-5066 | C | U | | UNDETERMINED |
| CRITICAL THANKING BOOKS & SUFWARE | PO BOX 448 | | | PACIFIC GROVE | CA | 93940-0448 | C | U | | UNDETERMINED |
| CRM FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROBERTO SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROIRE ENTRETAINMENT GROUP CORP | 53 CALLE COLTON | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CRONATRON WELDINE SYSTEMS INC | PO BOX 75643 | | | CHARLOTTE | NC | 28275 | C | U | | UNDETERMINED |
| CRONICAS PUBLICACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRONOPIO RACING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRONOPIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRONOPIOS BOOK STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRONOPIOS BOOKS & MUSIC | 255 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CROSS BORDER LEASIN C/O WILMINGTON TRUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROSS ROADS ORTHOPEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CROSS TEC CORPORATION | 500 NE SPANISH RIVER BLVD SUITE 210 | | | BOCA RATON | FL | 33431 | C | U | | UNDETERMINED |
| CROSSPATHS MANAGEMENT SYSTEM INC | TWO WISCONSIN CIRCLE SUITE 660 | | | CHEVY CHASE | MD | 20815 | C | U | | UNDETERMINED |
| CROSSWAY INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| CROUSE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWD CONTROL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWD CONTROL COMPANY INC | 370 FERNANDO PRIMERO ST. | | | SAN JUAN | PR | 00918-2423 | C | U | | UNDETERMINED |
| CROWE HORWATH LLP | 6750 NORTH ANDREWS | SUITE 200 | | FORT LAUDERDALE | FL | 33309-2180 | C | U | | UNDETERMINED |
| CROWLEY LINER SERVICES | PO BOX 9023921 | | | SAN JUAN | PR | 00902-3921 | C | U | | UNDETERMINED |
| CROWLEY LINER SERVICES INC | PO BOX 9023921 | | | SAN JUAN | PR | 00902-3921 | C | U | | UNDETERMINED |
| CROWLEY TOWING AND TRANSPORTAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWN AIR CONDITIONING SERV C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 203108 | | | HOUSTON | TX | 77216-3108 | C | U | | $       26,162.69 |
| CROWN CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWN CORR INT OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWN LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWN MOTORS AUTO SALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CROWN PRINTING SERVICES | PO BOX 11247 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CROWN THERAPEUTICS INC | PO BOX 8089 | | | BELLEVILLE | IL | 62222 | C | U | | UNDETERMINED |
| CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUÑOZ RIVERA AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CRS CONSULTING GROUP CORP | URB ROUND HILLS | 185 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976-2747 | C | U | | UNDETERMINED |
| CRS LAW OFFICE LLC | PO BOX 9023898 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| CRS METAL MANUFACTORY INC | 117 TUQUE IND PARK | | | PONCE | PR | 00731-7600 | C | U | | UNDETERMINED |
| CRS PRESS INC / LEWIS PUBLISHAER | 2000 CORPORATE BOULEVARD NW | | | BOCA RATON | FL | 33431 | C | U | | UNDETERMINED |
| CRUA ALDECOA, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUA IZAGUIRRE CO CERTF PUBL ACCT PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCE A NADO INC. | BOX 800570 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| CRUCE DAVILA SERVICE STA/TEXACO | BUZON 32N CRUCE DAVILA | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| CRUCELINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCELINA RODRIGUEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCELYN SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCIAL TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCIBEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA ALVAREZ MOLLENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA BENITEZ DE AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA BORGES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA CRUZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA FERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUCITA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA ROBLES DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA ROSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA SANJURJO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA VAILLANUEVA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA VILLANUEVA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITA VILLEGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITO MARRERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUCITO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUFON CONSTRUCTION CORP. | PO BOX 4101 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CRUSANT INDUSTRIAL SERVICE INC | PO BOX 1605 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CRUSITA OSTOLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ  DE JESUS  SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ  AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ  CORDERO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ  M  MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ  TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ  VARGAS  SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ A MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ A PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ A ROSARIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ A TROCHE MEJIA Y ZORAIDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ A VALDES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ A VILLANUEVA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ACEVEDO MD, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALBERTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALDECOA, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ALINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ANGEL TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ANTONIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ APONTE NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARIGOITIA MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ARROYO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AUTO PARS SERVICENTRO | BO GUAYABAL | HC 3 BOX 13946 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CRUZ AVILES, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ AZUL DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ B CORDERO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ B VALENTIN Y OMAR B VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BAEZ MD, EDGARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BERRIOS MD, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BURGOS, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ BUS LINE CORP. | CALLE JOSE N. ARZUAGA #37 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| CRUZ C HORRACHE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CABAÑA MD, GRIMANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRASQUILLO, FLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CARRILLO, LEILA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CASTRO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CEDENO MD, EURIDICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CESTERO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CHEVERE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CINTRON, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CIRINO, MEYLIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COLON, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CONSULTING GROUP INC | PO BOX 1889 | | | BAYAMON | PR | 00960-1889 | C | U | | UNDETERMINED |
| CRUZ CORCHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORREA MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CORTES, JUAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ COSME OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ ,ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CRUZ, NETZY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CUADRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ CUEVAS MD, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ D PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ D RAMIREZ MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ D SANJURJO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DAVILA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DAVILA SERVICENTER | PO BOX 658 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| CRUZ DE GROVAS MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE JESUS, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DE MALTA INC | 146 BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| CRUZ DE TABOAS MD, CARMEN LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DEL C ROSARIO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DELGADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ DIAZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DONES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ DUVIVIER BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ E FEBUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ E LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ E RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ E RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ E. LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ENEIDA VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ENTERPRISES INC | HC 3 BOX 12800 | | | CAMUY | PR | 627 | C | U | | $ 81,094.00 |
| CRUZ ESTREMERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ESTREMERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ EXTERMINATING & CONSULTING SERV | CONSULTING SERVICES | P O BOX 1543 | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| CRUZ EXTERMINATING SERV Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ F SANCHEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FARGAS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIGUEROA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIRE SPRINKLER REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FIRE SPRINKLER SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FONTANEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ FUENTES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ G DIAZ DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA MD, CESAR P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GARCIA MD, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GOMEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GRANELL, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUINDIN, DALIASEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ GUZMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ H JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HERNANDEZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ HIRALDO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ I MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ I RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ I ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ I RUPERTO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ IGARTUA MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ IGARTUA MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ INTERNACIONAL MEDICAL CORP | PO BOX 190740 | | | SAN JUAN | PR | 00919-0740 | C | U | | UNDETERMINED |
| CRUZ JIMENEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ JOHANNA RAMOS GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ JOSE OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LARTIGAUT MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LEBRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LEBRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LEBRON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOPEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOZANO MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LOZANO PSYD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M CASTILLO SINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M CLEMENTE RIVERA Y/O JOSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M CRUZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M FONTANEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M LOPEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M LOPEZ CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M MATOS ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M MENDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M MOREL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M PEREZ RINCON | P O BOX 6695 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| CRUZ M QUINONES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M RAMOS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M REYES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M RIVERA / JUANA ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M RUIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ M SOTO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M TORRES OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M TORRES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M. LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ M. ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MANUEL TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARIA CALDERA DEL VELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARIA CEPEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARIA FIGUEROA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARRERO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ / MELISSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ LAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MARTINEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MATOS, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MATOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MD , ERICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MD , LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEDINA, TAYNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEJIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEJIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEJIAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MEJIAS, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MELENDEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MENA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MENA MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MILAGROS MELENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MINERVA ORTIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONGE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MONTANEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES MD, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORALES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MORENO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ MOYA ELEVATOR CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,832.00 |
| CRUZ MOYA ELEVATOR CONSULTANTS/DBA ALBA LOYDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ N QUINONES SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ N ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ N TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NAVARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NEGRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OLIVO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ORTOLAZA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PABON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PABON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PACHECO, LESLIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN MD, MARCELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PAGAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PALOMO MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PASTRANA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PEREZ MD, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PITRE, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PIZARRO, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ PORTALATIN, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ QUIRINDONGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMIREZ, MINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ REYES, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA MD, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RIVERA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROCHE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODON MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ MD, RAUL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, FREDESWINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROJA AMERICANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROJAS CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ ROMAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RONDON MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSENDO CORA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ROSHELY, M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ RUIZ, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANCHEZ MD, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTIAGO, ROSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SANTOS, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERRANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERRANO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SERVICE STATION | P O BOX 1421 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CRUZ SILVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOSA MD, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SOTO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ SUAREZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ T VELAZQUEZ Y EDWARD P VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TABALES, NOEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TIRADO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, KATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TORRES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VALDERAMA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VALLE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VEGERANO MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VILLEGAS MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ VIRGINIA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ VIZCARRONDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ ZENQUIS, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, ECNIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZADA JUVENIL EL JOVEN PREGUNTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZADO PEREZ MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZITO TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ-NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRUZ-SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRV DEL ATLANTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL DECISIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL ESTHETIQUE & SPA CORP | HC 01 BOX 7909 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CRYSTAL GRAPHICS INC | 3350 SCOTT BOULEVARD | | | SANTA CLARA | CA | 95054 | C | U | | UNDETERMINED |
| CRYSTAL M DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL M RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL MABRY OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL MANZANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL MARRERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL RUN HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAL WEEKES GONZALEZ/KIMBERLEY WEEKES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTALEE SANTIAGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTAMARIE SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTEL MATTLI FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CRYSTY DAVID ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CSA ARCHITECTS & ENGINEERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| CSA ARCHITECTS & ENGINEERS , LLP | SUITE 500 PONCE DE LEON # 1064 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CSA ARCHITECTS & ENGINEERS, LLP | MERCANTIL PLAZA | MEZZANINE SUITE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CSAM CAPITAL INC | 466 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | C | U | | UNDETERMINED |
| CSC MANAGEMENT DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CSCG , INC. | P.O. BOX 991 | | | AGUADA | PR | 00602-0000 | C | U | | UNDETERMINED |
| CSF DAMAS JAYUYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CSILLA S FEHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CSJJ MARKETING INC | PO BOX 1776 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| CSP LOPEZ ALEJANDRO CPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CSSMS INC | 2600 DIXWELL AVE SUITE 9 | | | HAMDEN | CT | 06518 | C | U | | UNDETERMINED |
| CST PUERTO RICO INC | JARD DE CAROLINA | 23 CALLE JJ | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| CSU INDUSTRIES INC | AVE CEDARHURST | 395 PEARSALL | | NEW YORK | NY | 11516 | C | U | | UNDETERMINED |
| CT CORPORATION | REPARTO ROMAN | 102 CALLE CAOBA | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CT RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CT RADIOLOGY COMPLEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CT RADIOLOGY COMPLEX INC | PO BOX 602727 | | | BAYAMON | PR | 00960-6037 | C | U | | $ 5,237.08 |
| CTC CENTER TECH COMM INC | PO BOX 1253 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| CTE CELEBRACION CENTENARIO TRAS TALLERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTE PRO VELORIO DE REYES/JESUS M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTL SCIENTIFIC SUPPLY CORP. | 1016-3 GRAND BLVD. | | | DEER PARK | NY | | C | U | | UNDETERMINED |
| CTM MEDIA GROUP OF PUERTO RICO INC | P O BOX 9066382 | | | SAN JUAN | PR | 00906-6382 | C | U | | UNDETERMINED |
| CTO. MED DEL TURABO DBA HOSP SAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTPR COMPU TECH OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTR DE EVALUACION Y TERAPIA DE PENUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTR EDUCATIVO Y TERAPEUTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTR PREESCOLAR Y EST COMPLEMENTARIOS NIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTR TERAPIA OCUPACIONAL PEDIATRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ACTIVIDADES DIURNAS MUN LAS PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ACTIVIDADES MULTIPLES JUAN DE OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ADIEST. Y DESARROLLO EDUC PROF. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ADIESTRAMIENTO PERSONAS IMPEDIMENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ADULTOS NIDOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| CTRO ADULTOS NINOS CON IMPEDIMENTOS INC | 133 CALLE DR GONZALEZ | | | ISABELA | PR | 662 | C | U | | $ 167,259.00 |
| CTRO AGRICOLA JUAN MARTIN INC | PO BOX 618 | | | LUQUILLO | PR | 00773-0618 | C | U | | UNDETERMINED |
| CTRO APRENDIZAJE PRE ESCOLAR DRA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO COMUNITARIO DE SERV ALA FAMILIA INC | RR 5 BOX 8188 | | | BAYAMON | PR | 00956-9724 | C | U | | UNDETERMINED |
| CTRO COMUNITARIO EMPRESAS Y EMPLEO INC | PROFFESIONAL COMMUNITY BLDG | 15 CALLE SICILIA SUITE 400 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| CTRO CONSEJERIA EL SENDERO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO COPIADORAS MODERNAS/JUAN A DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO CRISTIANO ACTIVIDADES MULTIPLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRO CUIDADO DES DEL NINO RAYITOS DE SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO CUIDO INFANTIL PEQUENOS QUERUBINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO CULTURAL MIGUEL MELENDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DE ATENCION ESPECIALIZADA INTEGRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DE CUIDADO DIURNO FOR KIDS ONLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DE CUIDO ENTRE SOLES Y LUNITAS CORP | URB BALDRICH | 562 CALLE PEDRO BIGAY | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CTRO DE ENV CLUB DE ORO DEL RESIDENCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DE ORIENTACION Y ACCION SOCIAL INC | PO BOX 2078 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| CTRO DE PARALISIS CEREBRAL HNOS TONITOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DE RECURSOS EDUCATIVOS EN MERCADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DE SERV MULTIPLES CTRO GERIATRICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DE SERV PRIMARIOS DE SALUD PATILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   76,075.73 |
| CTRO DE TERAPIA FISICA Y CLINICA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DESARROLLO ALEGRIA DIV INFANTIL INC | HC 1 BOX 7208 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| CTRO DESARROLLO CRISTO REINA INC | PO BOX 3823 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CTRO DIAGNOST INTELIGENCIAS MULTIPLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO DIAGNOSTICO INTELIGENCIAS MULTIPLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   3,809.00 |
| CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ENTRENAMIENTO EMERG MAT PELIGROSOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ENVEJECIENTES JUAN GARCIA DUCOS INC | PO BOX 359 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| CTRO EST ESPECIALIZADO GERENCIA DE GOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ESTUDIOS AVANZADOS DE PR Y DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO GERIATICO VIRGILIO RAMOS CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRO GERIATRICO CARITATIVO LA MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO INTERDISCIPLINARIO TERAPEUTICO EDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO IPA 342 CEMPRI CORP SERV INTEGRALES DE SALUD | PO BOX 515 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| CTRO JUV SAN JUAN BOSCO DIOCESIS DE MAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO MATERNAL PARAEL DES INF LA CARRIOCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO MATERNAL PARAEL DES INF LA CARRIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO MUEBLES Y ALGO MAS / ANGEL L CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO OPTICO DE CAYEY DBA GLADYS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ORIENT AYUDA PSIQUIATRICA NINOS INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA-6 | | CANOVANAS | PR | 00729 | C | U | | $ 127,575.00 |
| CTRO ORIENT VOC NTRA SRA DEL CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ORIGINARIO DESASTRES EMERGENCIA INC | ATRIUM OFFICE CENTER | 520 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CTRO PANAMERICANO INGENIERIA SANITARIA/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO PARA FORTALECIMIENTO DE LA JUVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO PREESCOLAR COOPERATIVO DE LA U S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO PREVENTIVO DES DEL SUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO PRO ENVEJECIENTES DE LAJAS INC | 121 CALLE UNION | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| CTRO PSICOLOGICO Y EDUCATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO RADIODIAGNOSTICO CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO RADIOLOGICO DE CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO SALUD FAM DR JULIO PALMIERI FERRI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO SERV ENVEJECIENTE MARCELINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 516,247.00 |
| CTRO TERAPEUTICO PEDIATRICO DEL SUR INC | AVENIDA SANTIAGO ANDRADES #302 MAGUEYES | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| CTRO TERAPIA FAMILIAR Y SALUD INTEGRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO VAC SERV INT ANASCO/LOURDES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRO ZOE SERV APOYO CONSEJERIA FAMILIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTRO ZOE SERV DE APOYO Y CONSEJERIA FAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CTT CENTER OF TRANSFER OF TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO ALFOMBRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO DIAZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUADRADO PEREIRA MD, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUARTO PISO LLC | EDIF OCHOA | 500 CALLE DE LA TANCA STE 200 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| CUARZO BLANCO INC | PO BOX 190851 | | | SAN JUAN | PR | 00919-0851 | C | U | | UNDETERMINED |
| CUARZO BLANCO, INC | PO BOX 190851 | | | SAN JUAN | PR | 00919-0851 | C | U | | $            16,650.00 |
| CUATRENIO INC | PO BOX 362781 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| CUB LEVANTA A NUESTRO PUEBLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBA NEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBA SERRANO, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBAN TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO ALFONSO PHD, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBANO PEREZ MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBE GROUP INC | PMB 385 | PO BOX 7891 | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CUBERO ANTOJA MD, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO DIAZ MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBERO LORENZO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUBIC SIMULATION SYSTEMS INC | 2001 W OAK RIDGE ROAD | SUITE 100 | | ORLANDO | FL | 32809 | C | U | | UNDETERMINED |
| CUCUBANO FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUD SALUD INC | PO BOX 190127 | | | SAN JUAN | PR | 00919-0127 | C | U | | UNDETERMINED |
| CUE & LOPEZ CONTRACTORS,INC. | PO BOX 193899 | | | SAN JUAN | PR | 00919-3899 | C | U | | UNDETERMINED |
| CUEBAS FELICIANO, WILANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS PARES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS RAMOS MD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEBAS VELEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUELLO DIAZ MD, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERDAS DE BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERITOS GENUINE LEATHER IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEROS & PIELES | SIERRA BAYAMON SUITE 3 | 1998 CARR 2 | | BAYAMON | PR | 00961-4500 | C | U | | UNDETERMINED |
| CUERPO DE EMERGENCIAS MÉDICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERPO DE EMERGENCIAS MEDICAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            43,000.00 |
| CUERPO DE VOLUNTARIOS DE SERVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERPO EMERGENCIA Y JAVIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERPO EVANGELISTICO SHALOM ADONAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERPO EVANGELISTICO YO SOY LA VID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CUERPO EVANGELISTICO YO SOY LA VID INC | P O BOX 7132 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| CUERPO MUEBLES S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERPO VOL SERV MED EMERG HATILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERPO VOLUNTARIOS SERVICIO MEDICOS DE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUERPO VOLUNTARIOS SERVICIOS MEDICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS AROCHO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS BALAGUER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS BRUNET MD, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS CONTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS DE CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS KUINLAM & BERMUDEZ | CAPARRA HEIGHTS | 416 AVE ESCORIAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CUEVAS PADILLA, JOMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PADRO MD, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS PEREZ, NOBEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS RAMOS MD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS SANABRIA MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUEVAS SOLER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUIDAD INTERAMERICANA DEV CORP | 206 E ROOSEVELT SUITE C | | | SAN JUAN | PR | 00918-3033 | C | U | | UNDETERMINED |
| CUIDADO CASERO HOSPICE INC | P O BOX 3828 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| CUIDADO DE SALUD Y MEDICINA PREVENTIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUIDADOS ANGELITOS INC | URB VILLA VERDE F 4 CALLE 6 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CUIDADOS DE SALUD Y SERVICIOS EN EL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUIDO DE ANGELITOS, INC | URB VILLA VERDE | F4 CALLE 6 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| CUIDO INFANTIL LOS QUERU/ANGELITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUIDO MATERNO DE TITI POLLY INC | PO BOX 2579 | | | JUNCOS | PR | 00777-2579 | C | U | | UNDETERMINED |
| CUIDO Y TUTORIA MARIE ROSIE INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| CUISINE CUISINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULEBRA BEACH RENTAL Y/O JAIME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULEBRA BRAVA AL NATURAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULEBRA COMMUNITY LIBRARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULEBRA DIVE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULEBRA ISLAND ADVENTURES CORP | PO BOX 756 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| CULEBRA OCEAN VIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULEBRA SPORTS CHALLENGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULEBRAS GAS SERVICES | P O BOX. 311 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| CULINARY & HOSPITALITY IND | 10777 MAZOCH ROAD | | | WELMAR | TX | 78962 | C | U | | UNDETERMINED |
| CULINARY ENTERTAINMENT INC | EL PALMER DE TORRIMAR | 115 CALLE 2 A | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| CULINARY INSTITUTE OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CULP MERCADO, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULPEPPER FREE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULTIVOS DEL CAMPO INC | P O BOX 433 | | | ANGELES | PR | 00611 | C | U | | UNDETERMINED |
| CULTIVOS DEL NUEVO MILENIO INC | PO BOX 1571 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| CULTURA PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULTURA TORO AL DIENTE INC | PARADOR HACIENDA EL JIBARITO | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| CULTURAL CARIBENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULTURAL PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULTURARTE DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CULTURE RESTAURANT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMAN J CRUZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA GUERRERO MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA MEDICAL AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBA QUILES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBERLAND COUNTY GUIDANCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBERLAND HALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMBRE SOCIAL INC | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| CUMBRE SOCIAL, INC. | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | C | U | | $ 5,758.00 |
| CUMIS INSURANCE SOCIETY INC | 5910 MINERAL POINT RD | | | MADISON | WI | 53705 | C | U | | UNDETERMINED |
| CUMMINGS CARRERO MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMMINGS CARTAGENA INC. | P O BOX 1790 | | | PONCE | PR | 00733-1790 | C | U | | UNDETERMINED |
| CUMMINIS DIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| CUMMINS DE PUERTO RICO INC | PO BOX 2121 | | | SAN JUAN | PR | 00922-2121 | C | U | | UNDETERMINED |
| CUNICULTORES DEL NORTE INC | P O BOX 69001 PMB 347 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| CUNNINGHAM MD , ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUNY CONSORTIUM INTERPRETER EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPEY ALTO ICE PLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPEY BASEBALL CLUB INC | PO BOX 575 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| CUPEY BOWLIN ENTERTAINMENT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPEY COMMUNITY RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPEY OBGYN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPEY PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPEY TEXACO SERVICE STATION | P.O.362432 | | | SAN JUAN | PR | 00936-2432 | C | U | | UNDETERMINED |
| CUPEY VISION CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUPIDO ART & CRAFT | 57 CALLE NOYA HERNANDEZ | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CUPRILL LUGO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUQUI AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURACAO TRADING COMPANY INC | PO BOX 2886 | | | SAN JUAN | PR | 00936-2738 | C | U | | UNDETERMINED |
| CURELSA BEAUTY SUPPLY AND HAIR STYLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,969.86 |
| CURET RAMOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURIA PROVINCIAL CENTRO VOCACI | BO BUENA VISTA | RR 8 BUZON 10131 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| CURNIN CONSULTING LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURRAN GROUP INC | P O BOX 41126 | | | SAN JUAN | PR | 00940-1126 | C | U | | UNDETERMINED |
| CURRENT HISTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CURRICULO EDUCATIVO Y PROYECTO D DES INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURSILLOS DECRISTIANDAD PQUIA SAN ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURT G LEVINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURTIS B HOGLUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURTIS DAVID PITTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CURTIS INSTRUMENTS PR INC | PO BOX 888 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| CURTIS L MULDROW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSOFT INFORMATION INC | PMB 279 | AVE RAFAEL CORDERO 200 SUITE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| CUSTO-COOP COOPERATIVA DE A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTODIO AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTODIO RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTOM DECORATION AND ELEVATOR CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTOM DESIGN SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTOM DISPLAY DESIGNS INC | 580 LINNE RD 130 | | | PASO ROBLES | CA | 93446 | C | U | | UNDETERMINED |
| CUSTOM EMERGENCY VEHICLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTOM MILWORK SYSTEM INC. | URB VALENCIA | 589 CALLE PEREIRA LEAL | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| CUSTOM RESEARCH CENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUSTOM SIGNS INC | PO BOX 88 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| CUSTOMED INC | 7 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| CUSTOMERS PUBLICIDAD & MARKETING EIRL | AV JAVIER PRADO OESTE | 1162 SAN ISIDRO | | LIMA | | 051 | C | U | | UNDETERMINED |
| CUSTOMIZED COMPUTER SYSTEMS CORP | 334 B FONT MARTELO | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| CUTBERTO ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUTIE ESCUELA Y AGENCIA DE MODELOS | URB VISTA AZUL | D 3 MARGINAL | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| CUTLER HAMMER DE P R CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUTLER HAMMER DE P R CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUTLER HAMMER ELECTRICAL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUTLER HAMMER OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CUTTING EDGE INC | 2351 W NORTH WEST HWY | SUITE 3265 | | DALLAS | TX | 75220 | C | U | | UNDETERMINED |
| CV AUTO IMPORTS INC | BO NARANJO HC 58 BOX 12488 | | | AGUADA | PR | 00602-9718 | C | U | | UNDETERMINED |
| CV CLEANERS INC | P O BOX 8032 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| CV ENTERTAINMENT GROUP GALAXY LANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CVM PRODUCTIONS INC | URB BALDRICH | 585 AVE HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| CVR CARIBBEAN HOUSING SERVICES LLC | PO BOX 13339 | | | SAN JUAN | PR | 00908 | C | U | | $ 21,000.00 |
| CVR EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CVR INSURANCE GROUP INC | 27 CALLE GONZALEZ GIUSTI | STE 300 | | GUAYNABO | PR | 00968-3076 | C | U | | UNDETERMINED |
| CW ASSOCIATES | P O BOX 733 | | | ASHBURN | VA | 20146 | C | U | | UNDETERMINED |
| CW CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CWC DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CXD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CY O GETZELMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CYANAMID AGRICULTURAL OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBELE ESTEVES BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBELE ESTEVES BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBELL BURGOS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBELLE HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBER ED INC | P O BOX 3037 | | | PARADISE | CA | 95967 | C | U | | UNDETERMINED |
| CYBER EVENTS & ADVERTISING CORP. | P O BOX 195276 | | | SAN JUAN | PR | 00919-9011 | C | U | | UNDETERMINED |
| CYBER NEWS MULTIMEDIA INC | P O BOX 12043 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| CYBER PRODUCTIONS CORP | PO BOX 195276 | | | SAN JUAN | PR | 00919-5276 | C | U | | UNDETERMINED |
| CYBER TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBER WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBERGENETICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBERGUARD CORPORATION | 350 SW 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | C | U | | UNDETERMINED |
| CYBERKNIFE CENTER OF PHILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBERMARKETING INC P T | PO BOX 6717 | | | PONCE | PR | 00733-6717 | C | U | | UNDETERMINED |
| CYBERNETIC PROSTHETIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYBERTECH SOLUTIONS GROUP INC | PMB 441 | 1357 ASHFORD AVE. | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| CYBERTECH SOLUTIONS GROUP, INC. | PMB 441 1357 ASHFORD AVE | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| CYCLE FENCE INSTALLATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYCLE SPORT CENTER, INC. | AVE. PONCE DE LEON 1917 | | | SANTURCE | PR | 00915 | C | U | | UNDETERMINED |
| CYCLE SPORTS CENTER INC | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915 | C | U | | $ 1,031.84 |
| CYCLE WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYD CHARISSE MATEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYD M FRANQUI REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYD M RIVERA BACENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYD MARIE MALDONADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYD MARIE OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYD MARIE SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYDI SYSTEM INC | URB ADOQUINES | 15 CALLE LUNA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CYDMARIE SANTIAGO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYMA CLEANING CONTRACTOR INC | P.O. BOX 29177 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| CYN M RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNDIA E COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNDIA I SANCHEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNDIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNDIA PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNDY I HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNDY RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNHIA MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA OVIEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA A BERRIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA A CASTRO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA A COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA A VAZQUEZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ANNETTE CARRION SIAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA AROCHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA BAEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA BARRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA BEIGELMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA BERLINGERI BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA BRAVO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA BURGOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CANCEL BEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CARABALLO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CARRASQUILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CASANOVA PELOSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CASTELLANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CASTILLO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,128.72 |
| CYNTHIA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CORREA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CORTES AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CORTES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CORUJO / JOMAR SANTOS CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA D FOUNTAIN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA D GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA D MARTINEZ SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA D MORALES BOSCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA D OVIEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA DEL VALLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E BAEZ MOYENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E CERCADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E MONGE ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E QUINONES LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA E VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E. DANOIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E. NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA E. RUIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ENID MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ENID MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ESPENDEZ SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ESTELA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA FELIX VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA GALINDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I MIGUEL CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I. IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I. MIGUEL CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA I. ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA IGLESIAS QUI1NONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA J CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA J ONEILL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA J SANCHEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA J. SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA L GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 163.14 |
| CYNTHIA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA LIMA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA LLANOS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M BATIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M EXCRIBANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M GONZALEZ ARANGUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M MARTINEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA M MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M PANTOJA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M PINERO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M PINET QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M RUSSE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M. ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA M. ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MARCANO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MATINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MELENDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA MOLINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA O NEAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA OQUENDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA PEREZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA PEREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA PITTMANN DOLETTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA R CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA R MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA R MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA REYES RABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ROBLES PREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA S SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SANTA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA SANTIAGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SEGARRA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SOTO DEYENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA SUAREZ NUSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA TORRES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA TORRES WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA V SANTOS INC DBA LA CUEVA PIZZA | & STEAKHOUSE | PASEOS LAS CUMBRES 349 AVE FELISA RINCON DE GAUTIER | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| CYNTHIA V VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA VELEZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA VIERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA VILLALOBOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA WIESNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA Y PLAZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTHIA Z RUIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTIA CAMILO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTIA CORDERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTIA DIAZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYNTIA RIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYRA R. CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYRENE NIEVES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYTHIA CARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CYTHIA Y CORTES OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| CZYZEWSKI MD, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D & A FOODS INC | 68 REPARTO LOS ROBLES | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| D & D FOOD INC | 1510 PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| D & G  ENTERPRISES INC. | FIRM DELIVERY | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| D & H AUTO PARTS | 179 AVE WILLIAM C DUNSCOMBE STE 3 | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| D & M CONSULTING SERVICE INC | PO BOX 763 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| D & SC DEVELOPMENT GROUP INC | PMB 421 | 89 AVE DE DIEGO STE 105 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| D & T RENTAL SERVICES INC | P O BOX 236 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| D & Z AUCTIONS RESELLERS, LLC | PO BOX 158 | | | BARCELONETA | PR | 00617-0158 | C | U | | UNDETERMINED |
| D A D EMBROIDERY SERVICE | URB JARD DE CAPARRA | RR 7 CALLE 24 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| D A J INC | P O BOX 6249 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| D A R E AMERICA | PO BOX 2767 | | | CALVER CITY | CA | 90231-2767 | C | U | | UNDETERMINED |
| D ACEVEDO TRAVEL CENTER | SANTA ROSA | 1232 BLVD DRIVE | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| D AMOURE FLOWER DESIGNERS | PO BOX 9786 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| D B A BRIDGEWAY CONSTRUCTION | PO BOX 2123 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| D B A CONSTRUCTION S E | HC 40 BOX 41703 | | | SAN LORENZO | PR | 00754-9847 | C | U | | UNDETERMINED |
| D B B AIR CONDITINING, INC | CALLE GARFIELD 580 | URB  LAS CUMBRES | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| D B H ENTERPRISES INC | PO BOX 3986 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| D' BIZCOCHOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D C COMPUTER | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| D C WIRING | 6616 AVE ISLA VERDE SUITE 271 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| D' CLET BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D COLLEGE CORP. | C/TEODOMIRO RAMIREZ #45 | | | VEGA ALTA | PR | 00962 | C | U | | UNDETERMINED |
| D CONNECTION INC | 4880 MURRIETA ST | | | CHINO | CA | 91710 | C | U | | UNDETERMINED |
| D CONSTRUCTION INC | PO BOX 891 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| D DISTRIBUTORS INC | P O BOX 644 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| D E G ANESTHESIA GROUP | COND TORRES NAVEL STE 401A | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| D ELEGANCE AUTO IMPORTS INC | 309 MSC PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |
| D' EVENT RENTAL SERVICE | BO. JUAN SANCHEZ CALLE 4 BUZON 1563 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | | | SAN JUAN | PR | 00985 | C | U | | UNDETERMINED |
| D GALA CLEANERS | URB SANTA ROSA | 20-32 AVE AGUAS BUENAS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| D H L WORLWIDE EXPRESS | LOTE 4B CERAMICA INDUSTRIAL | CALLE 190 | | CAROLINA | PR | | C | U | | UNDETERMINED |
| D H PRODUCTS INC | P O BOX 600 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| D I A MORE INC | P O BOX 50096 | | | TOA BAJA | PR | 00950-0096 | C | U | | UNDETERMINED |
| D I A TEXACO SERVICE STATION | PO BOX 136 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| D I MATOS CONSTRUCTION | CIUDAD JARDIN III | 40 CALLE YAGRUMO | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| D IMPORTERS INTERNATIONAL | PO BOX 485 | | | COTO LAUREL | PR | 00780-0485 | C | U | | UNDETERMINED |
| D J AIR GROUP CORP | PO BOX 10403 | | | SAN JUAN | PR | 00922-0000 | C | U | | $ 29,263.00 |
| D JALMARIE MATIAS CARRION | HACIENDA DE CARRAIZO | E 13 CALLE 5 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| D KEITH THURSTON | 1800 F STREET NW RM 2239 KM | | | WASHINTGON | DC | 20405 | C | U | | UNDETERMINED |
| D LARI BAKERY | AVE AMERICO MIRANDA | 1253 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| D LIGHT SHOPPING CENTER | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| D LIZ FLOWER SHOP | PO BOX 254 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| D LUCKS SALON INC | RR 2 BOX 496 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| D M I CONSTRUCTION | LAS VEGAS | 103 AVE LAS CUMBRES | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| D M I CONTRUCTION | URB LA CUMBRE | 103 CALLE LAS VEGAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| D MANOLO / MANUEL URBINA | PMB 275 AVE ESMERALDA | 405 SUITE 2 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| D MARK CONTRACTOR | P O BOX 191107 | | | SAN JUAN | PR | 00919-1107 | C | U | | UNDETERMINED |
| D N A ELECTRONICS | P O BOX 2860 | | | BAYAMON | PR | 00960 2860 | C | U | | UNDETERMINED |
| D PARTY RENTAL INC | PO BOX 1378 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| D PROPELLERS | ZONA IND MONTEREY | AVE KENNEDY KM 3 3 PUEBLO VIEJO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| D QUEEN INSTITUTE | 77 CALLE CORCHADO 2DO NIVEL | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| D R MORGAN REES | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | C | U | | UNDETERMINED |
| D R N INDUSTRIAL SUPPLIES | PO BOX 40 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| D R PRINTING SERVICES | PO BOX 810266 | | | CAROLINA | PR | 00981-0266 | C | U | | UNDETERMINED |
| D R R MANAGEMEND | PO BOX 1791 | | | TRUJILLO ALTO | PR | 00977-1791 | C | U | | UNDETERMINED |
| D R TECHNOLOGY SERVICES INC | 215 MANS DE BAIROA | | | CAGUAS | PR | 00727-1171 | C | U | | UNDETERMINED |
| D REAL OFFICE & DESIGN | 35 CALLE JUAN C. BORBON | STE 67 469 | | GUAYNABO | PR | 0009695375 | C | U | | UNDETERMINED |
| D ROSE MODELING | 1261 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| D S DISTRIBUTORS | 413 SECT MORELL CAMPOS | CARR 123 KM 7 | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| D SANCHEZ TIRE CENTER & CAR AUDIO | A 44 RES JAGUAS | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| D TELEVISION CORP | PO BOX 7889 | | | GUAYNABO | PR | 00970-7889 | C | U | | UNDETERMINED |
| D VERA MFG | PO BOX 462 | | | CAGUAS | PR | 00626 | C | U | | UNDETERMINED |
| D VERA MFG INC | PO BOX 462 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| D WATER FIELD SPECIALISTS & CONSULTING | P O BOX 4075 | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| D WATERPROOFING CORP | CASTILLO DEL MAR | 1310 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979 5700 | C | U | | UNDETERMINED |
| D&B CONSULTANTS INC | UNIVERSITY GARDENS | 214 CALLE CORNELL | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| D.H. DISTRIBUTORS, INC. | PO BOX 8098, ROAD 189 KM 2.5 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| D.J. INDUSTRIAL SERVICES, INC. | P.O. BOX 70 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| D.J. PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D.M.I. MEDICAL INC. | 4611 S. UNIVERSITY DR. SUITE # 435 | | | DAVIE | FL | | C | U | | UNDETERMINED |
| D.R. BOAT C AUTO SERVICE | HC-866 BOX 5918 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| D/B/A RESTAURANT COMPAY CHEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D5 PRINTCOM | HACIENDA DE CANOVANAS | CALLE GOLONDRINA 509 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| D5PRINT COM INC | HACIENDA DE CANOVANAS | 509 CALLE GOLONDRINA | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| DA SILVA AROCHO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DA VIDA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DABEI MARRERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DABIANA L CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DABORY ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAC EASY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DACAR AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DACCYR INC | PO BOX 597 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| DACEVEDO TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DACHALY DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DACHO SERV STATION INC | EXT.111 INTER .446 GUATEMALA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DACO Y MYRTELINA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DACOSTA SANTAELLA MD, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAD WAVE SERVICE | BLQ 214-18 CALLE 506 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| DADBA E PACHECO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADDY S DAY CARE INC | 2163 CALLE LOIZA | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| DADE BEHRING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADE BEHRING INC | C/O BANK OF AMERICA LOCK BOX SERV | 13764 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| DADE CHEMISTRY SYSTEMS INC | P O  BOX 1307 | | | TRUJILLO ALTO | PR | 00977-1307 | C | U | | UNDETERMINED |
| DADE EXPORT CORP | PO BOX 13501 | | | NEWARK | NJ | 07188 | C | U | | UNDETERMINED |
| DADE INTERNACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADE PAPER & BAGS, CO | PO BOX 51535 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| DADE PAPER CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADIMIA SANTIAGO SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADLIN M GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADMA M BERRIOS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DADS FOR BOYS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAE J KO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAEGRED E CURET TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAER CONCRETE MOBILE SERVICE | PO BOX 2125 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| DAEWOO MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAEWOOD MOTOR DE PR INC | P O BOX 191270 | | | SAN JUAN | PR | 00919-1270 | C | U | | UNDETERMINED |
| DAFNE BARBEITO CAMBIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE GUASCH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE I VALENCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAFNE I. ROLON ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE M HERNANDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE NAJAIRA LOPEZ VARONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE PASTRANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNE WALKER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAFNY L MARTINEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMA FERNµNDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR ALINA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR GUARDIOLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR I BERNART ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR I CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR I FERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR JOAN REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR LUGO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR M BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMAR ZOE RIOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARIE FELICIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARIE MONTANEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARIS DELGADO YUMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARIS GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARIS RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARY FORNES ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARY MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARY VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGMARYS ROSADO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGNES M ECHAVARIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGNES ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGNES Y CALDERON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGOBERTO ARBOLAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGOBERTO BERNARD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGOBERTO E ALONSO RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGOBERTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGOBERTO MONTALVO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGOBERTO MONTESINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGOBERTO RIVERA INC. | PO BOX 233 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| DAGOBERTO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAGUAO BABY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAH DEE PUERTO RICO INC | COND GALERIO 1 | 201 AVE APT HOSTOS 608 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DAHIANA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAHIANA CITY / LILIBETH RATCKIFFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAHIANA MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAHIANA SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAHIL M ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAHILIA TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAHLIA TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAHYANARA Y RODRIGUEZ GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAHYLIN M GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAI SAN RYU KARATE DO INC | URB ALMIRA | AG6 CALLE 4 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| DAIALIZ M TORRES GAUDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIANA FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIANA MARIE LOPEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIANA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIANA ROBLES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIANNA ESCALERA SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 603.00 |
| DAIBER N CARRION MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIDETTE M BONILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIGGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIHAN GERENA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIHANARA CINTRON LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIHOMY N CRUZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIL N PORTALATIN TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILA ORTEGA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILA RAMOS LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILEEN M GALARZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILIN FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILIN RIVERA TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILIN VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILOR N GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILU RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILY CONSTRUCTION CORP | PO BOX 1288 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| DAILYN E DELGADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILYN LAVIENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILYN M ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAILYNN SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIMIER CHRYSLER CORP | 1000 CHRISLER DR CIMS 485-13-35 | | | AUBURN HILLS | MI | 48326 | C | U | | UNDETERMINED |
| DAIMLERCHRYSLER SERVICES CARIB | METRO OFFICE PARK | 1 ST STREET SUITE 212 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| DAINA I ANTONSANTI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAINA J TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAINA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAINA RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAINA VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAINA Y HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAINELYS M OCASIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRA J MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRA PANTOJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRA SANTANA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRA SOTERO GOLDILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAIRA TOCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRELIS CORTES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRELSA SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRY DIVISION OF NASDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIRY GROUP INC | HC 2 BOX 8429 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| DAISEY TORRES URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISEY VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISINES PICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISMAR AMADOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISMARIE H LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M COSTAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PACHECO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY REVERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ROSARIO PEQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY A FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY A OLIVERI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY A SANTIAGO RIVERA C/O LCDO MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY A. PACHECO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ACEVEDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ACEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ADORNO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ALEMANY TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY AQUINO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ARRIAGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ASCUASIATI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY AYALA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY AYALA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BAEZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BATISTA PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BENITEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BENITEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BERNARD ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BOSCH CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY BURGOS DBA ORQ EXPERIMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY C SANTANA Y FLORA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CABALLERO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CALCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CAPPAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CARBONELL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CARDENALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAISY CARRASQUILLO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CARRASQUILLO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CARRILLO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CARRION CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CARRION NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CASTELLANA  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CASTELLANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CENTENO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CINTRON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CLAUDIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY COSTALES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CRISPIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CUADRADO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY CURBELO JARAMILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DE JESUS MAOLDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DE LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DEL TORO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DELGADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DIAZ ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY DIAZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY E HERNANDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY E MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY E MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY E NAZARIO LAZCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY E QUINTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ESCRIBANO BERNACET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ESTHER ORTIZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ESTRADA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY F. GUZMAN COPPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY FALCON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY FONTANEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GARCIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GERENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAISY GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GONZALEZ SALTARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GUTIERREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY GUTIERREZ Y JULIO L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I DIAZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I GERENA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I JUARBE TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I LOZADA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I OSORIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I. MARTIR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY I. ROMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY IRIZARRY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY IRIZARRY ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY J BERRIOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY J CARABALLO WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY J JESURUM NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY J PACHECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY J RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY J SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY J TIRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY L RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY LOPEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY LOZADA SABASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY LOZADA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY LUCENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M FLECHA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M MARQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M PILLOT LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAISY M QUEZADA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY M QUINTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 287.20 |
| DAISY M SANCHEZ AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MAR FABRICS INC | HC 3 BOX 14811 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| DAISY MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MARRERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MARTINEZ DE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MEDINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MEDINA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MELENDEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MOJICA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MOLINA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MOLINA NEGRON / EQ ROOKIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MONLLOR TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MONTANEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MONTANEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MORA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 213.40 |
| DAISY MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY MULERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY N DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY N MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY NAVARRO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY NIEVES HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY NIEVES LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY NIEVES QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY OLIVENCIA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY OLIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ORSINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ORTEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ORTIZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PACHECO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAISY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PEREZ DE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY PLAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY POLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY QUINONES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY R NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY R PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIOS ISERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ ROSAS/LOS PIRATAS DE CAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 583.29 |
| DAISY RODRIGUEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RODRIGUEZ Y WILLIAM SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RUIZ ED. D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY RUIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY S SANTIAGO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SALAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANABRIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANCHEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANCHEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANTIAGO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAISY SANTIAGO RODRIGUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SANTIAGO VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SARAI OTERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SEDA MONLLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SEISE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SERRANO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SIERRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY SOSTRE FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VARGAS DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VEGA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VELAZQUEZ UMANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VILLANUEVA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY VLEZ VELµZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY WARKER BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY Y FIGUEROA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISY Y OCANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAISYDE COLON AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAITCH MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIXA RIVERA ALDIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIYARA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIZA M. PEREZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAIZABET MARTINEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAJENYRA SANCHEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAK GUI NG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAKALOS INC | RR 17 BOX 1691 | | | SAN JUAN | PR | 00926-9749 | C | U | | UNDETERMINED |
| DAKITI GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAKITI GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAKMARYS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALAF YOUSEF YASSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALBERTO ARCE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALDO A HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALE CARNEGIE TRAINING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALE H JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALE H TANNER SOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DALE LA MANO AL DESAMPARADO BO CUBUY INC | HC 01 BOX 8665 | SECT CONDESA BO CUBUY | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| DALE M ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALEM VEGA MD, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALESLIE LEBRON PITRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALET D SIERRA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA  HERNANDEZ  VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA A MENDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA A ROSA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA ALSINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA BARROSO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA CARRASQUILLO ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA E PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA E QUINONEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA E VERGE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA E. VERGE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA ESTHER ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA G ROSADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA GOMEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA I MERCADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA I RAMIREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA I SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA JIMENEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA M GUADALUPE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA M MEJIAS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA M PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA M PIZARRO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA M RODRIGUEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA MUNOZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA QUILES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA R MARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA ROLDAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA S RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA SANTOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA SOLER SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA STELLA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA T. REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA TORRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA TRUJILLO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA VAZQUEZ AGUINAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIA Z GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DALIABEL AVILES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIADIZ ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIAH JONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIAM FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIAM RODRIGUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIANA ALVARADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIANA FRESDE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIANA M RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIANNE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIASEL CRUZ GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALICE M PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALICETTE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALICIA ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALICIA ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIDIA COLON PIERETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIES J DEYNES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA APONTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA AYALA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA BIDOT GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA BRACERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA COLLAZO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA DE JESUS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA GARCIA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA IRIZARRY GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA LATIMER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA MARIE BARRETO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA MIRANDA CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA MONTALVO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA PACHECO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA RIVAS LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DALILA TORRES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALILAH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIMAR ZEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIMARIE PEREZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIN ROJAS PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALINA A SUMMER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALINE MARTINEZ RAMOS/MIGDALIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALINES GRACIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIRIS N RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIS DEL MAR RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIS J PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIS N NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIS O BERRIOS LOPEZ Y LUIS A APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISA FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISA MARRERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISA NEVARES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISA ORSINI MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISETTE MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISHA ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISSA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISSA NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISSA NIEVES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALISZA IZQUIERDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALITZA ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALITZA COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALITZA M VEGA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALITZA M. ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALITZA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALITZA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALITZA TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIXA BONETA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIXI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIYASMIN TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIZ M OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIZA CABRERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIZA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIZABETH COTTO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALIZZA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALLANARA COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALLAS NEPHROLOGY ASSOC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALLAS TRANSPLANT INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALLIANA CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALLY E PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALLY VELEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALLYS J MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMA CRESPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D'ALMA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DALMA E RIVERA ROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMA H RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMA M ALEMAN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMA ZENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARI MARCANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARIEL RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARIS BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARIS ESPINAL MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARIS OQUENDO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARIX GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMARYS DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAU IRIZARRY MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAU RODRIGUEZ, TAKISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMAU, RAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALMIL ALICEA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALSAN INC. | PO BOX 366024 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DALTILE CORP | PO BOX 6186 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| DALVIN A LOUBRIEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALVIN ANDERSON VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALVIN E CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALVIN LOUBRIEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALVIN MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALVIN RAMOS CANDENEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALWIN NEGRON RIVERA/LOURDES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALY ALEXANDRA TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALY C SERRANO RIOS / SUCN SERRANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DALYN C ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAM CORPORATION | P O BOX 9022230 | | | SAN JUAN | PR | 00902-2230 | C | U | | UNDETERMINED |
| DAMACO CORP | PO BOX 8283 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| DAMAEL ARROCHO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMAIDA FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMAIRA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMALICH GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMALIEN H ORTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARA MAE CRUZ BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARA S MERCADO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARI MARTINEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARI SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIE I VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIE ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIE TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIES BAUZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ACEVEDO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS BAEZ YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COLON ORABONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS E PEREZ GULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS KUILAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS A CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS A CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ACOSTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ACOSTA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ACOSTA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AGOSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALEJANDRO IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALEJANDRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALEQUIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALGARIN MOURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALICEA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALVAREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AMPARO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ANDRADES ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ANDUJAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AQUINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AROCHO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AVILA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AYALA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS AYENDE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS B BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS B MANGUAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BATISTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BELEN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BENITEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BERMUDEZ MAORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BERRIOS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BERROCALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BONILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BORGOS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BORRERO BORRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS BRACERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS CABRERA / EQUIPO BRAVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CABRERA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CANDELARIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CANDELARIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CANDELARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CARRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CASTILLO DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CASTRO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CHEVERE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CIFREDO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CORA RIDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CORDERO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COSTAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CUEVAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS CUMBA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS D SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DE JESUS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DEL RIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DEL ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DELGADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DIAZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DIAZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS DIAZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS E AMPARO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS E NOLASCO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS E RIVERA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS E SEBASTIAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS E. PEREZ DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS E. RAMOS PICART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ECHEVARRIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ESTRADA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ESTRADA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FELIX HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FERRER LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FIGUEROA AGUALIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FLORES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS FUMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GALARZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GARCIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GARCIA ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS H CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS H VILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS HENRIQUEZ AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS HILERIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS I LOPEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS I SANTANA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS I. MIRANDA MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS IGLESIAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS J MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS JOSELINE MEDINA FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS JUDINO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS L MATOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS L OLIVIERI BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS L TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LEBRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LLANES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LORENZO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LUGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS LUNA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS M HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS M TORRES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS M VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS M VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MALDONADO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MALDONADO VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARCANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARQUEZ GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARTINEZ ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARTINEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARTINEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARTINEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MARTY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MATIAS ECEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MATIAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MERCADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MIRANDA MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MORALES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MORALES/ NILDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MUNOZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS MURRAY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS NAVEDO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS NOLASCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS OLIVERAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS OPPENHEIMER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORENGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORRACA PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS OTERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PAGAN ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PIETRI OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PINEIRO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS PRIETO CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS QUIJANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS QUILES SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS QUINTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS QUIRINDONGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS QUIROS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RAMOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS REYES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA MARRERO/ HOGAR EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROBLES LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS ROJAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSADO  GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSARIO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RUIZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANDOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SANTOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SEGUINOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SERVICE STATION INC | HC BOX 5386 | | | LARES | PR | 00669-9703 | C | U | | UNDETERMINED |
| DAMARIS SIERRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SILVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SILVA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TIRADO MARCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARIS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS TRAVEL & TOURS | PO BOX 547 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| DAMARIS TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VARELA  VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VARGAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VEGA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VELAZQUEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VELEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VENTURA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VILA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS VIRELLA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS Y SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS, ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIS, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARIZ BAUTISTA VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY E MORENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY GUZMAN/ FLORENTINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY L SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY PAGAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY RAMOS LARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY RIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY SEMIDEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARY TEXIDOR TOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS BARRETO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMARYS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS CABAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS CORCHADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS CRESPO VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS CUSTODIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS DEL RIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS DIANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS DIAZ PONTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS DIAZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS E FERRER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS GARCIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS J NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS JIMENEZ GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS MEDINA MARCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS MELENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS REYES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS RODRIGUEZ MENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS ROSADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS TORRES GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS TRAVELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS VEGA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMARYS VELAZQUEZ ECHEVARRIA | REDACTED | REDACTED | | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMAS AFILIADA HEATH SERVICES INC | P O BOX 517 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| DAMAS GIFT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASA LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASCO TALAVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO A VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO ARIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO CARDENALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMASO E ROCHE D/B/A BAIROA EXTERM. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO OSORIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO QUINONES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO ROCHE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMASO VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMAYRA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAME UNA MANO DE AYUDA INC | PO BOX 7103 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| DAMEISY TORO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMELYS CASIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMESA MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMEXCO INC | PO BOX 1416 | | | TRUJILLO ALTO | PR | 00977-1416 | C | U | | $ 1,138,026.22 |
| DAMIAN MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN HADDOCK LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN A FERRER Y VIVIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN A RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN ALUMINUM INC | RR 11 BOX 5371 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| DAMIAN AMARO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN CABRERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN CABRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN CHEN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN E VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN ESCOBALES ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN F PLANAS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN FAMILY CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN G. TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN GALARZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN IRIZARRY GUASCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN J.RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN JESUS PEREZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN L IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN MALARET CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN MENDEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN MERCADO BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN MORALES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMIAN MUDOZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN NIEVES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN OLIVENCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN PORTELA MIRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN R NAVARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN RAMIREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN RODRIGUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN SANTIAGO BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIAN VALE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIANA MONEGRO PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIANA MOTA MOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIANI CONTRACTORS INC | HC 4 BOX 23646 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| DAMIEN CARTAGENA VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIL A VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIL M. NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMILLE E LAMOURT CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMILY E BARRETO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIR AVIEL RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMIR ELECTRIC SERVICE | HC 57 BOX 15663 | | | AGUADA | PR | 00627 | C | U | | UNDETERMINED |
| DAMIRILIS VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAMMAN DEVELOPMENT CORP/ JOMA GROUP CORP DESIGN | | PO BOX 7764 | | PONCE | PR | 00732-7764 | C | U | | UNDETERMINED |
| DAN ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAN CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAN CRISOPTIMO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAN GRULLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAN SERBANESCU BUCUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA E ANGULO GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA F. COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA FARBER CANCER INST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA FARBER CANCER INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA HAYNES GALBRAITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA J LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA L HORNEDO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA MIRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANA R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANAE SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANAHIS RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANALEE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANATAYRI MORALES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANAY PALACIO DUENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANAYRA N MEDINA ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANBURY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANBURY PHARMACAL CARIBE INC | PO BOX 886 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANCE FACTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANCE GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANCE GALLERY PROFESSIONAL SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANE M SCREWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANEIRA L BONILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANEIRA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANEIRY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANEL N. SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANELA MENDOZA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANELI NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANELIS GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANELIZ SALGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANELYS IVETTE CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANELYS LOZADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANERIS FERNANDEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANESKA CINTRON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANESKALIE JOHAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANESSA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANESSA SALGADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANESSA VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANET COSME ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANETTE BATIZ DBA R&B WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANETTE BATIZ ORTIZ DBA R & B WAREHOUSE | URB. VALLE ALTO , CALLE COLINA # 2161 | | | PONCE | PR | 00730-0000 | C | U | | UNDETERMINED |
| DANETTE BATIZ/ DANIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANETTE GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANETTE LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANETTE ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANETTE PEREZ BILANOVA/DAYJOROH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA A COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA ALEMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA C GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA CARRERAS ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA DE LEON PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA E RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA E SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA ECHEVARRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA G VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA L SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA M MATIAS BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA M VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA ORTIZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA ROSARIO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIA SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIARIS GONZALEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANICK Y RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIED VELEZ BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEE COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  CALDERON KIRIWAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  GARCIA  GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  HILERIO  VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  I CUEVAS  CARBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  J  SHILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  LOPEZ  PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  MUÑIZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  NIEVES  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  ORTIZ  MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  P  FROST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  RIVERA  VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  ROSADO  FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  SANCHEZ  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL  VAZQUEZ  NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A  RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A ANGLADA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A BACO ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A CABAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A DENDRAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A FONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A KOSTIRJA KAPINUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A OLAVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A OTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A PAPPATERRA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A PATRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A RIVERA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A ROJAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A RUIZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A TRINIDAD LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL A. PAPPATERRA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ABARCA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ACOSTA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ADAMES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL AGOSTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALAMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALBERDESTON CORALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALEMAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALVARADO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALVAREZ / JOSE ALFREDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ANDUJAR ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL APONTE FEST DE REYES COM LOS MART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL APONTE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ARBONA Y/O ELIZABETH ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ARENAS SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL AROCHO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ARZOLA CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ARZOLA CASTENER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ASENCIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ATANACIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL AYUSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL AYUSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BAEZ SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BARBOSA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BARRIOS CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BERNARDINI CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BONILLA / KING SOLDIERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BRUNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BULTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL BURGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL C PYATT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CACHO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CANDELARIO ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CANDELARIO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CAPESSTANY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CARABALLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL CARMONA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CASAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CASTELLAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CASTRO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CASTRO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CASTRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CEDENO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CINTRON OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLLADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLOMBANI MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CONCEPCION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CORDOVA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CORREA LUNA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CORTES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRESPO LA SALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CUADRADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL CUEVAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL D FRATICELLI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL D LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL D MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL D VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL D'ANGLADA RAFFUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DE JESUS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DE JESUS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DE L A TORRE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DEIDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DEL PRADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DEL VALLE NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DELIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL DOBLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E CONDE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E ELDREDGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL F FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E GASCOT DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E GUTIERREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E MARANVILLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E MIGNUCCI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E RIOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E ROSA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E TIRADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E VELAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E. MILLIAN MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL E. MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ENCARNACION HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ESCOBAR MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL F HURST PALERM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL F NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL FELICIANO FELICINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FERNANDEZ DBA CARIBBEAN AUTO & | TRUCK SERVICES | HC 73 BOX 4483 ARCHOTE | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| DANIEL FERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA HRNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FIGUEROA Y LUIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FLORES DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FLORES FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FONSECA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FRANCES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL FUENTES GANIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL G ESTRELLA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL G GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL G NIGAGLIONI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GALARZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GAZTAMBIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GLAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL GONZALEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GUERRA SELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GUERRERO MIESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL H. FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HENRIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HERNANDEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HILERIO BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL HIRALGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL I MAYSONET PARA HILDA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL I VARGAS PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL I VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL IRIZARRY GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J ALEMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J BONILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J CAMERO CAMPUZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J FERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL J. VELAZQUEZ Y JANNETTE FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL JIMENEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL JONES MENDOZA/ PV PROPERTIES INC | VALLE SAN LUIS | 307 CALLE VILLA DEL CIELO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DANIEL JOSE VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL JUAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL JUATINIANO JUATINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL L JUAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL L MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL L NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL L PERNAS MEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LACHOW CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LASALLE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LAUREANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LINARES JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LINAREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LIND RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LINDERMAN MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LLANOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LLERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOOR VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPERENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ GONZALEZ/ ECO ENERGY AGE LL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ PETRINOVICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LORENZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL LUCIANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL M GEORGE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL M JOHSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL M MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL M RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL M SNTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL M SOTO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL M TORRES MELENDEZ /NYDIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MAHIQUES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MALAVE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MALAVE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MALDONADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MANZANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARQUEZ GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTES PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ MOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MARZAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MASVIDAL CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MATIAS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MATIAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MATOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MATOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MATOS OFFICE EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MEJIL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MEMORIAL INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MERCADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| DANIEL MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MIGNUCCI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MILIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MOLINA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MONSERRATE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MONTANEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MONTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MONTOTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL MORA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORRIS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MORRISON NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MULERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MUNIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MUNOZ FERNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MUNOZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MUNOZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL MUNS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NAVARRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NAZARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NEGRON ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NIEVES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NIEVES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NIEVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NIEVES/ VICTORIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NORIEGA ROBLES Y SONIA DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NUNEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL NUNEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL O SALICRUP MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OCASIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OCASIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OJEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OLIVERAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OQUENDO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OQUENDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORONA /ADELIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OROPEZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OROPEZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTA FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTEGA AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL ORTIZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OSORIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OSORIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL OYOLA DBA X-TREME OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PABON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PABON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PABON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PADILLA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PADILLA CANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PADRO POZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PAGAN BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PAGAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PANTOJA PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PASCUAL PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEDROZA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PERALTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| DANIEL PEREZ MORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ MORO DBA PEREZ OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PERNAS BECEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PERNIKOFF AUERBACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PIZARRO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PLACENCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PLANELL PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PLAZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PLAZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PLAZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL PORRATA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL QUILES PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL QUINONEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL QUINTANA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL QUIRINDONGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL R ALTSCHULER STERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL R ALVARADO BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL R DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL R MAJAN PRIEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL R NIEVES CEDRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL R. RODRIGUEZ DBA RODRIGUEZ AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMIREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMIREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMIREZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMIREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL REYES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL REYES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL REYES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIOS LOPEZ/BLANCA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA AUFFANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA BUSCAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ BALLESTEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ SANTIAGO Y NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RODRIGUEZ TRIFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROJAS KALIBACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROLDAN BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROMAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RONDON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROQUES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSADO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSARIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSARIO DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ROSSY GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RUIZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL RUPERTO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL S FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SAENZ DIEZ CABELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SALINAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANDOVAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTANA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTANA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO CALCAÑO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO HNC FLOWER BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SCHULTZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SEPULVEDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SERRANO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SERRANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SERRANO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SIERRA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SILVERIO ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SISMONDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SMITH INC | PO BOX 8842668 | | | SEATTLE | WA | 98124-5568 | C | U | | UNDETERMINED |
| DANIEL SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SOLTERO  OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL T QUINONES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TEXEIRA ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRACA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES CARMONA & MARTA PEREZ | HC 1 BIX 8291 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| DANIEL TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL TORRES URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL V SIERRA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VALDES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VALLE PIERLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VARGAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VARGAS Y/O VARGAS TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VAZQUEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VEGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VEGA JOURDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VELAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VELAZQUEZ VINCHIRA | BO OBRERO | 605 CALLE MARTINO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| DANIEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VELEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VERA PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VIERRA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VILLARINI BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VILLEGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL VIRUET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL Y ADELINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL Y SANTIAGO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEL ZENON CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA CARMONA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA DIAZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA DIAZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA DUPERROY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA I MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA M MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA MERCHAN BATALLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA MILLET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA MORA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA N NEGRON A/C SONIA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA SEPULVEDA / ROBERTO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELA VARGAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELE DIETRICH DE BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELITH M. RALAT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELITO ZORRILLA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELLA E RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELLE A SANTONI FLYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELLE AHERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELLE POCQUES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELLE VAN ESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELLIE RODRIGUEZ BULGALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELSOTO GONZALEZ/JONATHAN SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIELY RIOS MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIESKA L CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIEZ PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIKA GUZMAN CHAMORRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIL J VERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILEX VAZQUEZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILIA COTTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO BEAUCHAMP ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO D RUIZ Y LUISA Y GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO E MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO FONTANEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO MARCHENA BELTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO MONTALVO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO SOLER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO SOSA NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO TEJEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILO VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILSA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANILU RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIORIS SANTIAGO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIRA MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIRCA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIRIA E SALGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIRIS OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIRIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIS MONTERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANISBEL COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANISEL MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANISHA GONZALEZ EXTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANITO ALUMINUM INC | PO BOX 644 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| DANITZA BESARES ARSUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANITZA BRUNO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANITZA I NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANITZA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANITZA VAZQUEZ MACCARINI/ MIGUEL VAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIVER M RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIVETTE MIRANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIXA CRUZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANIZA CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANKA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANL MATHIESON MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNA BLASINI PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNA MARIE BERRIOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNARIE VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNER A BELTRAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNETTE HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNETTE SANTOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNETTE SEBASTIAN ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| DANNILCA CEPEDA CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY AUTO COOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY BELTRAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY C VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY CALO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY CARRASQUILLO NEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY CARTAGENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY CASTRO ARZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY COLLAZO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY D GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANNY D QUINONES HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY D RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY E GARAY PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY J APONTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY J CORREA NEBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY JAVIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY JOHN VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY KIN FUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY LORENZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY MELENDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY OLIVERAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY OPPENHEINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY ORTIZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY ORTIZ ROSARIO Y AIXADEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY QUINONES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY QUINONES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY QUINTANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY R DENNIS OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY R VALENTIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY RIVERA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY RODRIGUEZ CARRSQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY SANTIAGO CARBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANNY SANTIAGO VIVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY SANTOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY SERVICE STATION | 156 ESTE AVE MUNOZ RIVERA | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| DANNY SOSA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY TOLENTINO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY TRANSMISSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY VEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNY VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| DANNYS CAR SHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNYS ENGRAVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANNYS M SEMPRIT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANOSA CARIBBEAN INC | PO BOX 13757 | | | SAN JUAN | PR | 00908-0000 | C | U | | $ 4,973.82 |
| DANTE A MARINE NATALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANTOINE ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANTZLER INC | PO BOX 34238 | | | PONCE | PR | 00734 | C | U | | UNDETERMINED |
| DANULKA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANYALEE MARTINEZ BEYLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANYERIS CASANAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANYSELL RUIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DANZACTIVA INC | PMB 131 P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| DANZENY MANUFACTURING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAOMEL CAMACHO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHANE RAMOS CEDEÑO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHANE RAMOS CEDEÑO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNA DORON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE A HERNÁNDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE ALEMAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE ARIAS SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE BEAUCHAMP RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE COLON/ ANGEL,XAVIER,JAVIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE COMAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE ESPINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE ETAPOLLON INC | COLINAS DE CUPEY | D 7 CALLE 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DAPHNE I PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE L BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE M VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE MARIE GRONAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE ORTIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE OSORIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE QUINONEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE RICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAPHNE RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE RODRIGUEZ FIGUEREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE SEPULVEDA AYMAT/ ECO ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE TIRADO UBIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNE Y TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNEE M MOJICA VÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPHNEY MENDEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPNE CORA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAPNE TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAR ELECTRICAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARA J ESCRIBANO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARA L CARDONA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARA O SANES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARA W FONSECA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARACIELA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARALY ALVAREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARALY QUIROS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D'ARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARDA I MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARE AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARE GROUP INC / RUBEN VELEZ GARCIA | MSC 300 | 5 B AVE ESMERALDA | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| DAREL BARROSO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAREL FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARELL IAN SOLER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARELY VILLEGAS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARELYS CASIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARELYS JIMENEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAREM J DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAREM JESSICA DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAREN CEBALLOS COSMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAREN GARCIA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARGEE E GUEVAREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARI FONTANEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIA COLON BORRERO / NEREIDA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIA G HUDDLESTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIA GUINDIN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIAM ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIAM MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIAN N CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIANA FLORES FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIANA L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIANA LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIANA M CORDERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DARIANA RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIANA Y MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIANI RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIANNE MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIBEL COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARICE DEL CARMEN OROBITG BRENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARICE N CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIDA PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIE MAR DIAZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEL A RIVERA HEVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEL A RIVERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEL CAMARA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEL J. IRIZARRY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEL MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $              108.00 |
| DARIEL NARVAEZ ARROYO / ROSA M ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEL PENA POLANCO / JOSE A PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEL RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIELYS CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIELYS NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIEN DAWAY GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARILIS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARILYN HUERTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARILYS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARILYS PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIMAR AYALA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIMAR SALOME ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIMAR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARINA I VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO A. MARTINEZ TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO CRUZ MORALES A/C ANGEL CRUZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO E RUBERTE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO GOITIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO HARDWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO J STAWSKI SIFRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO M RIVERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO MORALES & AGENCIA DE VIAJES INC. | P O BOX 1411 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| DARIO N CEDO GAUDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO NAZARIO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO NIEVES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DARIO RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO ROJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO W ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO W ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIO'S STEEL & ORNAMENTAL | PO BOX 74 | CARR NO 2 KM 134-6 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| DARIS E ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIS I CORCHADO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIS M FRAGOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARISABEL ATILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARISABEL BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARISABEL HEREDIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARISABEL MEDINA CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARISABEL ROMAN LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARISEL LOZADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARISHA M PADILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARITCIA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARITHZABEL MIGUELES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARITZA ALICANO CALDETRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARITZA PORTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARITZA RIVERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARITZA VELAZQUEZ PRADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARIZABEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLEEENE J MCCALL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLEEN GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLEEN M CORDERO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLEENE L PORRATA DARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE ALBERT HANSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE DE RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE E ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE J SOLIS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE L ESTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE LUYANDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE M CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE M TOLEDO LOIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE MEDINA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE MUÑOZ VILLAFAÑE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE NORIEGA NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE RIVERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE SCIASCIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE SEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE SERRANO JIMENENZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLENE VIDAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DARLENE Y BURGOS HERANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLINE CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLINE DAVIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLINGTON TRAVEL AGENCIES INC | 1007 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| DARLY DRUG COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLY SANCHEZ PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARLYN C ZERPA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARMA E PACHECO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARMAND AGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARMARYS TOLEDO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARMARYS VELAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARMEN INNOVATIONS INC | URB MILAVILLE | 124 CALLE MAMEY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DARMY AYUSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARNEL BORRERO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARNELL J RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARNELLY MONTOYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARO FILMS INC | PO BOX 9021418 | | | SAN JUAN | PR | 00902-1418 | C | U | | UNDETERMINED |
| DAROK STEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,563.85 |
| DAROK STEEL INC. | 1730 SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| DARRELL A MATOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARRELL IAN SOLER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARREN S BOWIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARRY SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARRYL G GREER CENTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARRYL S HORNAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARTNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARTNELL CORP. | PO BOX 25764 | | | CHICAGO | IL | 60625 | C | U | | UNDETERMINED |
| DARVIN BAEZ ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARVIN SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN AIR COND REFRIGERATION ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN BERDECIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN COVAS IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN E ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN FLORES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN M ROSADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN M SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN N MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN O HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN O TORO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN PADRO PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARWIN SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARY CEDENO PACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DARY LUZ VAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARY PACHE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARY S QUINONES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARY S. QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYL J VIERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYLEEN M CAMACHO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYLL E ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYMAR CALVANTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYNELL CAMACHO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYNESS RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYS MELECIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYS MORA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYSABEL CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYSABEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYSABEL PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYSABEL RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYSABEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYSABEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYSEL COLLAZO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DARYTZA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAS & ASSOC INC/ Y BCO DES ECONOMICO P R | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| DAS MANUFACTURING INCORPORATED | 3610 CINNAMON TRACE DR | | | VALRICO | FL | 33596 | C | U | | UNDETERMINED |
| DASARI MD, NARYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASEL CONSTRUCTION | JARDINES DE VEGA BAJA | M 21 CALLE P | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| DASHA M PIERLUISSI ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASHELINE VARGAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASHIA D TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASHIRA A CORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASHIRA M NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASHUA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASHUAYRA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASKALOS SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASNE JAVIER / ARTE EN LA PLAZA BETANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DASNE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA @CCESS COMMUNICATION , INC. | 316 AVE. DE LA CONSTRUCCION , SUITE 100 | | | SAN JUAN | PR | 00901-0000 | C | U | | UNDETERMINED |
| DATA @CCESS COMUNICATION, INC | 316 AVE CONSTITUCION SUITE 100 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| DATA ARCHITECS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA ARCHITECTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA AUTO SERVICE | PO BOX 7293 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| DATA COM CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA COMM SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA DEVICES INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DATA DYNAMICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA FIVE SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA FOCUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA GENERAL PUERTO RICO INC. | ROYAL BANK | 255 AVE PONCE DE LEON STE 410 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| DATA HAND SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA LINK SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA POWER INC | URB EL ROSARIO | 8 CALLE 4 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| DATA RECOGNITION CORPORTATION | 13490  BASS LAKE ROAD | | | MAPLE GROVE | MN | 55311 | C | U | | UNDETERMINED |
| DATA SERVICE BUREAU  INC. | IND. MINILLAS 224  C./ A  SUITE 10 | | | BAYAMON | PR | 00959-1912 | C | U | | UNDETERMINED |
| DATA SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA SUPPLIES CORPORATION | PO BOX 41147 | | | SAN JUAN | PR | 00940-1147 | C | U | | $ 7,087.00 |
| DATA TECH INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA TEK CENTER CORP | 316 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| DATA TEL SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA TEXT CORPORATION | 215 COMMONWEALTH COURT CARY | | | NORTH CAROLINA | NC | 27511 | C | U | | UNDETERMINED |
| DATA TRANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATA TRANS CORP | 212 CALLE MAYAGUEZ SUITE 3A | | | SAN JUAN | PR | 00917-0000 | C | U | | UNDETERMINED |
| DATA@CCESS COMMUNICATIONS INC | 316 LA CONSTITUCION AVE SUITE 100 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| DATABASE FACTOR CORP | PO BOX 192940 | | | SAN JUAN | PR | 00919-2940 | C | U | | UNDETERMINED |
| DATACOM CARIBE INC | REPTO METROPOLITANO | 965 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| DATACOMM CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DATADISK INC | 10334 BATTLEVIEW PKWY | | | MANASSAS | VA | 20109 | C | U | | UNDETERMINED |
| DATAMAXX APPLIED TECHNOLOGIES INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| DATAS ACCESS COMMUNICATION INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | $ 299,085.41 |
| DATASTAT INC | P O BOX 20000 PMB 502 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| DATATRANS CORP. | 303 GUIPUZCOA URB. VALENCIA | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| DATAVOICE SOLUTIONS CORP | P O BOX 19205 | | | SAN JUAN | PR | 00910-1205 | C | U | | UNDETERMINED |
| DATAWORKS CONSULTING GROUP CORP | PMB 140 | B 5 CALLE TABONUCO SUITE 216 | | GUAYNABO | PR | 00968-3029 | C | U | | UNDETERMINED |
| DAUBON DEL VALLE MD, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAURA L SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAURIS J YNFANTE ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVAD RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVENPORT MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIAN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIANA QUIROS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  J  COLON  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  ANDUJAR  MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  CRUZ  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  DIAZ  AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  F SOTO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  FERRER ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  FLORES  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  GONZALEZ  FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID  LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID MASSO SABATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VILLANUEVA LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A AVILES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A BAHAMUNDI DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A BURSET COULTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A DAVILA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A GALARZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A GUERRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A LEBRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A MALDONADO RUIZ A/C ZORIALI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A MURIENTE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A ROSARIO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A SALDANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A SEGARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID A. RIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ABRAHAMS NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ACEVEDO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ACOSTA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ACOSTA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ADORNO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID AGUILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID AGUIRRE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ALAMO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ALAMO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ALBARRAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ALICEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ALICEA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ANDUJAR INC | PO BOX 360845 | | | SAN JUAN | PR | 00936-0845 | C | U | | UNDETERMINED |
| DAVID ANDUJAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ANTONIO FOURTGUET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ARCE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ARCHILLA Y RAQUEL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ARROYO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ARROYO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ASENCIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ASENCIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ATANACIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID AVILA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID AVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID B PADUANI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BABILONIA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BADILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BARRETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BATIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BENIQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BENJAMIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BENJAMIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BERNIER GOBERNADOR 2016 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BERNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BERRIOS & ASOCIADOS | PO BOX 595 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| DAVID BERRIOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BERRIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BERTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BIRRIEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BLAS BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BONDS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BONNY, L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BORRERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BRAGIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BRAVO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BRONHEIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BUSQUETS MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BUSTAMANTE REINOSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID BUSTAMANTE RIENSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID C BALCERZAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID C DANGERFIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID C MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CABAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CABAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CABAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CAJIGAS VANSTEENSBURG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CALDERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CALDERON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CALDERON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CALDERON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CALDERON SABALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CAMACHO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CANALES ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CANDELARIA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CANDELARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CANDELARIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CAPESTANY MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARABALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARATTINI CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARDONA DINGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARDONA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARMENATY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARMONA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARONA WISCOVITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARRASQUILLO MOBILE XPRESS CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CARRION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CASILLAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CASTELLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CASTILLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CENTENO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CENTENO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CHAPEL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CLARK CO INC | 360 FRANKLIN STREET | BOX 15054 | | WORCESTER | MA | 01615-0054 | C | U | | UNDETERMINED |
| DAVID COLLADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COLON ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CORDERO BOUCARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CORTES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| DAVID CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CORTINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CORUJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID COUSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CRUZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CUADRADO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID D FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID D RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID D TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID D. BERRIOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DE GRASSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DE JESUS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DEL MORAL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DEL PILAR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DEL VALLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DEL VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DELGADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DIAZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DOMINICCI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID DONATE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID DUREN LOZIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E ACEVEDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E AMARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E ARROYO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E CANINO BANKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E CASILLAS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E CINTRON OLABARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E COCKFIELD BURGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E KLINGMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E MERCADO ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E MILLER LINCOLN | HC 1 BUZON 7649 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| DAVID E OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E QUIJANO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E RODRIGUEZ FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E VALLE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID E VILLEGAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ECHEVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ENCHAUTEGUI MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESCRIBANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESCRIBANO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESPINOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESTRADA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ESTRADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID F CASTILLO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID F CONCEPCION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID F MORALES PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID F TROSSI ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID F VEGA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID F VELEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID F. VELEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FALCON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FELICIANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FELICIANO MUDIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FELICIANO SANTIAGO Y LUZ P TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FERNANDEZ DACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID FERNANDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FERRER SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FIGUEROA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FIGUEROA DBA ALQUILERES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FLORENCIANI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FLORES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FORTI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FRANCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FREYTES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID G BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID G CALDERON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID G FIRPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID G RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID G SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| DAVID G SUAREZ FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID G. ACOSTA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID G. FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GABRIEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GALARZA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GALINDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GARCIA RUUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GEORGE DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GEORGE PERELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GEORGE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GIL DE RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GIL DE RUBIO Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GIRAUD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GOITIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GOMEZ NEGRON / DEPTO DE LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GOMEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZµLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GONZALEZ VESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GRANADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GRIMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GULF STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GULLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIN H CHAFEY JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID H JONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HADDOCK CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HADDOCK DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HALL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HEAL BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HEREDIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID HUERTAS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID I DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID I MALAVE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID I ROSADO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID I. CANDELARIO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID III PADILLA ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID INDIANO VICIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J AYMERICH SALVARREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J BETANCOURT FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J BONILLA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J BUSQUETS LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J FIGUEROA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J PALOMO BLONDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J PENA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J REID PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J VAGNETTI & ASSOC | PO BOX 10398 | | | PONCE | PR | 00752 | C | U | | UNDETERMINED |
| DAVID J VEGA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID J. FIGUEROA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID JOEL GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID JR RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID JR TAPIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID JUARBE MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID K LAVOIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID KERR + HIJOS INC | 350 AVE. FONT MARTELO | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| DAVID KLAU LEVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID KULLOCK C/O DPTO DE LA VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID L BENAVENT HALAWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID L COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID L FOSTER ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID L MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID L NORIEGA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID L REY CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LABOY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LANESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LASTRA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID LATONI CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LEATHERBARROW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LEON AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LEON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LEVIS GOLDSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LIMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LINARES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LIND PINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LLULL LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| DAVID LOGIC INC | 10025 MAPLE AVENUE | | | COLOMBIA | MD | 21046 | C | U | | UNDETERMINED |
| DAVID LOPEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ SABATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LOPEZ WATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LORENZO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LORENZO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LUGO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LUGO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LUGO BELTRAN /D/B/A LUGO BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LUGO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID LUTRELL TIDICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M AQUINO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M CARRION FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M GRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M GRIFFITH & ASSOC. | MIDTOWN BUILDING,SUITE 614 | 451 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| DAVID M HELFELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M LEE Y/O REAL LIVE SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M MENDEZ/JOSEFINA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M MIRANDA PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M TRUJILLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID M VEGA VENTURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID M. COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALARET ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO ENTERTAIMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO MASTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MANUEL MARTINEZ LANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARCANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARCANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARCANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARCANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARQUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARRERO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARRERO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARRERO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARTINEZ /SERV REUMATOLOGICOS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARTINEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MATIAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MATIAS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MEDINA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MEDINA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MEJIA VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MELECIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MELENDEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MELENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MENDOZA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MENDRE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MERCADO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MERCADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MERCED RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MESTRE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MICHAEL PEREZ LARSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MIRO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MOJICA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MOLINA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MOLINA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MOLINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MONCLOVA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MONTALVO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MONTANEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MONTANEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MONTANEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MONTANEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MONTANEZ SALVAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES / ASOC RECR CULTURAL SAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORALES ROQUE/ NEW CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MOREIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MORGES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MOSCOSO ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MUDOZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MUNIZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MUNOZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MUNOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID MURILLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID N AVILES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID N MARTINEZ CURRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID N SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NATAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NAVARRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NAVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NEGRON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NEIL RAWLINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NIEVES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NIEVES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NORIEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NORRIS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O ALCOVER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O BIDOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O COLON ONEI'LL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O GUASP ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O NEGRON BRIZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O ROSA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O ROSARIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O RUIZ MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID O VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID OJEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 390.00 |
| DAVID OPPENHAIMER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORELLANO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ  GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ CERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 579.20 |
| DAVID ORTIZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ RADIO CORP INC | PO BOX 681 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| DAVID ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID OSCAR RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID OTERO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID OTERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID OUVINA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID OYOLA / EQUIPO TIERRA NUEVA ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID P PALOS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID P RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID P TAPIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PADILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PADILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PADIN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PAGAN ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PAGAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PARRILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PASTORIZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PELLOT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PENA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ MINAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ ROSARIO Y ESTRELLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PEREZ ZELAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PIZARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PIZARRO HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| DAVID PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID POCHE DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PORTALATIN AGUIRRE/ PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID PREK CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID QUILES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID QUINTANA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R ALEJANDRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R ALVAREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R CABAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R CARTAGENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R CASTRO FERRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R FIGUEROA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R JUSTINIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R PINERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R QUESTELL ALVARADO/ VERA LOPEZ & | ASSOCIATES PSC | PO BOX 1600 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| DAVID R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R SWENSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID R. HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAFAEL VALENTIN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMIREZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMON CHACON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS CORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 916.00 |
| DAVID RANGEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID REQUENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RESTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID REYES AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID REYES BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,400.00 |
| DAVID REYES BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID REYES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RHOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RHOE- SURVEY METER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA MD, NAZIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA MD, SALOMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RIVERA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROBLES A/C BCO DES ECONOMICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROCHLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RODRIGUEZ Y CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROJAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROMAN ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROMAN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSA RODAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSARIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RUIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RUIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID RUIZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID S LEPLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SACHEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SAGARDIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SALTANER CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANCHEZ FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANCHEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANCHEZ PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTINI TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SANTOS MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SEBASTIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SEGARRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SEGUI ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SEKERAK LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SERRANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SIERRA ABALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SILVA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SOLOMIANY Y ROXANNE CORKIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SOTO SOTO / CAFETERIA EL PORTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SOTO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID T SICARD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID T WANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TORRES ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID TRAUTMANN PETERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VALLE / EQUIPO BAL COOP JARDT ALTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VALLE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VALLE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VARGAS BUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VAZQUEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VEGA GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VEGA MONTALVO DBA DVM CENTRAL EXT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VEGA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VEGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELAZQUEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VERA & ASOCIADO | P O BOX 925 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DAVID VERGEL DE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VICENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VIDAL ZAYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VILLALOBOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VILLANUEVA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VILLEGAS CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID VINCE FEU | 201 LINCOLN GREEN | | | STARLAVILLE | MS | 39759 | C | U | | UNDETERMINED |
| DAVID VUKUSICH CAGIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID W DRAUGHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID W ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID WISHINSKY WISHINSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID WITZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID X MALAVE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID Y ROMAN SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ZABALA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ZAYAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID ZAYAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID'S COMPUTER REPAIR INC | RR 1 BO SUD BOX 3780 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIDS PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVID'S REPARACION DE COMPUTADORAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIDSON VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIER D CABRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIL PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ALICEA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA APONTE MD, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA APONTE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA AUTO PART Y/O PORFIRIO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CABALLERO, CYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CINTRON MD, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CORDOVA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA CRUZ, AXEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA DEPEDRO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA DEPEDRO MD, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA DIAZ MD, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA FIGUEROA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA GARCIA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA HYDROLIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA LOPES MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MALDONADO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MARRERO MD, ELIXMAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MEDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA MENENDEZ ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA NEGRON MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA ORTIZ MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PEREZ FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PEREZ, IRETTE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA PEREZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ MD, ISMAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA RODRIGUEZ MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA SERVICE STATION SHELL | PO BOX 2712 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| DAVILA SERVICE STATION/TEXACO | 249 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DAVILA TORRES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVILA VIGIO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVILAS COMPUTER | 17 CALLE DON CHEMARY | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| DAVIMAEL FONTANEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVINIA PARKES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS AND GECK LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS BURGOS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS CASTRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS CONSULTING INC | P O BOX 8488 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| DAVIS LOGIS LLC | PO BOX 394 | | | SIMPSONVILLE | MD | 21150 | C | U | | UNDETERMINED |
| DAVIS MD , LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS TORRES DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVIS ULTRASERV INC | 45266 INDUSTRIAL DRIVE | | | FREEMONT CALIFORNIA | CA | 94538 | C | U | | UNDETERMINED |
| DAVIT AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAVITA INC | P O BOX 2037 | | | TACOMA | WA | 98401-2037 | C | U | | UNDETERMINED |
| DAWIN  A  RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAWIN BONILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAWN K REQUESENS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAXAMARA VALENCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAY CARE MANAGEMENT INC | CARIBE | 1576 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DAY CARE, MOMMY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAY DREAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAY DREAMS ENTERTAINMENT CORP | P O BOX 362553 | | | SAN JUAN | PR | 00936-2553 | C | U | | UNDETERMINED |
| DAY TIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAY/TIMERS INC | PO BOX 27001 | | | LEHIGH VALLEY | PA | 18002 | C | U | | UNDETERMINED |
| DAYAN ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANA CASILLAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANA DIAZ VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANA ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANA L GONZALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANA MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANA TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANAMAI CAMACHO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA BELEN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA GARCIA MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA GODEN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA MEJIAS HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA MERCED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA MOJICA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA SUAREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANARA VELAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAYANE RIVERA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANET MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANETTE FAISCA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANETTE REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANI CENTENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANIRA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANIRA GUZMAN MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANIRA LUQUE MELENDEZ / JOSE I LUQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYANIS LAFFITA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYDOTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYDOTS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYKA GALINDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYLA J GALINDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYLEEN ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYLINE BURGOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYLINE CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYLOR BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYLYLY PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYMA HERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYMA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYMAR DAVILA DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYMARIE BONILLA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYME FANTASIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYMER LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNA BERNIER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNA L BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNA L PAGAN JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNA MONTEAGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNA MONTEAGUDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNA QUINONES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNELLE ALVAREZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYNIZ RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYOAN E LOPEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYOMARA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYONI M ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA A BORRERO LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA A. LICIER OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA AMILL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA COLON OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA FERNANDEZ DEMORIZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA I CANALES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA INFANTE BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA L  MAISONAVE MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA L BUTLER MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA L SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA M ORTA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA MILETE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAYRA ORTIZ GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRA TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRALIS MORAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRI E SERRANO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRIN PEZO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYRIS SEVERINO MOSQUEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYROA ALICIER OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYS INN CONDADO LAGOON HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSANETH MORAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSDE ESTREMERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSHA L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSHA PINTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI BONET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI E SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI M GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSI VALDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSIE LUGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSVETTE E SERRANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSY LOPEZ CTA JOSUE MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSY MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYSY TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAYWA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DAZOLONY QUINTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DB & M SOLUTIONS PSC | PO BOX 969 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| DBA ASSOCIATE INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DBA EDGARDO J PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA FARMACIA LA NUEVA BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA FARMACIA POST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA IMPRESOS FERNANDEZ DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA JAVISH GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA LABORATORIO CLINICO BACTERIOLOGICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA LABORATORIO CLINICO EBENEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA LAUNDRY LOS DOMINICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA LK MULTI-SERVICE STORE | AVENIDA MATIAS BRUGMAN 88 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| DBA MARMOLERIA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA OFICINA DENTAL FAMILIAR CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA PASTELILLERA LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA RG DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA SOLDANELA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBA TURNING POINT YOUTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| D-BEST ENGINEERING SERVICES, INC. | PMB 13 | CALLE AMAZONAS 137 (SUITE 6) | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DBI FINANCIAL SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DBJK ENTERPRISE CORP | HC 645 BZN 8239 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| DBV EXPRESS INC | 352 AVE SAN CLAUDIO SUITE 139 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DC ANESTHESIA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DC AUGUSTINE MD, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DC BUILDERS S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DC CHEMICAL CORP | PO BOX 8090 | | | BAYAMON | PR | 00960-8090 | C | U | | UNDETERMINED |
| DC HEALTH LINK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DC HOLDINGS LLC DBA INCA CHICKEN | PMB 516 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| DC OFFICE OF FINANCE AND TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DCR ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DCV LEGAL SERVICE LLC | PO BOX 363573 | | | SAN JUAN | PR | 00936-3573 | C | U | | UNDETERMINED |
| DDR ATLANTICO LLC SE/SUNE REIT-D PR LLC | PO BOX 360771 | | | SAN JUAN | PR | 00936-0771 | C | U | | UNDETERMINED |
| DDR CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | C | U | | UNDETERMINED |
| DDR DEL SOL LLC SE | 725 WEST MAIL AVE | SUITE 600 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| DDR ISABELA LLC S E /SUN E RETT D PR LLC | PO BOX 360771 | | | SAN JUAN | PR | 00936-0771 | C | U | | UNDETERMINED |
| DDR NORTE LLC S E | PO BOX 360771 | | | SAN JUAN | PR | 00936-0771 | C | U | | UNDETERMINED |
| DE AMOR CORP. LUCERO | C/H B-28 URB COSTA DE ORO | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DE AMOR, SEMILLITAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ANDINO LORENZON, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| DE ARCE, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE ARMAS DESIGNS INC | PO BOX 192898 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DE BOCA EN BOCA CORP DE ARTE ESCENICAS | COND EL MONTE SUR 180 | APTO 701 B | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DE BOCA EN BOCA- CORPOACION DE ARTES ESC | COND. EL MONTE SUR # 180 APT.701-B | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| DE BOCA EN BOCA CORPORACION DE ARTES ESC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 701 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DE BOCA EN BOCA-CORP. DE ARTES ESCENICAS | COND EL MONTE SUR 180 APT 701-B | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| DE CORRAL Y DE MIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DESAROLLO, ZONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIEGO A RIVERA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIEGO AMBULATORY CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIEGO FINANCE INC | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | C | U | | UNDETERMINED |
| DE DIEGO KEY SHOP SERVICES | 12 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DE DIEGO LAW OFFICES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIEGO REAL ESTATE INC | 159 CALLE MENDEZ VIGO E | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| DE DIEGO RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DIEGO SERVICE STATION | PO BOX 6361 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| DE DIEGO TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE DOS ADVERTISING INC | PMB 299 130 | WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| DE FELIX DAVILA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE GRUPO MI NINA HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE HOYOS ATANACIO RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE INTELIGENCIA EMOCION ,TALLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS & ANDUJAR PSC | PO BOX 361228 | | | SAN JUAN | PR | 00936-1228 | C | U | | UNDETERMINED |
| DE JESUS & MATOS MEDICAL IMAGING PROF | PO BOX 3049 | | | BAYAMON | PR | 00960-3049 | C | U | | UNDETERMINED |
| DE JESUS ,EMMANUEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS APONTE MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS AUTO RADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS BELTRAN,BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CARABALLO MD, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CLAUDIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CONSULTANT GROUP, INC | 9415 AVE. LOS ROMEROS PMB 509 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DE JESUS CONSULTANTS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS CONSULTANTS GROUP INC | 703 LOS CAMPOS DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DE JESUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS DIAZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ESMURRIA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS FELICIANO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS FLORES, MAGDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS GUZMAN ,IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS HERNANDEZ MD, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS IMPORTS INC | PO BOX 190937 | | | SAN JUAN | PR | 00919-0937 | C | U | | UNDETERMINED |
| DE JESUS LABOY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS LAZU, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MARTINEZ ,MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MIRANDA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MORELL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS MOUX, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS NIEVES ,WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS NUNEZ, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS OTERO MD, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS QUINONES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS REFRIAUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RIVERA ,EDSANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS RODRIGUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS ROMAN MD, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANABRIA, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANCHEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SANTOS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SELLA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS SUPER STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE JESUS TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS TORRES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VALENTIN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VARGAS MD, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VARONA MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS VIÑAS MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS Y ANDUJAR PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CORREA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, CORREA MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, GUILLERMO L. CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JESUS, MENDEZ MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JONGH, MEDINA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE JUAN CONSTRUCTION | HC 73 BOX 5361 | | | NARAJITO | PR | 00719 | C | U | | UNDETERMINED |
| DE JUAN CONSTRUCTION INC | HC 73 BOX 5361 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| DE JUAN CONSTRUCTION Y/O JUAN MORALES | HC 73 BOX 5361 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| DE LA CRUZ  FRATICELLI, ANNELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ & ASSOCIATES INC | METRO OFFICE PARK | CALLE 9 STE 201 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| DE LA CRUZ & CUEVAS MULTIMEDIA | PO BOX 9022088 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| DE LA CRUZ ADVERTISING INC | P O BOX 11885 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| DE LA CRUZ MD, CARLOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ MD, CARMEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ MD, MARCOS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ MD, MARIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ MD, VERONICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ MORLA PETRONILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ MUNOZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ REYNOSO JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ SKERRETT LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA CRUZ, JUMA TEONIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA FUENTE MD, MICHAEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA LEGUA INC | 1 COND CONCORDIA GARDENS | APT 6 N | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| DE LA LUZ, OSVALDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA MATA MD, LUIS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA O HENRIQUEZ, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA OSA TRAVEL & TOURS | PO BOX 29347 | | | SAN JUAN | PR | 00929-0347 | C | U | | UNDETERMINED |
| DE LA ROSA DIAZ MD, JUAN ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA JIMENEZ MD, NORMAN JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA MD, DENIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA MD, ISMAEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA ROSA STELLA & ASSOC CPA PSC | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LA ROSA STELLA & ASSOCIATES CPA PSC | P O BOX 625 | | | CAGUAS | PR | 00726-0625 | C | U | | UNDETERMINED |
| DE LA ROSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA TORRE ROLON, MAYRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA VEGA MD, LOURDES PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LA VEGA MD, RAUL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON BASEBALL CLINICS INC | URB LOS ALGARROBOS K 14 CALLE G | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| DE LEON BROTHERS / DBA BAMBINOS DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON COLLAZO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON CORREA, CINTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON DIAZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON MARTINEZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON NUNEZ, EMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON PEREZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON ROIG MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON ROIG, NOEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON SANTIAGO MD, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON TELLADO MD, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON TIRADO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LEON, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS A. TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS RIOS OLIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LOS SANTOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LUCCA JIMENEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE LUZ CRL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE MI SUENO TU HOGAR INC | URB JARD DE CAGUAS | G 9 CALLE G | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DE MI SUENO TU HOGAR, INC | URB. JARDINES DE CAGUAS | CALLE G #G 9 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DE ORDUNAS MD, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PAZ REYES MD, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE PEDRO ACCONTING SERVICE | 24 C AVE. JESUS T NPINEIRO | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| DE RUGEN FIGUEROA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TODITO GIFTSHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TODO CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TODO EXTERMINATING D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE TODO, INC | PO BOX 3558 | | | CAROLINA | PR | 00984-3558 | C | U | | UNDETERMINED |
| DE TU PARTE INC | 258 CALLE LUNA STE 2 C | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| DE TU PARTE, INC. | PMB #62 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DE VICTORIA MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 60,322.36 |
| DE WITT STERN GROUP INC | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | C | U | | UNDETERMINED |
| DE ZENGOTITA SUAREZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEADINA GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEADINO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEAFNATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEAM MALDONADO MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEAN KENNETH CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEAN A VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEAN C ARVIDSON EXECUTOR ESTATE OF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEAN OSTERMAN DEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEAN WITTER REYNOLDS INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEANNA ARENAS SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEANNA E SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEANNE ALFONSO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEARBORN FINANCIAL PUBLIGHING INC | DEARBORN FINANCIAL INSTITUTE | P O BOX 91619 | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| DEAVENE N HODGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEB MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBAVI CASH &CARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE A RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE A SOTOMAYOR ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE A TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE A. MEDINA DBA VISION CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE ANN SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE ANN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE DE LEON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE DIAZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE E DOMINGUEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE HERNANDEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE J LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE J VALDES SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE L ALICEA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE L RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE LEE VOLMAR CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE M SILVA MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE MAZZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE MONTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE PEREZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE RAMON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE SILVA MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBIE VARGAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBY ANN AYALA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBY HERNANDEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBYMARIEL ROSA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBBY'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA BRUM/DBA DEBORA BRUM ENTERTAIMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBORA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA I HIRALDO GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA L APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA MACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA MERCED AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA MORALES BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA RIVERA MOUNTHBALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORA SANCHEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH A IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH A MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH A MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH A RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH A ROSADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH A THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH A. FRANQUI CATINCHI | 13 CERVANTES SUITE ONE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DEBORAH ACEVEDO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ACOSTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ANN ZABORSKY VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ANTONGIORGI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ARROYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ARUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH AVILES CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH BAEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH BENZAQUEN PARKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH BIRRIEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH C PSARRAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CASTHY DEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CASTILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CORALES ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH COTTO OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH CUEVAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH D RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH D VAZQUEZ ENCHABTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH E GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH E NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH FIELHAUER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBORAH FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH FORSYTHE PERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH FRANQUI CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH FUENTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH GIL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH GONZALEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH HEART AND LUNG CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH HERNADEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH HERNANDEZ JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH HUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH I CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH IGLESIAS CUMPIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH J. ACEVEDO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH KERPENS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L NOLASCO LUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L PADIN ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L PEREZ ACCETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L SIEVENS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L VISON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH L. AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH LAJARA GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH LOPEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH LUGO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH M BRAVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH M BURGOS ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH M LOPERENA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH M VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH MARIN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH MELENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH MIRANDA ALTURED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH MOORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH MORALES JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH NADAL CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH NUIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH O CUEVAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ORTIZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH OYOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBORAH PALERMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH PARISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH PENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH PEREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH PEREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH PEREZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH R ANDERSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH RAMOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 363.80 |
| DEBORAH RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH ROSA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH S NARVAEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SANDOVAL MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SCOTT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SERRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SIMPSON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SOLER DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH SOTOMAYOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VAN HARLIGNER JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VELAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VELEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH VERDEJO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORAH WILLIAMS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORATH I BETANCOURT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORATH LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBORATH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA S VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA D SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA L BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA L MERENESS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA L PAGAN CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBRA L REUBEN SALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA LEBRON MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA LUGO DE BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA M CARROLL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA MOORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA ROURA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRA SIERRA AKA DEVORAH SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRAH PEREIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRALI CARRAZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBRALIN LOPEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEBS ELIAS MD, NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECA COLUMBIA CENTRO UNIVERSITARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECIMANIA INCORPORADO | P O BOX 387 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| DECIREE DIAZ LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECISION INC | URB VISTA AZUL | G 15 CALLE 7 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| DECISION ONE CORPORATION | 268 PONCE DE LEON AVE SUITE 707 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DECISION STRATEGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECISION SUPPORT SYSTEM, LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECISION SUPPORT SYSTEMS LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECLET FLAT BED SERVICES INC | 3 4 BO GUAYANEY | | | MANATI | PR | 00674-4252 | C | U | | UNDETERMINED |
| DECLET FLORES KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECO CHRISTMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECO TIENDAS POR DEPARTAMENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECOCENTRO 2000 INC | PO BOX 11279 | | | SAN JUAN | PR | 00929-1279 | C | U | | UNDETERMINED |
| DECOMADERAS ANGEL GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECON FRAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECOR HOGAR STORES COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECOR OUTLET INC | BAYAMON SHOPPING CENTER | CARR 2 ESQ 167 LOCAL 14 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| DECOR TECH & CONTACTORS CORP | URB LAS DELICIAS | 2315 CALLE JOSE DEL TORO | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| DECORA 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECORACIONES ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECORACIONES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECORACIONES JORGE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECORACIONES LA 15 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECORACIONES TROPICALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECORAMICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECORATION CENTER AND PARTY WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECOVINYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DECSEL MELON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEDOUSIS MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEDRICK FERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEE ANN CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEE RIDDELL HARRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEEPLOGICS LABS CORP | MONTECASINO | CALLE PINO 234 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| DEFENDINI MAURAS MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEFENSE FIN & ACCOUNTING SERV COLUMBUS | PO BOX 182204 | | | COLUMBUS | OH | 43218-2204 | C | U | | UNDETERMINED |
| DEFENSE FINANCE & ACCOUNT SERV | PO BOX 182204 | | | COLUMBUS | OH | 43218-2204 | C | U | | UNDETERMINED |
| DEFENSE FINANCE & ACCOUNT SERV (DFAS) | PO BOX 182204 | | | COLUMBUS | OH | 43218-2204 | C | U | | UNDETERMINED |
| DEFENSE FINANCE & ACCOUNTING SERVICE | 3990 EAST BROAD STREET | | | COLUMBUS | OH | 43213-1152 | C | U | | UNDETERMINED |
| DEFENSE FINANCE AND ACCOUNTING SERVICE | 3990 EAST BROAD STREET | BLDG 21 | | COLUMBUS | OH | 43213-1152 | C | U | | UNDETERMINED |
| DEFENSORES DE LOS ANIMALES INC | PO BOX 1387 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| DEFENSORES PROCDN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEG ANESTHESIA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEGANUZA MD, DAYSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEGETAU AUTO SALES INC | P O BOX 2400 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| DEGETAU CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEGRO-VILA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEGSA E TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEGUER DIAZ BADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEGUSSA FLOWERS & FRUIT SYSTEMS PR INC | P O BOX 145230 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| DEHECK LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEHONITE INC | P O BOX 37182 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| DEIANIRA MENA/GERARDO MENA/JOSE MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIBELIS COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIBIS MATEO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIBY SUERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIDA FIGUEROA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIDAD M REYES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIDY IVETTE SOLIS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEILA MELENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEILA RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEILIS COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEILYN ALVARADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEILYN Y SOLANO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIRDRE B MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIRIERIS MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEISY ALI OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEISY CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEITER INTERNATIONAL ELECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEITER J GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIVID CHEVERE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIVY ORTEGA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIXTER MARIA CHARNECO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEIZA ARRIBAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEJESUS ORPI MD, JAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEJESÚS-MARIANI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEKA CATERPRISES INC | POST NET 5075-219 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| DEKALD GENETICS CORP | P O BOX 848 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| DEKORAMA AIR COND H/N/C CARLOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEKORAMA AIR CONDITIONG D B A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEKUA PAGAN / BANCO POPULAR DE P,R, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL AHORRO ROOFING INC | PO BOX 3868 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| DEL ALBA CRISTAL INC | PO BOX 275 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| DEL C. RIOS ESCORIAZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL C. ROMAN RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CARMEN SENIOR LIVING CORP | CALLE 15 NUM 1265 | EXT SAN AGUSTIN | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DEL CASTILLO MD, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CENTRO COMMUNICATION INC | P O BOX 80193 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| DEL CENTRO OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CENTRO PRODUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL CENTRO PRODUCE INC | HC 1 BOX 5324 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| DEL CENTRO PUMPING SERVICE | HC 2 BOX 11480 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| DEL CIELO TESORO HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL DIAZ COLON C., MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL GAS CORP | PO BOX 362203 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DEL JESUS MENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR ACOSTA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR BUILDERS INC | P O BOX 870 | | | ISABELA | PR | 00662-0870 | C | U | | UNDETERMINED |
| DEL MAR EVENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL MAR EVENTS LLC | PO BOX 9227512 | | | SAN JUAN | PR | 00922-7512 | C | U | | UNDETERMINED |
| DEL MORAL MELENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL NIDO & ASOCIADOS INC | PO BOX 9021804 | | | SAN JUAN | PR | 00902-1804 | C | U | | UNDETERMINED |
| DEL NORTE SERVICE INC | BO PUEBLO NUEVO 42.38 CARR 2 | | | VEGA BAJA | PR | 00693-4808 | C | U | | UNDETERMINED |
| DEL PATIO BUSINESS & ENTERTAINMENT LLC | VISTA BELLA | A 3 CALLE ESPANA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| DEL PATIO FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL POZO GOMEZ MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL POZO GOMEZ MD, HUBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL PRADO ESCOBAR MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL R. CAMACHO SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO CORDERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO DEL RIO INC DBA | DEL RIO BEAUTY SUPPLY | PO BOX 8964 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| DEL RIO FARM CORP | PO BOX 1002 | | | ADJUNTAS | PR | 00601-1002 | C | U | | UNDETERMINED |
| DEL RIO FERRER, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO FERRER, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO GARCIA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO RODRIGUEZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO ROURE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO SHEET HETAL MFG INC | PO BOX 142894 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| DEL RIO TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEL RIO TRADING BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL RIO TRADING LLC | PO BOX 779 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| DEL SUR FARMS INC | PO BOX 103 MERCEDITA | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| DEL SURESTE AMSE, ALIANZA MEDICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO & SANTANA | PLAZA SCOTIABANK 273 AVE | P DE LEON OFICINA 610 | | SAN JUAN | PR | 00917 1902 | C | U | | UNDETERMINED |
| DEL TORO COLBERG MD, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO COLBERT MD, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO ROMAN MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO SANCHEZ MD, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO SANCHEZ MD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TORO SOTO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL TURABO SECURITY GUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE ASSOCIATES/SIAMACK CLEANERS | HC 07 BOX 2071 | | | PONCE | PR | 00737 | C | U | | UNDETERMINED |
| DEL VALLE BIASCOCHEA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE CARRASQUILLO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DE JESUS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE EGEA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE FOOD SERVICE INC | AVE CONCEPCION DE GRACIA MUELLE 2 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DEL VALLE GALARZA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE GROUP S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE HIRALDO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE NAVARRO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE NEGRON MD, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE PHD, LISANDRA BRENELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE RIVERA MD, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE RODRIGUEZ LAW OFFICES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE SEGARRA MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE SEVILLA NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE SOTO MD, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE TORRES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE TORRES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE VARGAS, JULIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE VIZCARRONDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, KEILA CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEL VALLE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELAINE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELAND FOOT AND LEG CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELANISSE ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELANNIE J COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELANNOY COROMINA MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELANOR R VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELANOR R. VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELANOY RIVERA,LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELANY SANTOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELANY TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DE-LA-PAZ-GONZALEZ MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELAWARE AMERICAN LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELAWARE NEUROSURGICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELAWARE VALLEY CHIRO & REHAB | 213 N 5TH ST | SU 1040 | | READING | PA | 19601 | C | U | | UNDETERMINED |
| DELBA I SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELBALUZ MENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELBERT RODRIGUEZ GIULIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELBERT S ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELBIS LESPIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELDA CABRERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELEDES VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELEGACION ABOGADOS AGUADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELEGACION DE ABOGADOS DE CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELEO MD , FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELERME MARTINEZ MD, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFI RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIDIO LUNA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN  A  AGUERO UMAXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN A VALE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN ADORNO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN C TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN CUTINO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN F COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN J FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN LEYVA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN MERCADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFIN SERRANO CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFINA BRUNO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFINA CRESPO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFINA DÍAZ /HOGAR DELFINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFINA DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFINA GRANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELFINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELFO OCHOA VILLAVISANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO & DELGADO CONTADORES | PO BOX 330762 | | | PONCE | PR | 00733-0762 | C | U | | UNDETERMINED |
| DELGADO AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BONETA MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BURGOS MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO BUS LINE INC. | HC 05 BOX 5319 | | | YABUCOA | PR | 00767-9608 | C | U | | UNDETERMINED |
| DELGADO BUTHER MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CAÑAS MD, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CAÑAS MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO COLON MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO CRUZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DAIRY INC | 209 URB HACIENDA DE CAMUY | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| DELGADO DE LEON, YEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DELGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DELGADO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DELGADO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO DIESEL SERVICE | HC 3 BOX 36921 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DELGADO DOMINICCI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 | | | SAN JUAN | PR | 00910-1750 | C | U | | UNDETERMINED |
| DELGADO FERRER, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO IRIZARRY, TOMAS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO LECAROZ MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MARQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MATEO MD, ADALIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MAURA MD, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MEDINA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MEJIAS MD, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO MERCADO, NEKECHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO OSORIO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREIRA MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ MD, DAPHNE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ MD, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ, CARLOS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO PEREZ, MILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO QUINONES MD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RENTALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO REYES MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RIVERA, BIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELGADO RODRIGUEZ MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ MD, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SCREEN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SEIJOO MD, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SERRANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SOLER, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO SOTO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELAZQUEZ MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO VELAZQUEZ MD, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO ZAYAS, LCDO., RUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGADO, VILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELGAR DELIVERY SERVICE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910-8330 | C | U | | UNDETERMINED |
| DELGIA M. MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELI OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA L SILVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA A CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA A ESCALERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA A SEIJO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ANZUELA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA AYALA DBA IMPRESOS DELIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA AYALA IMPRESOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA BELEN ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA BERASTAIN Y JOSE M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA BORIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA C COSME SANCHEZ / CLARYS BEAUTY SA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA C ECHEVARRIA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA C SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA C. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA CHINEA CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA COLON BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA D ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA DE LOS A RIVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA DEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA DELGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELIA DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E CARRION SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E HERNANDEZ MASSOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E LAMBERTY PIERLUISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E LLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E NIEVES MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E ZAPATA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E. LASANTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA E. VIERA COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ECHEVARIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA EFIGENIA PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA FLORES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA H ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA I AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA I GONZALEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA I NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA I PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA I RUIZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11.20 |
| DELIA I TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA L. PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA J MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA KRAEMER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA L CABAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA L HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA LISSETTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA LIZARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA LUZ RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M BENNAZAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M DEL VALLE CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M MILLAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M MORALES APICELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELIA M PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M RIERA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M RIVERA HERNENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M RIVERA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M ROMAN /IDAMITH J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M SOTO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M VERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA M.TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MANRIQUE DE WHITLOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MARCH COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MARIA MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MARIE VILLAESPESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MARRERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MARTINEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA MORAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA N REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA N SANCHEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA N. ALVERIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA O RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA O'ROURKE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ORTIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA OSORIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA P CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PABON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PAGAN BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PAGAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PANTOJA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PATRICIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PATRICIA GONZALEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA PESCADOR / LUIS R PESCADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA QUINONES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RESTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RIVERA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RIVERA RODRIGEUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELIA RIVERA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROCHE DE LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RODRIGUEZ LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA RODRIGUEZ PADILLA/SANTA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROMAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROSA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROSA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA SOTOMAYOR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA SUAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA TORRES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA TORRES GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA V CUBERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA V SEPULVEDA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA VARGAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA VAZQUEZ & GUILLERMO IZQUIERDO | PO BOX 173 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| DELIA VAZQUEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA Y RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA Y RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIA ZUNIGA / SYLVIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIABEL M DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIAN M LOYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIAN M OLIVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIANNE CANDELARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIANNE SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIAS FLORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELICA AMADEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELICADEZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELICIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELICIAS CECILIAS INC | CAMINO DEL MAR | 3036 VIA PELICANOS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| DELICIAS MILOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELICIAS WIN NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELI-CUISINE CATERING REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIDSA ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIENIS RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELIGHT INC | URB SANTA ELENA | Q5 CALLE 2 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| DELIGHT PURE & NATURAL SPRING WATER | PMB 1130 PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| DELILAH ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELILAH BEAUCHAPM VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELILAH CURBELO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELILAH VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIMAR CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIMAR J. MIRANDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIMAR MIRANDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIMAR SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIMARIET QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIMARY MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIMARYS GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIN E TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIN J FIGUEROA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELINDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIO BATISTA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIO C. DURAN MYLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIO L CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIO RIOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIRIS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIRIS FELICIANO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIRIS OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIRIS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIRIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIRIS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIS B RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIS ESTRADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIS I LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIS J BENITEZ JOUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIS J. ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIS M RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELI'S PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIS Y ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELISA M ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELISE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELISSA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELISSE SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELITH GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 429.60 |
| DELITZA NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELITZA RAMOS MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIVERY EXPRESS MOVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIX M VELASCO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ ASMAR MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ FIGUEROA MD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ FLORES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELIZ I RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ J RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ PINEIRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ VARELA MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELIZ Y ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELL INC | ONE DELL WAY MS19 | | | ROUND ROCK | TX | 78682 | C | U | | UNDETERMINED |
| DELL LATIN AMERICAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELL MARKETING, INC | BOX 6760321200 EAST CAMPBELL RD SUITE 108 | | | RICHARDSON | TX | 75081 | C | U | | UNDETERMINED |
| DELL PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELL PUERTO RICO, INC. | METRO OFFICE PARK LOTE 15 | | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| DELL SOFTWARE, INC. | P.O. BOX 49042 | | | SAN JOSE | CA | 95161-9955 | C | U | | UNDETERMINED |
| DELL USA L.P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELL WORLD TRADE LPC DELL USA LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $  61,893.35 |
| DELLACROCE MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELLENIS DIAZ FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA COLLADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA D RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA DEL VALLE SEARLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA E PEREZ KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA I GONZALEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA I HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA I PASTORIZA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA J CLAUDIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA J LANAUZE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA J. LANAUZE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA JIMENEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA L MARTINEZ DE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA L RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA MAISONET AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA N RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA N SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA OLIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA PADILLA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA PEGUERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA PENA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA R. FALU VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA ROSA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMA ROSA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELMA SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMALIZ DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMAR & GRAPHICS | PO BOX 810101 | | | CAROLINA | PR | 00981-0101 | C | U | | UNDETERMINED |
| DELMAR CARL PRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMAR INVESTMENT SE/ SCOTIABANK DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARI ESTREMERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIE E DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIE FE RIVERA / MIRADA OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIE RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIS A LUCIANO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIS CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIS CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMARIS SANTIAGO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMED HEALTH LLC | 431 SAVANNAH RD | | | LEWES | DE | 19958 | C | U | | UNDETERMINED |
| DELMHORST INSTRUMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMI G MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMIN ZORAIDA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELMIRA A FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELOGAR FOOD INC | P O BOX 10931 | | | SAN JUAN | PR | 00922-0931 | C | U | | UNDETERMINED |
| DELOIS RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELOITTE & TOUCHE | 700 LAVACA SUITE 501 | | | AUSTIN | TX | 78701-3102 | C | U | | UNDETERMINED |
| DELOITTE AND TOUCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUOZ RIVERA | | SAN JUAN | PR | 00918-2511 | C | U | | UNDETERMINED |
| DELOITTE CONSULTING LLP | 350 CHARDON AVE STE 700 | | | SAN JUAN | PR | 00918-2140 | C | U | | UNDETERMINED |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | BOSTON | MA | 02116 | C | U | | UNDETERMINED |
| DELOITTE SERVICES LP | 40 22 SELLS DRIVE | | | HERMITAGE | TN | 37076 | C | U | | UNDETERMINED |
| DELPHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELPHI COMPUTER SYSTEMS | 479 TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DELRAN BUSINESS PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELRAY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSA I CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSEY R M RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSIE CARDONA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSIE GANDIA FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSIE PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSY E VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSY MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELSY MUNIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA AIRLINE INC | PO BOX 45852 | | | ATLANTA | GA | 30320 | C | U | | UNDETERMINED |
| DELTA COMPANY OF INSURANCE SERVICES INC | 30950 RANCHO VIEJO ROAD | SUITE 130 | | SAN JUAN CAPISTRANO | PR | 92675 | C | U | | UNDETERMINED |
| DELTA CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA DENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA DENTAL INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELTA DENTAL PLAN OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA DIST GENERAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA E FIGUEROA LATONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA ELEVATOR SYSTEMS INC | RR 2 BOX 4669 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| DELTA ELEVATOR SYSTEMS, INC. | P.O.BOX 9117 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DELTA ELEVETOR SYTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA FRESH ENTERPRISES CORP | PO BOX 361740 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DELTA IMPORT CORP | 2000 CARR 8177 | SUITA 26 PMB 148 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| DELTA M FERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA MAINTENANCE SERVICE INC | PO BOX 194019 | | | SAN JUAN | PR | 00919-4019 | C | U | | UNDETERMINED |
| DELTA SECURITY GROUP INC | PO BOX 4019 | | | SAN JUAN | PR | 0091919401 | C | U | | UNDETERMINED |
| DELTA TELECOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELTA V MEDICAL SERV INC | PO BOX 8223 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DELTHY ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELUNAN INC | 33 CALLE DR VEVE | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| DELVA L PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVA L. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIN BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIN FERRER JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIN FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIN ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIS CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIS G LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIS J COLLAZO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIS QUILES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIS RAMON BENET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIS RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELVIS TORRES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELWIN BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELWIN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELWIN VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELWIS SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYALIZ ROSARIO AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYAM DE JESUS GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYBETZAIDA MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYLISON TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYS BERNARD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYS CANELA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYS D FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELYVETTE RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DELZA CANTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMADI PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMAIO BELLON MD, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMAJAGUAS INVESTMENT GROUP INC | MSC BOX 323 | 138 W CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DEMAND HOT WIRE SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMANDANTES CASO KPE 01-2096 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEMCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMELIS POUPART CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMELIZ NIEVES CINTRON | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMENCIA BORINCANA CORP | URB MONTE BRISAS | R 23 CALLE S | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| DEMENTED THE MOVIE LLC | PO BOX 13353 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DEMETRIA CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIA POMALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIA RIVERA / ANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO A. SANTAELLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO AMADOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO COLON GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO D FRANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO DE JESUS VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO FERNANDEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO FERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO FERRER LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO GARAY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO GARCIA NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO J LAMELA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO JOUBERT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO MADERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO MORALES CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO PACHECO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO RODRIGUEZ SCHULZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMETRIO TORRE RADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMIS Y. MOALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMIS YADIRA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMPSEY SPRINGFIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEMYAL CONSTRUCTION INC | 11 CALLE DON CHEMARY | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| DENAMY FREYTES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENARDIS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENEB CRESPO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENECK N RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENEL Y TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENESSE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENESSI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENESTOR CABRERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENI KEYSTONE MFG COMP. INC | PO BOX 863 | | | BUFFALO | NY | 14240 | C | U | | UNDETERMINED |
| DENI RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIA LA LIMA FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENICE M CORREA GORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENICE OSLAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENICE ROMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENICIA QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENID GALAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIDES VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENILSA ROSADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS A VILCHEZ VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS I CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS J ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS J ZAMORA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS RUIZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIS SARAI RAMIREZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE  CURET ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ALMEYDA PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ANDREU PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE BARNES VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE BENJAMIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE BERRIOS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE BUSTAMANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE CADIZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE CRUZ FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE DEL VALLE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE E TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE E VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE FELICIANO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE G DUBOCQ VERDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE GARABITO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE GARCIA NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE GONZALEZ LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 93.00 |
| DENISE GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE H BERCOVITCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE HERNANDEZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE I GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE J GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE L SILVA DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENISE LAABES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M ANDREU PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M HERNANDEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M IRIARTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M MATTEI LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M OLIVERAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M SANTIAGO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M. MARRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE M. RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE MARIE ANDINO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE MEDINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE MOLINARES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE MURILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE NAZARIO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE NAZARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE NEGRON FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ORTIZ ANTONELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ORTIZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ORTIZ SANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE PADIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE PLANAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE REY COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE REYES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE SEGARRA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE SOTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE SOUFRONT VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE T LAABES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE VALLE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENISE VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE VEGA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE VELAZQUEZ / GENATRIC INTENSIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE X PACHECO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE Y RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISE ZELIGMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISMAR AROCHO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISMAR ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISON LUGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISON SHELLEY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSA GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSA M. RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE A CRESPO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE A RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE A VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE A. MAYSONET WILKES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE A. RAMIREZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ALICEA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE BASSATEXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE BETANCOURT DJOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE BURGOS FABERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE CARMINE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE CLASS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE D. MOLINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE DIAZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE DROZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE DURAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE DURAND RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE E ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE E PEREZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE HERMINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE I AGUAYO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE I CEDENO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENISSE J FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE L ANADON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE L BERTIE GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE LANZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M BAEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M MAESO ENSEÃAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M SANABRIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE M VICENTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MARIE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MARIE VENTURA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MARTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MAYSONET WILKES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MERCADO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MOLINA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE PADILLA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE PAGAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE PINA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE REYES NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RIVERA MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RIVERA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ROLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ROSA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ROSADO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ROSADO GARCIA & ELAINE SANTOS | NEGRON | P O BOX 038 | | CIALES | PR | 00638 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENISSE ROSARIO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ROSARIO YANSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE RUIZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE SANCHEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE SANCHEZ RODRIGUEZ MD, MARIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE VANESSA ROMERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE VIZCARRONDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE Z SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENISSE ZAYAS ARCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIT GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENITA GALARZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENITZA HEREDIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENITZA MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENITZAIDA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIZ COLON MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENIZ MARQUEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNESSE OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIE ORTIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIE PLACERES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIES CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIES OSTOLAZA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIES UGARTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS A LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS A PAGAN ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS A TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS A VAZQUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS A VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS A VIVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS ARRAGONES LOPEZ, MERCEDES PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS AVILES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS BRACERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS CABAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS CARLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS CINTRON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS CUMPIANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS D MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS D ORTIZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS D ROCHE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS DELIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS E NUNEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS E ORENGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS ECHEVARRIA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS EMIL PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS EMIL PANTOJAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS ESTRADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS ESTRADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS F BOTELLO HOLZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS F VEGA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS FERGUSON MATISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS FLORES OSORIO C\O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS FRANCESCHINI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS FUENTES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS GONZALEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.00 |
| DENNIS GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS GUADALUPE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS H NUNEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS H SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS HARTU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS I MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS I PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS J ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS J AVILES ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS J BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS J GONZALEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS J O'KEEFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS J RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS J TRISKER BECKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS JUSTINIANO ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS JUSTINIANO MCGGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS L GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS L SEILHAMER ANADON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS LATUCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS LOPEZ COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS LOZADA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS M FLOWER WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS M ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS M. BURGOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS M. GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS MARTIR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS MENDEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS MORALES LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS O LOPEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS O SAMOL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS O TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS O VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS OMARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS R NAVAS ASTOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS R SOSTRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RAMNARINE ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS REYES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RIVERA GUZMAN/HOGAR BETHEL,CORP | PO BOX 1698 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| DENNIS RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RIVERA RODRIGUEZ SEC SOC INC | URB MADRIGAL | E CALLE I | | PONCE | PR | 00731-0000 | C | U | | UNDETERMINED |
| DENNIS ROBLES CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RODRIGUEZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RODRIGUEZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS S RIVERA PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SABAT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SANCHEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SANCHEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SANDOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SERRANO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SERVICE CENTER | GARAJE GULF | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| DENNIS SLADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS SOTO FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS STEPHAN MCKENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS VAZQUEZ / EQUIPO RED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS VELEZ BARLUCEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS VILLANUEVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS W FORMBY FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS Y COLON VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNIS ZAMORA /DBA/ ZAMORA CONST GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE ANTONETTI ANTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE I MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE J BLASINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE M SALCEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE OCASIO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE OTERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE PAGAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE ROMAN PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE SAAVEDRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE SOTO RALAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE TORRES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISE TORRES FRANSCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISS RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE AVILES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE COLON ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE E GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE I MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE I PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| DENNISSE LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE M REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE M RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE M VALENTIN MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE MARIE DECLOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE NARVAEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE ROLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE S MARRERO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSE SANTIAGO SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNISSIE PIERSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNY APONTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNY GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNY J APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DENNY O RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNY'S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNYS A FERNANDEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNYS I CABRAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNYS LUIS OCASIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNYS NIEVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNYS ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNYS S. SANTOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENNYS ZAYAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENSON PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENTAL SURGERY OF GIORDANO SAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENTO LAB. INC./LAB. CLINICO LAS LOMAS | SAN GERMAN MEDICAL PLAZA | HC 03 BOX 25708 | | SAN GERMAN | PR | 00683-0000 | C | U | | UNDETERMINED |
| DENVER HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENVER VA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENY F CIPRIAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENY J MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENZEL O RAMIREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DENZIL REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEOGRACIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEOGRACIA MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEOGRACIA SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEOGRACIA TAPIA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEOGRACIAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO CORRECCION Y REHABILITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177,040.00 |
| DEPARTAMENTO DE CORRECCION Y REHABILITAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE EDUCACION SERVI IMPRENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE ESTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,500.00 |
| DEPARTAMENTO DE JUSTICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,298,458.24 |
| DEPARTAMENTO DE LA VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE PERMISOS URBANISTICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE RECREACION Y DEPORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75,000.00 |
| DEPARTAMENTO DE RECURSOS NATURALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86,947.58 |
| DEPARTAMENTO DE SALUD DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE SALUD REGION SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE TERAPIA FISICA HIMA CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE TRABAJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO DE VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 587,725.88 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,049,260.14 |
| DEPARTAMENTO DEL TRABAJO(SEGURO CHOFERIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTAMENTO RECREACION Y DEPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | HHS PROGRAM SUPPORT CENTER | P.O. BOX 530231 | | ATLANTA | GA | 30353-0231 | C | U | | UNDETERMINED |
| DEPARTMENT OF LAB U W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTMENT OF VETERINARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPARTMENT OF VETERINARY DIAGNOSTIC LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPHNE I CARRION LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPORTES 13 TV CORP | PO BOX 8319 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| DEPORTES FRANCOMAR INC | AVENIDA LLORENS TORRES #200 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| DEPORTES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPORTES NUMERO 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPORTES PA EL BARRIO INC | COND TORRES DE ANDALUCIA | EDF 1 APTO 805 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DEPORTES SALVADOR COLOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34,868.30 |
| DEPORTES TAINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPORTES TORMES INC | PO BOX 204 PASEO DEL CAFE 26 | | | YAUCO | PR | 00698-0000 | C | U | | UNDETERMINED |
| DEPRESSION BIPOLAR SUPPORT ALLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPT DESARROLLO ECONOMICO Y COMERCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPT OF RADIOLOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPT OF REHAB MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPT P R LEGION AMERICANA INC | PO BOX 11424 | | | SAN JUAN | PR | 00922-1424 | C | U | | UNDETERMINED |
| DEPT REC DEPORTE NESTOR CASILLAS ANGLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPT. RECURSOS NATURALES Y AMBIENTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO AGRIC Y JUAN ALBERTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE CORRECCION Y REHABILITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE HACIENDA Y NESTOR R GUASP MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAM Y MARITZA MATEO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA JULISSA JORGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y ANA E PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y ANGEL L PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPTO DE LA FAMILIA Y BLANCA E PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y BLANCA VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y CARLOS I HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y EDDIE PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y HILDA M NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y JOEL R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y JOSE J BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y JULISSA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y MELVIN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y MYRTA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y ORLANDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y VANESSA TUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA SALUD Y PEDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE LA VIVIENDA Y SONIA OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DE PR DE LA LEGION AMERICANA INC | FERNADEZ JUNCOS STATION | PO BOX 11737 | | SAN JUAN | PR | 00910-1737 | C | U | | UNDETERMINED |
| DEPTO DE SALUD Y BIENVENIDO GOMEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DEL TRABAJO /JOHANNA MATOS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DEL TRABAJO Y ELBA L COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DEL TRABAJO Y LYDIA J VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO DEL TRABAJO Y WILLIAM JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO EDUCACION Y HERIBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO REC NATURALES AMBIENTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO REC Y DEPORTE Y DIANA E ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPTO TRABAJO / LUZ D SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO TRANSP.OBRAS PUBLICAS ACERVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO. DE CORRECCION Y REHABILITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO. DE CORRECION Y REHABILITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO. DE LA FAM. REGION SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO. RECURSOS NATURALES Y AMBIENTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEPTO. SALUD-SALUD AMBIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERA V TRUJILLO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERAIDA PEREZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERBERTH A LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERBIN PAGAN/ MARIBEL CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERCO DEVELOPMENT CORP | HC 03 BOX 15084 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| DERDLIM M LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERECK A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERECK ALVARADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERECK M ALMODOVAR BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERECK NEGRÓN ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERECK RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERECKISMAEL REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERECOOP DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK G IRIZARRY RUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK H CARDONA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK J MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK K RIOS AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK LUGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK M VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK M. DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK PEREZ PIERALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEREK W CORREIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERESH MD , GARY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERIC INC | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795-9519 | C | U | | UNDETERMINED |
| DERIC RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D'ERICA FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK CORREA CASANOVA /MARILYN CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK D ROSARIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DERICK J TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK L ALVARADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK O ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK OCASIO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK PALERMO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK R RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERICK X GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERIEUX MILLAN MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERIZ C JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERLIN J MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERLING E ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERLING SUAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERLO A CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERMALISSE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERMALY TOLEDO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERMARYS NORMANDIA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERMATOLOGY AND DERMATOLOGICAL SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERMINA TORRES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERNELY PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERON RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERRICK GUZMAN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERRICK J. MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERRICK O GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERRICK VELEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERRIEK ESAI MARTINEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERVA CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERWIN MERCADO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERWIN RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERY I CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DERYN L NUNEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESA MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESAI MD, USHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESAJU CONSTRUCTION CORP | PO BOX 21850 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| DESARDEN DISTRIBUTORS INC | URB MENDOZA | 40 CALLE D | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| DESAROLLADORA LOS FILTROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLADORA DEL NORTE , S. E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLADORA MRV S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORA  MAYARI  INC | PO BOX 364925 | | | SAN JUAN | PR | 00936-4925 | C | U | | UNDETERMINED |
| DESARROLLADORA CAROLINA INC | DORAVILLA | 1-14 SECC 2 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DESARROLLADORA CHALETS DE LA FUENTE INC | P O BOX 20868 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| DESARROLLADORA D V INC | PO BOX 51905 | | | LEVITTOWN | PR | 00950 | C | U | | UNDETERMINED |
| DESARROLLADORA DE SAN JUAN S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORA DEL CARIBE INC | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DESARROLLADORA DEL NORTE DBA PARADISUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORA FAIR VIEW S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORA FAM S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORA J A INC | P O BOX 343 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| DESARROLLADORA JUAN CORPORATION | 1505 AVE F D ROOSEVELT SUITE 201 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| DESARROLLADORA LAGO MARINA INC | PO BOX 902 1046 | | | SAN JUAN | PR | 00902-1046 | C | U | | UNDETERMINED |
| DESARROLLADORA LUZ PATRIA INC | URB VILLA MATILDE | G 1 CALLE 1 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| DESARROLLADORA ORAMA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORA RDP INC | PO BOX 20868 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| DESARROLLADORA SAN LUIS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORES DE ARECIBO S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLADORES DE FAJARDO INC | P O BOX 13061 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DESARROLLADORES JM CONSTRUCTION | PO BOX 343 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| DESARROLLADORES RRR INC | PO BOX 5286 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DESARROLLADORES SVM INC | 16 CALLE VIDAL COLON | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DESARROLLADORES URBANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO AGRICOLA PR INC | PO BOX 400 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| DESARROLLO AGRICOLA SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO COMUNICOLOGICO DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO DE CIUDAD REAL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO DE VIVIENDA DEL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO DEL NINO AMANECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO INTEGRAL DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO M & J CORP- BBV ARGENTAINA PR | SUCURSAL EMPRESAS CAROLINA | P O BOX 364745 | | SAN JUAN | PR | 00936-4745 | C | U | | UNDETERMINED |
| DESARROLLO SOJO SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLO TRES V INC | P O BOX 6689 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| DESARROLLO URBANO INC | PO BOX 13460 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DESARROLLO Y PROMOCION CULTURAL INC | PO BOX 930552 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| DESARROLLO Y PROMOCIÓN CULTURAL, INC. | PO BOX 930552 | | | SAN JUAN | PR | 00928 | C | U | | $ 17,650.00 |
| DESARROLLOS 2000 INC | PO BOX 428 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DESARROLLOS CRIOLLOS DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLOS DE LA VEGA INC | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 | C | U | | UNDETERMINED |
| DESARROLLOS EL CAMPINO INC | PO BOX 6415 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| DESARROLLOS INMOBILIARIOS DE HATO TEJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLOS MEMBRILLOS II INC | PO  BOX 192484 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DESARROLLOS METROPOLITANO INC | P O BOX 9417 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DESARROLLOS METROPOLITANOS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DESARROLLOS MILTIPLES INSULARES INC | PO BOX 364487 | | | SAN JUAN | PR | 00936-4487 | C | U | | UNDETERMINED |
| DESARROLLOS MOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESARROLLOS PLANIFICADOS INC | 165 AVE PONCE DE LEON | SUITE 102 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DESARROLLOS SUROESTE INC | PO BOX 8340 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| DESARROLLOS UNIVERSITARIOS INC | 3 AVENIDA UNIVERSIDAD | OFICINA ADMINISTRACION | | SAN JUAN | PR | 00925-2162 | C | U | | UNDETERMINED |
| DESCUBRIENDO JUNTOS INC | RES MANUEL A PEREZ | EDIF B16 APT 185 | | SAN JUAN | PR | 000936 | C | U | | UNDETERMINED |
| DESEDA TOURS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESI GARCIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIA RITSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIDERIO G CABRERA GUIW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIDERIO PEREZ CARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIDERIO SOTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIDERIO VARGAS MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIGN & DEVELOPMENT CONSULT GROUP PSC | P O BOX 19027 | | | SAN JUAN | PR | 00910-1027 | C | U | | UNDETERMINED |
| DESIGN ENGINEERING GROUP PSC CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIGN IN PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIGNED TEMPERATURES INC | VILLA ALEGRIA CALLE TOPACIO #259 | | | AGUADILLA | PR | 603 | C | U | | $ 7,670.00 |
| DESIGNED TEMPERATURES, INC | VILLA ALEGRIA | CALLE TOPACIO 259 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| DESIGNED TEMPERATURES, INC. | ALMACEN VILLA ALEGRÍA | TOPACIO #259 | | AGUADILLA | PR | | C | U | | UNDETERMINED |
| DESIGNER GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIGNERS PAINT CORP | HC 06 BOX 72501 | | | CAGUAS | PR | 00725-9511 | C | U | | UNDETERMINED |
| DESIMARIE QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESING BUILD S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESING DATA CORPORATION | GREENFIELD CORPORATE | 1858 CHARTER LINE SUITE103 P O BOX 8080 | | LANCASTER | PA | 17604-8080 | C | U | | UNDETERMINED |
| DESIRE J CANALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIRE LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE CARABALLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE CARRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE CASTILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE CUADRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE D ROGE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE DEL RIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE FRANCO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE FRANSHI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE IRIZARRY MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE L RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE M CARRASQUILLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE M DE LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE M LUGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE M TERRASSA BIRD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DESIREE MASOLLER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE MEDINA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE NEGRON SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE SERRANO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE TORRES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE VALLEJO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE VELAZQUEZ PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIREE Y. COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIRET ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIRRE I. TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIRRE REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESIRRE VAZQUEZ CINTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESKTOP PUBLISHERS JOURNAL SUBSCRIPTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESMOND L KAUFFMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESPIAU ASSOCIATES CORP | PO BOX 11562 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| DESSERT & SOMETHING ELSE... | CALLE ONEILL #191 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| DESSIE L VEGA SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESSIRE J GOMEZ MAROTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESSY ANN ILDEFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESTAPE DE NORTE INC | BMS 356 | PO BOX 607061 | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| DESTAPES DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESTELLITOS DE AMOR, INC | PO BOX 3004 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| DESTELLOS DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESTHER A TIRADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESTILERIA COQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,022.30 |
| DESTILERIA COQUI INC | PARQUE INDUSTRIAL | MARIA LUISA ARCELAY EDIF 2 MOD SUITE 105 JOSE PADILLA | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| DESTILERIA SERRALLES INC. | PO BOX 198 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| DESTILERIA SERRALLES INC/ CIRO ENERGY | PARTNERS LLC | PO BOX 198 | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| DESTINATION TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESTINY ROSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DESTROYIT BUSINESS SHREDDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETALLES / ENID RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETALLES C & M | 19 CALLE MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| DETALLES Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DETALLES Y DETALLES / ROBERTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETALLES YEARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETALLES YEARIN Y/O WANDA T RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETALLISTAS UNIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DETON CONSTRUCTION | PO BOX 140878 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| DETROIT DIESEL INC | PO BOX 70112 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DEUS JUGLANDO INC. | VILLA NEVAREZ | 1093 CALLE 3 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| DEUTSCHE ASSET MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEV RICHARD BOODOOSINGH CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVAL LLC | 250 PONCE DE LEON | AVE CITY TOWER SUITE 403 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DEVANLAY US INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| DEVARIE AUTO BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVARIE DIAZ MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVELOPERS AND PLANNERS INC | PO BOX 13923 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DEVELOPMENT & ENGINERING | PUERTO NUEVO | 1375 C/ 20 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DEVELOPMENT AND CONST LAW GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVELOPMENT ASSOCIATES INC | PO BOX 3968 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| DEVELOPMENT CONSELLORS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVELOPMENT PEOPLE INC | QUINTAS DE SAN LUIS 2 | A 3 C/ CAMPECHE | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DEVELOPMENT RESEARCH AND PROGRAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVELOPMENT SERV PROFESSIONAL CORP | 609 AVE CONDADO EDIF CONDADO | OFIC 405-406 | | CONDADO | PR | 00919-2507 | C | U | | UNDETERMINED |
| DEVERA CONSTRUCTION & BLDG MAINTENANCE | 7 AS CALLE LUGO | | | ADJUNTA | PR | 00601 | C | U | | UNDETERMINED |
| DEVERAL BODDEN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVI IRIZARRY CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVIA Y NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVIE Z RUIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVIN T ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVIN VELAZQUEZ PRADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVIRCA H ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVNET SYSTEMS CORP | PO BOX 3667 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| DEVON PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVORA PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVORAH SPERBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVORAH SPERBER INC | 3 SHERIDAN SQUARE 15 D | | | NEW YORK | NY | 10014 | C | U | | UNDETERMINED |
| DEVORAT HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEVSTAR INC | PO BOX 9220 | | | SAN JUAN | PR | 00908-9220 | C | U | | UNDETERMINED |
| DEWBERRY & DAVIS ENVIRONMENTAL SERVICES | 8401 ARLINGTON BLVD | | | FAIRFAX | VA | 22031 | C | U | | UNDETERMINED |
| DEWEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEWEY COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 44,250.00 |
| DEWEY JUSTO ARANA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEWEY UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEWEY UNIVERSITY, INC | BANCO BILBAO VIZCAYA SUC | AMERICO MIRANDA P O BOX 364745 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DEWID ZAYAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXEL A RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXIE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXION CARIBE INC | PO BOX 1971 | | | CAROLINA | PR | 00628 | C | U | | UNDETERMINED |
| DEXION CARIBE, INC. | PO BOX 1971 LA CERAMICA | | | CAROLINA | PR | 00628 | C | U | | UNDETERMINED |
| DEXIS, LLC | 901 W. OAKTON STREET | | | DES PLAINES | IL | | C | U | | UNDETERMINED |
| DEXTER BENITEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXTER COBIAN MD, DONALD F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXTER GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXTER LAWSON MANUFACTURING INC | P O BOX 639 | | | CAMBRIGE | ON | NIR5W1 | C | U | | UNDETERMINED |
| DEXTER M HADDOCK CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXTER SANTIAGO MASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEXTER SHOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYA ELEVATOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYA ELEVATOR SERV INC | PO BOX 362411 | | | SAN JUAN | PR | 00936-2411 | C | U | | UNDETERMINED |
| DEYA ELEVATOR SERVICE INC | PO BOX 362411 | | | SAN JUAN | PR | 00936-0000 | C | U | | $ 43,804.85 |
| DEYA ELEVATOR SERVICE, INC. | PO BOX 362411 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| DEYANEIRA MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYANEURA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYANIRA GONZALEZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYANIRA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYANIRA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYKA OTERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYLA ALVAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYMARIE FIQUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYMARIE GAUTHIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYMI QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYRA M FUENTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYRAH BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYRAH Y SILVA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYSHA B SUREN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYSHA M CASTRO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEYSON LORENZO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEZA CINTRON MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DEZUEZ INC | HC 3 BOX 13963 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| DFF INC | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| DFX E SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DFX TECHNOLOGIES INC | 667 AVE PONCE DE LEON SUITE 225 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DGA FOOD SERVICE | AVE EMERITO ESTRADA RIVERA 1214 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DGA FOOD SERVICE, LLC | AVE EMERITO ESTRADA RIVERA 1214 | | | SAN SEBASTIAN | PR | 00685 | C | U | | $ 7,309.41 |
| DGA SELECTOS MANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,117.24 |
| DGA SELECTOS MANA INC | 1214 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| D'GALA CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DGSI DURHAM GEOSLOPE INDICATOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DGV ARCHITECTS  CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHAINANE ZAYAS GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHALMA SANTIAGO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHAR FAMILY MEDICINE PLLC | 537 STONECREST PKWY STE 100 | | | SMYRNA | TN | 37167 | C | U | | UNDETERMINED |
| DHARA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHARMA ALEXANDRA CRUZ SANTIESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHARMA EILEEN GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHARMA IRENE MILLS COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHARMA L TARNIELLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHARMA RX INC | PO BOX 616 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DHARMARY CONCEPCION PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHARWIN A DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHAYNA M GONZALEZ LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHELMA  IRIS VELEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHL EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHL EXPRESS INC | P O BOX 4723 | | | HOUSTON | TX | 77210-4723 | C | U | | UNDETERMINED |
| DHL WORLDWIDE EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHORALYNN GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DHR SERVICE INC | PASEO SANTA BARBARA | 83 CALLE RUBI | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | WILLISTON | VT | 05495-5000 | C | U | | UNDETERMINED |
| DHYRMA V ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DI SOTO ARTE EN CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIABANY CARRASQUILLO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIABETIC CENTER & HOSPITAL SUPPLY INC | URB PERLA DEL SUR | 2743 CALLE LAS CARROZAS | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| DIABETIC CENTER & HOSPITAL SUPPLY, INC. | BOX 8746 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| DIABETIC SOLUTION MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIABETIC SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,400.00 |
| DIABETIC SOLUTIONS MEDICAL EQUIPMENT AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIABETIC SOLUTIONS MEDICAL EQUIPMENT AND PROSTETHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAD INCORPORATED | PO BOX 1830826 | 3RD AVE | | LYONS | CO | 80540-1839 | C | U | | UNDETERMINED |
| DIADETH ANAZAGASTY JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIADIMIR M SOLIS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIADINA MELENDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIADINA RENTAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAGNOSIS ONE INC. | 61 SPIT BROOK RD. SUITE 202 | | | NASHUA | NH | 03060 | C | U | | UNDETERMINED |
| DIAGNOSTIC AUTO WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAGNOSTIC HEALTH SERVICES | 42-12 28TH ST | | | LONG ISLAND CITY | NY | 11101 | C | U | | UNDETERMINED |
| DIAGNOSTIC IMAGING SUPPIES & SERVICES | P O BOX 11923 | | | SAN JUAN | PR | 00922-1923 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAGNOSTIC MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAGNOSTIC NUCLEAR MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAGNOSTIC PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAGNOSTICOS OCULARES DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAHANNE LABOY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALA ALLARD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALIS E GARAY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALITZA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALIZ G RODRIGUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALMA A GARCIA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALMA CANALES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALMA GREYTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALMA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALMA R MENDEZ DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALOGIC CORP | PO BOX 23083 | | | NEWARK | NJ | 07189 | C | U | | UNDETERMINED |
| DIALOGO UNIVERSIDAD DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALY T. MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 178.39 |
| DIALYN MARIE RODRIGUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIALYS RODRIGUEZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMALYS VAZQUEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMANTONI & ASSOCS | 319 N DUKE ST 1ST FLR | | | LANCASTER | PA | 17602 | C | U | | UNDETERMINED |
| DIAMANTONI MD AND, STEPHEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMAR ALDREY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMARA R PLANELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMARIE SAAVEDRA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMARIS TRINIDAD SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMED CARIBEAN INC | 6157 NW 167 ST | SUITE F 21 | | MIAMI | FL | 33015 | C | U | | UNDETERMINED |
| DIAMOND BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMOND D INC | P O BOX 235 | | | KINGSBURG | CA | 93631 | C | U | | UNDETERMINED |
| DIAMOND HEADACHE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMOND MANAGEMENT GROUP INC | PARADISE COMMERCIAL CENTER INC. | 264 - 15 NEW STREET SUITE 2A | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DIAMOND PHARMACEUTICAL SERVICES | PO BOX 8119 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DIAMOND ROLLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMONDBACK TACTICAL/DSC TRAINING DIVISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAMONTE MD, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAN SANTINI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA A DAVILA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA A RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ABREU JOKHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA ACOSTA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA AFANOR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA AGOSTINI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ALMA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ANAYA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ANZALOTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA APONTE RECHETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ARAGON DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ARIAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA AVELLANET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA AVILES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA AYALA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA AZIZI KARAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA B CORDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA BALL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA BERRIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA BETANCOURT ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA BETANCOURT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA BREAZ LORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C BONILLA QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C DELGADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C LANG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C MURCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C SANTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C. CASTILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA C. GUTTMANN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CABALLERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CALDERON JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CAMACHO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CARABALLO BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CARDONA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CAROLINE RENTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CARRASQUILLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CARRION COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CASILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CASTRO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CEDENO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CINTRON PRINCIPE | 957 CALLE PASCAL | | | SAN JUAN | PR | 00927-4719 | C | U | | UNDETERMINED |
| DIANA CINTRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA COLACIOPPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COLLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COLLAZO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COLON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COLON VAZQUEZ / EMERITA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA COTTO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CRESPO DOLZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA D CABALLERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DALMAU TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DE JESUS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DE JESUS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DE L MERCADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DE LA ROSA CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DE LEON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DEL TORO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E ARCE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E AVILES LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E CARDONA JIMENEZ M D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E CORDERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E GARAY SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E LATORRE TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E MASSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E MIRANDA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E PICON TRECHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E RAMOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E RIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E ROSAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E SERRANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E VALDES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA E. ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA ECHEVARRIA CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ESTRELLA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA F PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FALU MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FAUGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FELICIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FINES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FLORES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FLORES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA FREYTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA G CRUZADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA G MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GARCIA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GARCIA DEL VALLE DBA AD GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GINES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GISELA RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GOMEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GONZALEZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GONZALEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GUTTMANN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA HERNANDEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA HERRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA HILERIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA HO LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I ARROYO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I CORREA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I COSS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I KERCADO SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I LOTTI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I MADERA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA I MALDONADO GUEVOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I PEDROGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I PIZARRO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I QUILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I RODRIGUEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I SANTOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I VAZQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I VAZQUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I. NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I. RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I. SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I. SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I. SANTOS ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA I. SOTOMAYOR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA IBANEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA IFARRAGUERRI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA IRIZARRY GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA IVETTE COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA IVETTE GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA J FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA J MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA J MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA J MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA J PERDOMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA J YOST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA JAIME DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA JANETTE MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA JAVIER & ASSOC | PO BOX 194544 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DIANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA JIMENEZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L BERRIOS GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L CALDERIN VIGIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA L CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L PAGAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L RESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L ROSA LEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L SANTIAGO / ROSA T SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L VARGAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA L. GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LARACUENTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LEON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LETICIA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LIMA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LOPEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LOPEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LOPEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LUGO MENASSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LUNA SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LUZ RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA LYNN COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M AYALA DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M BERROCALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M CAMACHO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M CAMARA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M CARDONA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M CARO ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M CLAUDIO SAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M COLACIOPPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M COLON GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M FARRINGTON CAPLLONCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M GONZALEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M GOYCO BLECHMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M GUTIRREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M LOAIZA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M LOZADA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M LUCENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M MORALES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M MORALES VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA M NEGRON ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M PRINCIPE VILCHES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | C | U | | UNDETERMINED |
| DIANA M RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M RIVERA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M RODRIGUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M SAAVEDRA ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M UMPIERRE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M VELAZQUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M. CARRION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M. COLACIOPPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M. ENRIQUEZ SEIDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M. FORTI ISALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M. RIVERA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA M. ROSA CATALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MANTELLINI GUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MARRERO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MARTINEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MATHEW RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MEDINA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA METZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MICHELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MILAGROS CABRERA BEACHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MIRANDA MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MIRANDA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MOLINA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MONTALVO GHILIOTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA MORALES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MULERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA MURIEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA N INDIO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA NARVAEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA NAZARIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA NAZARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA NIEVES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA NOVOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ORTIZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ORTIZ ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ORTIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ORTIZ MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA P MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA P VILLARAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA P. VILLARRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PAGAN ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PAGAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PENA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PENA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PEREZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PLASENCIA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PORTALATIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA PRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA R DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RAMIREZ CALLOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RAMIREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RAMOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA REY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIOS MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA RIVERA ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,400.00 |
| DIANA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RIVIE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROCIO LOPEZ VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ CORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROSA CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROSADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RUBAYO /ZOILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA S CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA S JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA S THODE Y ANDRES F THODE BOBYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SANJURJO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SANTIAGO LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SANTIAGO MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA SELLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SEPULVEDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SERRANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SEXTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SIERRA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SOLER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SOTO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA SUAREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TEJADA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA THODE BOBYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TIRADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TOLEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES MOORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TRINIDAD GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA TRONCOSO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA V ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA V LEDEE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA V MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA V MATOS CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VALENCIA BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VALLE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VARGAS BABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VARGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VARGAS GUEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VAZQUEZ GONZALEZ / ECOLOGIC ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VAZQUEZ/ MILTON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VELENCIA BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VELEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VELEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANA VELLON RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VICENTY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VILLAVICENCIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA VIVONI UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA W QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA Y CASTENEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA Y LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANA Z RODRIGUEZ OVIEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANABEL RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANAENID ALTIERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANALEXIA ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANALY LOPEZ TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANALYS ROTGER REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANASHCA M APONTE ALVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANAYRA ZAYAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANAYRE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANDRA SANTOS BERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE BAYRON PAUYMIROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE GALARZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE GUILLOTY ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE I SIMARD VICENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE L MANKIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE LEE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE M MONET ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE M RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE M SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE M VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE MERCADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE R MCNALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE RAMOS VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE ROCKEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE SAURI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANE Y QUILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANEKIE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANEL VIERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANELIA CASTRO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANELLIS RODRIGUEZ BARRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANELLYS JUARBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANELSIE GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANELY BREIJO FERREGUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANELY ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANERIES RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANETTE ALVAREZ EFRECE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANETTE FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANETTE RENTAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANGELY N DE JESUS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANICE D. RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANID G MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANILDA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANILDA RAMIREZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANILDA REYES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANILU CORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANISE GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANISELA REBOYRAS ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANITZA M NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANITZA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANIVETTE MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANN MARIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA ARLENNE VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA ATWOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA D COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA LATORRE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA SEPULVEDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNA SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE AGOSTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE AGOSTO DIAZ DBA ADONARI THERAPY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE APONTE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE AYUSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE CORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE CUEBAS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE M ECHEVARRIA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE M GOYCO DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE MARIE MARQUEZ MINONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE NEGRON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE PULLIZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNE VIRUET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNELLE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNETE VALLE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNETTE L FANTAUZZI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNETTE MAGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANNIE M SEVILLANO PANELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANY SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANY Y. LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIANYS AROCHO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIARA VELEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIARALIZ CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIARAM  SUBHIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIARAM AMRUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIARIAN FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIARIO METRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIARIS E COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIASHMINELIE RIVERA DIAZ | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAVEN CORP | PO BOX 628 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| DIAZ & CANDELARIA PSC | GRAN BULEVAR PASEOS | PMB 294 100 SUITE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| DIAZ & FLORES INC | MAI CTR BLDG SUITE 202 | 2000 AVE KENNEDY | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DIAZ ACEVEDO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ALVAREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ARROYO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ AUTO SERVICE | 153 CALLE ROSA | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| DIAZ AVIATION CORP D/B/A BORINQUEN | BOX 37309 | | | SAN JUAN | PR | 00937-0309 | C | U | | UNDETERMINED |
| DIAZ BARRIOS MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BONILLA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BORRAS MD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BORRERO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ BORROTO MD, OSCAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CABRERA MD, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CARO MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CASTRO, KANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ COLON MD, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CONSECO FOOD SERVICE | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 | C | U | | UNDETERMINED |
| DIAZ CORREA MD, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CORREA MD, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CORRETJER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CORRETJER, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRESPO MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ MD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ CUELLO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DAVID, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DBA GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DE, NANCY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DEL CAMPO MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DEL VALLE MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO HERMANOS INC | PO BOX 140446 | | | ARECIBO | PR | 00614-0446 | C | U | | UNDETERMINED |
| DIAZ DELGADO MD, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO NERY, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DELGADO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ MD, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ MD, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ DIAZ, ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ DUVAL MD, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ELECTRICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ELECTRICAL INC | P O BOX 21286 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| DÍAZ ELECTRICAL, INC. | P.O. BOX 21226 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| DIAZ FALCON, ILUSHCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ FIGUEROA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GABRIEL MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA CMF, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA MD, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GARCIA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GAS SERVICES | URB LOS MAESTROS | 455 CALLE LUIS MUNOZ SOUFFRONT | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| DIAZ GONZALEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ MD, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ HERNANDEZ MD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ JUAREZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LEBRON ,COL. EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUGO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ LUQUE, REY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MAGALY, A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MAISONET MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARCANO, SULLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, JUNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MARTINEZ, JUNMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MASSO INC | P O BOX 71221 | | | SAN JUAN | PR | 00936-8721 | C | U | | UNDETERMINED |
| DIAZ MATEO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MD, EDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MD, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MEDINA & ASOCIADOS | URB PUERTO NUEVO | 609 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DIAZ MELENDEZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MENDOZA MD, SILVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONROIG, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ MONTAÑO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NATAL, KEITHA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NATEL MD, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NATER MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ NAZARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ NOTA, RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ OFARRIL, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PADILLA MD, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PEREZ MD, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ PLUMBING Y/O RAMON L DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMIREZ MD, ANALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS MD, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RAMOS MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ REFRIGERATION Y/O ORLANDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RESTO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ REVERON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA KRYHSTAL DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, ESTEVANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RIVERA, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ MD, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROJAS MD, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROMERO MD, PORFIRIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ROSADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ RUIZ MD, JAMIL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SALDANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SALVA MD, ERBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANCHEZ MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SANTANA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SCHROEDER MD, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SELLES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SERRANO MD, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SERVICE STATION | PO BOX 159 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| DIAZ SERVICE STATION MEC CHA | 74 CALLE PADRES MATINEZ | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| DIAZ SERVICES STATION GULF INC | URB EL REMANSO | A 10 CALLE ARROYO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DIAZ SERVICES STATION Y/O EDGARDO DIAZ | PO BOX 370215 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| DIAZ SIERRA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOJO MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ SOTO BERNIER & BOSQUE CSP | P O BOX 22739 | | | SAN JUAN | PR | 00931-2739 | C | U | | UNDETERMINED |
| DIAZ STEEL CONSTRUCTION | P O BOX 921 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ TORRES DALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES MD, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TORRES MD, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TROCHE MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ TYPEWRITING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VALERO MD, EDDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VALLE MD, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VARGAS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VAZQUEZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VEGA, ADIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VEGA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VELEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ VIDAL MD, YVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ ZAYAS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, LIZETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIAZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DÍAZ-DAVID, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DÍAZ-LABOY, FIOLDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIBLAIN IRIZARRY TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIBOU MEDIA INC | RAMIREZ DE ARRELLANOS | BLOQUE 1 #3 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| DIBRIANDI ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICELIA M VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICK CORDERO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICK CORPORATION OF PUERTO RICO | 1283 CARR 28 SUITE 2 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DICK COSME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICK DANIELS, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICK DUPLICATOR SERV INC | PO BOX 13191 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DICK PEREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICKENS DATA SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICKSON ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICKY COLLAZO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICRISTINA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICSON D VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICSY A LIRIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DICTAPHONE CORP | URB BELIZA | 1542 CALLE BORI ESQ MALIBRAN MAURIE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DICTAPHONE CORPORATION | PO BOX 856120 | | | LOUISVILLE | KY | 00285-6120 | C | U | | UNDETERMINED |
| DIDA FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIDACTICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 278,542.48 |
| DIDACTICOS, INC. | PO BOX 1036 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIDAXIS INC | HC - 6 BOX 61337 | | | CAMUY | PR | 00627-9014 | C | U | | UNDETERMINED |
| DIDIANA VEGA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIDIELISSE G VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIDIER CARIAS MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIDIER MATHIEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEBOLD INCORPORATED | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| DIEGA BELEN VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGA CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGA I VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO A CAPESTANY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO A DE LA CRUZ GAITAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO A GAUD RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO A MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO A MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO A SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ACEVEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ADORNO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO AMELY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO AUTO PARTS INC | AVE ANTONIO R BARCELO | F 1 ESQ BALDORIOTY DE CASTRO | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| DIEGO CABAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO CADENA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO CANCEL MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO CARDIN LERMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO CARRION BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO CAVIJO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO COLLAZO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO COLON FLECHA/MARITZA E FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO D PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO DµVILA AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO DE JESUS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO DE LA ROSA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO DE LA TEXERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO E HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO E PABLOS DUCLERC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO E ROSSO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ERAVEDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO FELICIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO FERRER SINDICO/VILUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO FIGUEROA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO GONZALEZ / NATUFRESH INC | HC 02 BOX 7417 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| DIEGO GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO GORBEA LIZARRIBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO H GONZALEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO HERNANDEZ PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO I HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO I SAAVEDRA ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO IRAVEDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO IRIZARRY PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ITURRALDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J BIGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J ENCHAUSTEGUI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J LOINAZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J MEDINA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J ORTIZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J ROBLES CORDERO DBA ROBLES & ASSO | PMB 353 P O BOX 11850 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| DIEGO J ROBLES CORDERO HNC ROBLES & ASSO | PMB 353 PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| DIEGO J ROBLES D/B/A ROBLES & ASSOCIATES | PMB 353 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| DIEGO J ROSSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J SUAREZ MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO J. PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO JAHDIEL SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO JAVIER ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L ARVELO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L ECHAVARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L GONZALEZ LOURITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO LEDEE BAZAN/AC TRIBUNAL JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO LIZARDI MARCIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO LIZARDI SPORTS CORP | CAMINOS VERDES 844 APT 205 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DIEGO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO LORENZANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO M BETANCUR GARZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO M MUGUERZA MEMBRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MELENDEZ BERDEGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MONTAꝎEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MONTANEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO MURGIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO N RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO PEDREROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO PEREZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO QUINONES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO R COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO R MELENDEZ APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO R NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO R RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO REYES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ROBLES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ROBLES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ROBLES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ROMERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO ROSARIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO S CARRASQUILLO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SAIZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SAN MIGUEL POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SANCHEZ IGLESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SCHENQUERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SILVA VINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO SOTO & ASSC | PO BOX 996 | | | MAYAGUEZ | PR | 00681-0000 | C | U | | UNDETERMINED |
| DIEGO SOTO & ASSOCIATES | P O BOX 996 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| DIEGO TAMARIZ Y ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEGO VAZQUEZ SOTO DBA TRANSPORTE ESCOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIELIZ FIGUEROA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIENISSE PEREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA ALVAREZ MD, RENAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA FLORES, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEPPA GARCIA MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIERESIS INC | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 701 | | GUAYNABO | PR | 00768 | C | U | | UNDETERMINED |
| DIESEL DEL SUR INC | PO BOX 10420 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 | 1308 AVE. PAZ GRANELA, SUITE 2 | | CAGUAS | PR | 725 | C | U | | $           448.60 |
| DIESEL ENGINE TECHNICIAN, INC. | URB. SANTIAGO IGLESIAS 1308 | AVE. PAZ GRANEJA | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| DIESEL MACHINERY CONTRACTOR INC | P O BOX 1295 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| DIESEL POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIESTRA PEREZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIETER REETZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEXEL O SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIEZ DELGADO MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | MAYAGUEZ | PR | 00681-3685 | C | U | | UNDETERMINED |
| DIFREDO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGGING & TOWING CONSTRUCTION | HC 1 BOX 7332 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| DIGHEON INC. | #500 LOS FILTROS | BOULEVARD DEL RIO 2 #34 | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| DIGI BUY /DBA/ DIGITAL RIVER, INC. | 9625 W 76 TH STREET | | | EDEN PRAIRE | MN | 55344 | C | U | | UNDETERMINED |
| DIGICERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGICERT INC | 2081 THANKSGIVING WAY | SUITE 500 | | LEHI | UT | 84043 | C | U | | UNDETERMINED |
| DIGICOMM AUDIO VISUAL INC | PO BOX 195364 | | | SAN JUAN | PR | 00919-5364 | C | U | | UNDETERMINED |
| DIGICOMM AUDIOVISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGIMARC CORPOTATION | 63 THIRD AVENUE | | | BURLINGTON | MA | 01803 | C | U | | UNDETERMINED |
| DIGITAL ASSOCIATIONS LLC | PO BOX 1523 | | | FLOWERY BRANCH | GA | 30542 | C | U | | UNDETERMINED |
| DIGITAL COMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL CREATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL FORENSIC QUALITY SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL GROUP COLOR PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL IMAGING INC | 1756 LOIZA STREET | | | SAN JUAN | PR | 00911-0000 | C | U | | UNDETERMINED |
| DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 CALLE LOIZA STREET | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| DIGITAL IMAGING INC. | 1756 LOIZA ST. | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| DIGITAL IMAGING/ ELITE PHOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL INTELLIGENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL INTELLIGENCE, INC | 17165 WEST GLENDALE DRIVE | | | NEW BERLIN | WI | 53151-2737 | C | U | | UNDETERMINED |
| DIGITAL JUICE, INC | 600 TECHONOLGY PARK, SUITE 104 | | | LAKE MARY | FL | 32746 | C | U | | UNDETERMINED |
| DIGITAL MEDIA CREATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL NETWORK CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| DIGITAL NETWORKS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| DIGITAL OFFICE SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL OFFICE SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           670.00 |
| DIGITAL RECORDING SERVICES | PO BOX 50959 | | | LEVITTOWN | PR | 00950 | C | U | | UNDETERMINED |
| DIGITAL RECORDING SERVICES INC | P O BOX 50959 | | | TOA BAJA | PR | 00950-0959 | C | U | | UNDETERMINED |
| DIGITAL SCANNING SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITAL VIDEO INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGITEC INC | PO BOX 363002 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DIGITUS GROUP CORP | P O BOX 51692 | | | TOA BAJA | PR | 00950-1692 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIGMALY RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGMARIE A ALICEA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGMARIE APONTE MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGMARIE DE JESUS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA A FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA ADAMES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA APONTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA C GIL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA C SEGUI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA CELESTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA CENTENO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA D ZANABRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA E GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA E LANDROVE DE LA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA E MORALES BAYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA E. MATOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA E. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA E. SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA ESPINO VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA FALCON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA FELICIANO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA GOMEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA I COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA I DELGADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA IGLESIAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA J NOVA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA J RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA L RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA LAGARES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA M ARROYO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA M BORGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA M CORTES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA M RAMIREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| DIGNA M RAMIREZ SAMPOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA M RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA M SOTOMAYOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA M. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIGNA MARIN ALMESTICA/ TERESA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA MEDINA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA N PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA N SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA PEREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA PEREZ PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA POLIDURA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA R ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA R SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA R VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA RODRIGUEZ Y/O HECTOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA RODRIGUEZ VDA GEORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA ROSSI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA SANCHEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA SANTIAGO GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA SERRANO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA V MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNA VEGA DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNO ALBERTY ORONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNO CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNO E ESTRADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNO ROLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNOEL VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNORA ARROYO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIGNORA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIHALMA Y LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIHANA M MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIHR CORP | MINILLAS STATION | PO BOX 41302 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| DIIC S A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILAILA DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILAILA I SOLANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILAURY MEJIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILCA COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILCAR S. E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILCE M RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILCIA BECERRA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILCIA M GONZALEZ CANDARILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILCIA M SEIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DILCIA PACHECO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILENIA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIA E GOMEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIA E ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIA E VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIA HADDOCK COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIA RODRIGUEZ BESOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIA VAZQUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIA VIOLETA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIANA FALERO SIARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIANA SUMPTER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILIP J SHAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILISSIMA ATELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILKA GONZALES LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILKA I LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILLARDS INC | 1600 CANTRELL RD | | | LITTLE ROCK | AR | 72201 | C | U | | UNDETERMINED |
| DILLENIS Y DIAZ FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILLIAN COTTO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILLIAN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILLINGHAM CONSTRUCTION | PMB 200N | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DILMA E SANCHEZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILMARIS TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILMARY ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILO COMUNICACIONES INC | PO BOX 1885 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| DILSA ESTHER CENTENO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILSIA A BARROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILSON MADERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DILYAN GONZALEZ CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMA INTERNATIONAL CORP | P O BOX 363051 | | | SAN JUAN | PR | 00936-3051 | C | U | | UNDETERMINED |
| DIMAEL ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAIRA GARCIA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAIRA RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMANIC TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAR LOPEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARI RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE MENDEZ MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE MOJICA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE PADILLA /YELIAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE PADILLA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE RAMOS CURVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIE ZABALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS ALAMO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIMARIS AQUINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS FRANCO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS GARCIA MERCADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS S DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARIS VARGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY DOSAL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY NOBLE CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY SANTO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARY SANTOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| DIMARY VILLANUEVA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARYS COLLAZO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARYS D SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARYS D. SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARYS I SOLER CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARYS ODETTE LOPEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARYS REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMARYS V MONSERRATE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS A TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS BROCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS CASTILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS DIAZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS F VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS FERRER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS FERRER TORRES Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS H CUEVAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS I LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS JUSINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS LAGUER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS LUIZ MELENDEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS MORENO GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMAS SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIMAS SERVICE CENTER FERRETERIA Y AUTO | HC 03 BOX 10000 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| DIMAT INC C/O LA GRAN ENCIC | PO BOX 194140 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DIMAYRA CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMELER PAYANO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMENSIONAL FUND ADVISORS INC | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | C | U | | UNDETERMINED |
| DIMIOR M RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMITRE MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMO KOSTOV STRATIEV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIMPNA BRUNO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIN ELECTRICAL CONTRACTOR INC | PMB 254 P O BOX 2020 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| DIN NUTRE CORP | P O BOX 234 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| DINA M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINA ORLANDO ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINA R VALENCIA BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINA RAMIREZ LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINAH ALVAREZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINAH CORA RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINAH M PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINAH VAZQUEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINAMARCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINAMAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINANYERIS CARMONA CURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINARDA BALLESTER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINARY CAMACHO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINASETH GOTAY FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINAYRA LIZ RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINED M. SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINEISHA ANTONGIORGI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA E ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA HERNANDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA SANCHEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELIA TORRES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINELYS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINGHY DOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINGHY DOCK BAR RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINGHY DOCK LTS MURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINIA I PANTOJA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORA PANTALEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORA Y SANTANA ARQUEZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH CASTELLANOS DE PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DINORAH DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH E SOTO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH I BONANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH LA LUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH LEON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH LUYANDO AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH M VEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH M. ROBLES COUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH MARIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH MARTIN HAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH NAVARRO MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH PEREZ BONILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH PILLOT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH PINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH TOLENTINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH VELAZQUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORAH VIVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORIS HUERTAS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINORIS RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DINOSHKA M PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOBELYS HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOCELINA FELICIANO HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOCELYN RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOCESIS DE CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIODONET SANTIAGO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES CORP | PO BOX 1950 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| DIOGENES FELIPE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES N. RAMIREZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES O ADAMES ROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES PORFIRIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOGENES TOLEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIOLANDA RABELL CASILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMAR A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMAR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARA BERRIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARES GONZALEZ CALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARIE GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARIE LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARIE NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARIS GUERRERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARIS MARTINEZ NENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARIS SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMARY TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES A VELEZ ACOSTA/MAYRA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES ACOSTA FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES BISBAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES E LAMBOY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES LAJARA RADINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES MARIA HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES PLAZA (ORNAMENTALES ADJUNTAS) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES T VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDES TORRES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOMEDOS SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DION NEUTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONEL CRESPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONEL SOTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONELLY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONET BONET TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONEX CORPORATION | COMPUTERSHARE | SHAREHOLDER 250 ROYALL ST | | CANTON | MA | 02021 | C | U | | UNDETERMINED |
| DIONEY Y COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.80 |
| DIONEY Y. COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONICIA GUTIERREZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONICIO A DURAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIONICIO MONTALVO CRESPO/JOHNY JUNKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONICIO MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONIDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONILDA I RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONILDA SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONIS D. FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONIS J GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONIS PIMENTEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONIS YIEN SANG DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISELLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISES LICIAGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA DAVILA Y DANITZA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA GARCIA HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA IZQUIERDO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA MATEO DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA PENA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIA UJAQUE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO  BOADA  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO ALLENDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO CANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO CANELLAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO CARTAGENAMONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO CORDERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO FLORES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO IRIZARRY AMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO KUILAN MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO LOZADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO LUCENA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO MARCANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO MOLINA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIONISIO MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO NAZARIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO NAZARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO NIEVES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO ORSINI Y DOMINGA ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO PEREZ / ALICE M AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO R ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO RIOS MERTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO RODRIGUEZ Y CARMEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO SANCHEZ Y GLORIA A BISONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO SINDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO SOTO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO STERLING ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIONISIO VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIORELY CID VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIORIMAR MIRANDA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIORYS N MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOS M CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSA MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSARA TRINIDAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADA MIGAGLIONI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO DENTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO GARCIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO LAGUNA / CARMEN OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO MARTONEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO MILETE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO R MERCADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIOSDADO ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO SIERRA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSDADO VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSELINA LOPEZ DE BENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSELINA TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSELYN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSITA IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSMARIE LOURDES HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOSO SERVICE STATION | BOX 3044 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| DIOSY PENA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIOYLLY N TORRES SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIPLO GILL CONSTRUCTION | P O BOX 1556 | | | SANTA ISABEL | PR | 00756 | C | U | | UNDETERMINED |
| DIPOALA MD , JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIQUEVESTMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRECT MARKETING & MEDIA GROUP | PO BOX 9023409 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| DIRECT RESPON SOURCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRECT SOUND CORP | PO BOX 190227 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DIRECTIONS FOR MENTAL HEALTH INC | ATTN MEDICAL RECORDS | 1437 S BELCHER RD | | CLEARWATER | FL | 33764 | C | U | | UNDETERMINED |
| DIRECTO INC | HATO REY STATION | PO BOX 191647 | | SAN JUAN | PR | 00919-1647 | C | U | | UNDETERMINED |
| DIRECTOR DE FINANZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRECTOR DE FINANZAS MUNICIPIO SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRECTOR FINANZAS MUNICIPIO DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRECTOR OF HEALTH PROMOTION & EDUCATION | 1015 18TH STREET , NW SUITE 300 | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| DIRECTORS GUILD OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRECTV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRK A GREENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRMA VALENTIN CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIROSE DIVISION FOTOGRAFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIRT CHEAP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIS INC/PV PROPERTIES INC | 2004 ROAD 506 COTO LAUREL WARD | | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| DISABILITY MANAGEMENT SERVICES INC | 1350 MAIN STREET 1600 | | | SPRINGFIELD | MA | 01103 | C | U | | UNDETERMINED |
| DISABLE AMERICAN VETERANS CAP II ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISABLE AMERICANS VETERANS INC | ESTANCIAS DE LA FUENTE | AA 42 CALLE DEL REY | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| DISABLED AMERICAN VETERANS CAPITULO 14 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISABLUD AMERICAN VETERAN/JULIO ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISASTER EMERGENCY MANG ADVISORY CORP | PO BOX 810 | | | CAROLINA | PR | 00981 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DISASTER RECOVERY & MANAGEMENT CONSULT | CALLE CELIS #69 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DISASTER RECOVERY & MGT CONSULTANT INC | PO BOX 360295 | | | SAN JUAN | PR | 00936-0295 | C | U | | UNDETERMINED |
| DISCJOCKEY / JOSE A VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCORP | PO BOX 4620 | HATO REY | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DISCOTECA ALPHA SUR Y/O HERMES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCOUNT AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCOUNT AUTO SERVICE | CALLE 78 BLQ.92 #21 SIERRA BAYAMON | | | BAYAMON | | 00961 | C | U | | UNDETERMINED |
| DISCOUNT CAR RENTAL INC. | 227 CALLE BETANCES | | | SAN JUAN | PR | 00911-2317 | C | U | | UNDETERMINED |
| DISCOUNT ELECTRIC MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCOUNT FOOD DISTRIBUTORS INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | SAN JUAN | PR | 00919-0579 | C | U | | UNDETERMINED |
| DISCOUNT GENERICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCOUNT GENERICS INC | PO BOX 366937 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DISCOUNT GENERICS- NUM INC VEASE | PO BOX 366937 | | | SAN JUAN | PR | 00936-6937 | C | U | | UNDETERMINED |
| DISCOVER PRODUCTS INC | 6500 NEW ALBANY ROAD | | | NEW ALBANY | OH | 43054 | C | U | | UNDETERMINED |
| DISCOVERED BOOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCOVERY CONNECTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCOVERY LEARNING HOUSE VIVA INC | CERRO REAL | 14 CALLE M | | GUAYNABO | PR | 00918 | C | U | | UNDETERMINED |
| DISCOVERY TOYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISCOVERY ZONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISEDO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | SAN JUAN | PR | 00914-6699 | C | U | | UNDETERMINED |
| DISENO DEL ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISENO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | SAN JUAN | PR | 00914-6699 | C | U | | UNDETERMINED |
| DISENOS 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISENOS ESCLUSIVOS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISENOS GRAFICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISENOS LAMINADOS INC | PO BOX 29164 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| DISENOS PRISMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISENOS Y CONSTRUCCIONES DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISH NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISK MAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISK MAKERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISPACH TRANSPORTATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISPENSARIO BO AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISPENSARIO DR ANTHONY VELEZ LA PERLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISPENSARIO RYDER DE YABUCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISSAR RECORDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIST K ARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIST NACIONAL DE DISCOS INC | P O BOX 1237 | | | CAGUAS | PR | 00726-1237 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIST NACIONAL DE FRUTAS Y VEGETALES INC | P O BOX 3921 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| DISTRIBUCIONES PLAZA MAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 365.67 |
| DISTRIBUIDARA CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISTRIBUIDOR DIESEL JUAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISTRIBUIDORA APONTE INC | PO BOX 9687 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DISTRIBUIDORA BLANCO | PO BOX 192672 | | | SAN JUAN | PR | 00919-2672 | C | U | | UNDETERMINED |
| DISTRIBUIDORA BLANCO , INC. | AVE. LAUREL L - 35 SANTA JUANITA | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 | | | SAN JUAN | PR | 919 | C | U | | $ 306,810.10 |
| DISTRIBUIDORA BLANCO INC. | PO BOX 192672 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | PR | 00919-2672 | C | U | | UNDETERMINED |
| DISTRIBUIDORA CARIBE | BOX 475 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| DISTRIBUIDORA CASTILLO INC | PO BOX 1827 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| DISTRIBUIDORA CENTRAL | HC 71 BOX 6902 | | | CAYEY | PR | 736 | C | U | | $ 14,509.90 |
| DISTRIBUIDORA CRISTINA Y/O | HECTOR RODRIGUEZ | PO BOX 11 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| DISTRIBUIDORA DE COSMETICOS EUROPEOS | VILLAS DE SAN FRANCISCO PLAZA II | 87 AVE DE DIEGO SUITE 114 | | SAN JUAN | PR | 00927-6343 | C | U | | UNDETERMINED |
| DISTRIBUIDORA DE LIBROS | BOX 361669 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| DISTRIBUIDORA DE PROVISIONES | PO BOX 190839 | | | SAN JUAN | PR | 00919 0839 | C | U | | UNDETERMINED |
| DISTRIBUIDORA EBENEZER | PO BOX 409 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| DISTRIBUIDORA ESCOLAR | PO BOX 40760 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| DISTRIBUIDORA F. X. P. | URB JARDINES DE MONTE LLANOS | 26 CALLE MONTE EVEREST | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| DISTRIBUIDORA GONZALEZ | TAMARINDO #32 | | | GUAYAMA | PR | 00751 | C | U | | UNDETERMINED |
| DISTRIBUIDORA HNOS LOPEZ | PO BOX 598 | | | AGUA BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| DISTRIBUIDORA JENNICA | PO BOX 8023 | | | BAYAMON | PR | 00960-8030 | C | U | | UNDETERMINED |
| DISTRIBUIDORA LA CHAPORANA | 111 CALLE SAN NARCISO | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| DISTRIBUIDORA LAGUAR INC | PO BOX 270126 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| DISTRIBUIDORA LEBRÓN | P O BOX 1333 | | | MAYAGUEZ | PR | 00681-0000 | C | U | | $ 68,133.30 |
| DISTRIBUIDORA LEBRÓN | P O BOX 1333 | | | MAYAGUEZ | PR | 00681-1333 | C | U | | UNDETERMINED |
| DISTRIBUIDORA LEQUAR | 65TH INFANTERIA ST | PO BOX 26262 | | SAN JUAN | PR | 00929-0262 | C | U | | UNDETERMINED |
| DISTRIBUIDORA LOS HERMANOS LOPEZ INC | PO BOX 598 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| DISTRIBUIDORA METROPOLITANA INC | PO BOX 6510 | | | CAUAS | PR | 00726 | C | U | | UNDETERMINED |
| DISTRIBUIDORA NACIONAL DE DISC | CALLE CERRA 606 PDA. 15 | | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| DISTRIBUIDORA NORMA | PO BOX 195040 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DISTRIBUIDORA NORMA , INC. | P. O. BOX 195040 | | | SAN JUAN | PR | 00962-0000 | C | U | | UNDETERMINED |
| DISTRIBUIDORA ORION | PO BOX 20342 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| DISTRIBUIDORA PLASTICOS DEL CARIBE | P O BOX 1239 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| DISTRIBUIDORA PLAZA | PO BOX 9717 | | | SANTURCE | PR | 00908 | C | U | | UNDETERMINED |
| DISTRIBUIDORA TIERRA ADENTRO DBA | JOVANNA FLORES | HC 02 BOX 4629 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| DISTRIBUIDORA TITAN DE BAYAMON | 1275 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 920 | C | U | | $ 1,855.32 |
| DISTRIBUIDORA VAZQUEZ | PO BOX 6060 | | | CAGUAS | PR | 00726-6060 | C | U | | UNDETERMINED |
| DISTRIBUIDORA Y NUINA I INC | P O BOX 1319 | | | CAROLINA | PR | 00986-1319 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DISTRIBUIDORES CAMPOBELLO INC | 420 CALLE JUAN KALAF SUITE 200 | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| DISTRIBUIDORES TRES HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISTRIBUTORS TECH INC | 2437 PASEO PERLA DEL SUR | | | PONCE | PR | 00717-0661 | C | U | | UNDETERMINED |
| DISTRICT HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISTRICT HOTEL COMPANY LLC / HYATT HOUSE SAN JUAN | 615 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DISTRICT HOTEL COMPANY, LLC | 615 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DISTRICT HOTEL PARTNERS LLC | 580 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DISTRITO CARIBE DE CONSERVACION DE SUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DISTRITO GL SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DITHMAR SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DITRIBUIDORA TITAN POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIV EMP PUBLICOS UGT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIV FED ORTHO SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIV OF PEDIATRIC SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVA M BAZROUK ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVA MARIE BAZROUK ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVAD DAVID LUNA ORTIZ / DAVID LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVEDCO RENTAL INC | PO BOX 10435 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| DIVERCINE EN P R INC | CONDADO | 106 CALLE TRES HERMANOS | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DIVERS SERVICE CENTER | URB PUERTO NUEVO | 1306 CALLE DALMACIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DIVERSEY LEVER PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVERSEY PUERTO RICO INC | PO BOX 194000 | SUITE 240 | | SAN JUAN | PR | 00914-4000 | C | U | | UNDETERMINED |
| DIVERSIFIED ACTIVITIES GROUP INC | MSC 918 | 138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| DIVERSIFIED COLLECTION SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY, SUITE 100 | | | LIVERMORE | CA | 94551-7661 | C | U | | UNDETERMINED |
| DIVERSIFIED COMPUTER SERVICES | PO BOX 2199 | | | KENOSHA | WI | 53141-2199 | C | U | | UNDETERMINED |
| DIVERSIFIED DISTRIBUTORS INC | FLAMBOYAN GARDENS | P O BOX 8238 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DIVERSIFIED ENGINCERED PROD CO INC | URB QUINTAS DE MONSERRATE | D 1 CALLE EL GRECO | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| DIVERSIFIED EQUIPMENT CORP | P O BOX 2439 | | | TOA BAJA | PR | 00951-2439 | C | U | | UNDETERMINED |
| DIVERSIFIED FACILITY SERVICE | 472 85 CIR SUITE A | | | ATLANTA | GA | 30349 | C | U | | UNDETERMINED |
| DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC. APDO.3 | G AVE.PONCE DE LEON 1510 | | SANTURCE | PR | 00910 | C | U | | UNDETERMINED |
| DIVERSIFIED MARINE INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVERSIFIED TECNOLOGIES INTEGRATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVERSIFIED TELECOMM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVERSIFIED TELECOMM GROUP INC | P O BOX 29245 | | | SAN JUAN | PR | 00929-0245 | C | U | | UNDETERMINED |
| DIVERSIFIED TELECOMM GROUP, INC. | PO BOX 29245 | | | SAN JUAN | PR | 00929-0245 | C | U | | UNDETERMINED |
| DIVERSION Y ALEGRIA INFANTIL, INC | CALLE CANAL #178 | LA PUNTILLA | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| DIVERSITECH INC | COND LAS TORRES | EDIF SUR SUITE 5A | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DIVERSITY FOUNDATION INC | 1486 FRANKLIN DE ROOSEVELT STE 606 | | | SAN JUAN | PR | 00920-2738 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIVERSITY GLOBAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVERSITY GLOBAL GROUP CORP | PMB 54 | RR 8 BOX 1995 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| DIVINA CASTRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVINA MARCUCCI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVINA PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVINE CHILDREN CORP | URB DORADO DEL MAR G22 CALLE AZULES DEL MAR | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DIVINE MELODY INC | 307 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| DIVINER PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVINO MATOS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVINO NINO DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIVINO NINO MEDICAL TRANSPORT INC | P O BOX 1334 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| DIVISION CARIBE GROLIER INC | PONCE DE LEON LM 9 PDA 23 | 1603 COBIAN PLAZA | | SAN JUAN | PR | 910 | C | U | | $          1,147,066.02 |
| DIWOOD CORP | P O BOX 8727 | | | SAN JUAN | PR | 00910-8727 | C | U | | UNDETERMINED |
| DIXI INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE BAYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE CABAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE CENTENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE ENID VIERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE I VELEZ LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE L MARQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $                 220.55 |
| DIXIE LOPEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE M REXACH VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE Y SANTIGO DATIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXIE YARNS INC | PO BOX 751 | | | CHATTANOOGA | TN | 37401 | C | U | | UNDETERMINED |
| DIXON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXON ESCALANTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXON MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXON ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXON RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXON SELLES MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIXSON ACOSTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DIZZYMARYS GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DJ AIR GROUP, CORP. | PO BOX 10403 | | | SAN JUAN | PR | 00922 | C | U | | $             3,100.00 |
| DJ COMPUTER WHOLESALES | BONEVILLE GARDENS | K 28 CALLE 10 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DJ JOHNNY & MUSIC SOUND | BO DULCE | 52 CALLE RAMON BAYRON | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| DJ MANUFACTURING CORP | P O BOX 1509 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| DLA PIPER US LLP | 1200 NINETEENTH STREET NW | | | WASHINGTON | DC | 20036-2412 | C | U | | UNDETERMINED |
| D'LARI BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DLC LOCKS & DOOR SERVICES, INC. | PO BOX 4561 | | | CAROLINA | PR | 00984-4561 | C | U | | UNDETERMINED |
| D'LIGHT  IRCORP INC D B A D' LIGHT | P O BOX 1785 | | | MAYAGUEZ | PR | 00681-1785 | C | U | | UNDETERMINED |
| DLL & M  CONSULTNG  INC | 165 PONCE DE LEON  STE 201 | | | SAN JUAN | PR | 00917-1233 | C | U | | UNDETERMINED |
| DLM CONTRACTORS, INC. | HC-61 BOX 4859 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| DM DESIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DM HAIRS DESIGN / DENNIS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DM JM & HARRIS | 398 AVE JESUS T PINERO | | | SAN JUAN | PR | 00918-4049 | C | U | | UNDETERMINED |
| DM MANUFACTURY OF MATRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| D'MART INSTITUTE INC | PO BOX 373517 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| DMC GROUP INC | PMB 333 | 425 CARR 693 | | DORADO | PR | 00646-4802 | C | U | | UNDETERMINED |
| DME FORENSICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DMF CONSULTING GROUP CORP | URB RIO GRANDE ESTATES | CALLE 33 FF 28 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| DMG CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DMI DENTAL EQUIPMENT INC | PO BOX 50279 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| DMI MEDICAL INC | 4611 S UNIVERSITY DR SUITE 435 | | | DAVIE | FL | 33328 | C | U | | UNDETERMINED |
| DMR DATA AND POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DMR TECHNOLOGIES INC | PMB 402 P O BOX 6400 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| DMRP DESIGNEIS INC | PLAZA LAS AMERICAS LOCAL 24 B | 525 AVE F D ROOSEVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DMS MACHINE SHOP-STEEL WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DMS MANAGEMENT CORP | PO BOX 2995 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| DMT TRANSPORT INC | VILLA CAPARRA | 37 CALLE J | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| DN GOVERNMEN SOLUTION GROUP INC | P O BOX 3667 | | | GUAYNABO | PR | 00970-3667 | C | U | | UNDETERMINED |
| DNA PRODUCTIONS INC | PO BOX 116 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| DNG INC | CALLE CONFESOR JIMENEZ 1 | COMUNIDAD GONZALEZ | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DO MENEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOAMEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOBEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOBLE A JUVENIL DE BARCELONETA CORP | BO MAGUEYES | 18 CALLE DEL CENTRO | | BARCELONETA | PR | 00617-3138 | C | U | | UNDETERMINED |
| DOBLE SEIS SPORT TV & RESTAURANT | 179 MANSIONES MONTE VERDE | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| DOBRYNA ACEVEDO ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOC GENERAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCHO SERVICE STATION INC | CARR EXPRESO II INT 446 | BOX 1594 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DOCKMARIE BATISTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCKSIDE SEAFOOD INC | JULIA INDUSTRIAL PARK | 913 AVE ESCORIAL STE 2 | | GUAYNABO | PR | 00920 | C | U | | UNDETERMINED |
| DOCOSY INC | P O BOX 11246 | | | SAN JUAN | PR | 00922-1246 | C | U | | UNDETERMINED |
| DOCTOR CARTRIDGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTOR CLOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTOR DELTA OB-GYN GROUPS CS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTOR MANAGEMENT HOSP SERVICES | P O BOX 30532 | | | MANATI | PR | 00674-8513 | C | U | | UNDETERMINED |
| DOCTOR S HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTOR STOVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORA ROJAS ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTOR'S ANESTHESIA ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CANCER CENTER BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CARE AIKEN NORTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTOR'S CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CENTER ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CENTER CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOCTORS CENTER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CENTER HOSPITAL SAN JAUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CHOICE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS FAMILY CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTOR'S M. CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS ON DUTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS WALKIN CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCTORS WEIGHT LOSS CENTER INC | PO BOX 192135 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DOCUMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCUMENT CONTROL PROCESSING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCUMENT CONTROL SYSTEM PROCESSING INC | PO BOX 55156 | | | BAYAMON | PR | 00960-4156 | C | U | | UNDETERMINED |
| DOCUMENT CONTROL SYSTEM, INC. | PO BOX 11861 | | | SAN JUAN | PR | 00922-1861 | C | U | | UNDETERMINED |
| DOCUMENT CONTROL SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCUMENT CONTROL SYSTEMS PROCESSING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOCUMENT CONTROL SYSTEMS PROCESSING, INC | PO BOX 11861 | | | SAN JUAN | PR | 00922-1861 | C | U | | UNDETERMINED |
| DOCUMENT CONTROL SYSTEMS, INC. | P O BOX 55156 | | | BAYAMÓN | PR | 00960-4156 | C | U | | UNDETERMINED |
| DOCUMENT MANAGEMENT SOLUTIONS INC | CENTRO INTERNATIONAL DE MERCADEO | TORRE II STE 405 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| DOCUMENT SOLUTIONS PARTNERS INC | MANSION DEL MAR | 11 15 VIA AZURE | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| DOCUMENT SUPPORT INC | LA VILLA DE TORRIMAR | 471 CALLE REY GUSTAVO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| DOCUMENT SUPPORT INC. | URB. COUNTRY CLUB | CALLE 420 M-M-7 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| DOCUMENTALLES EL UMBRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DODANID CARDONA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DODO INC RESTAURANTE EL ENCUENTRO | PO BOX 9022797 | | | SAN JUAN | PR | 00902-2797 | C | U | | UNDETERMINED |
| DOEL A MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL A RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL A SANTANA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL CAMACHO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL CARTAGENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL FRESSE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL GOMEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL PEREZ ROLON/ DPR TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL R QUINONEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOEL SOTERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOEL VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOFRE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOGGIES & FRIEND SPA GROON | PO BOX 50459 | | | TOA BAJA | PR | 00950-0459 | C | U | | UNDETERMINED |
| DOHANIE SEIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOI - USGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOIRA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLAN FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLCE ALBEGGIARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLIMER N GONZALEZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLIZA E ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLKYS VAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLAR COLLECTION AGENCY INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| DOLLAR EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLAR Y ALGO EXTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLMARIE ADORNO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY A RIVERA Y JORGE RIVERA,EVELYN FDZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY CALO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY E VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY J MARTI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY M GARCIA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY PEREZ MONTAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY V PARRILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLLY VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLMA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLMARIE CANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLMARIE RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES  FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES  ROSARIO  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ALEJANDRINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ALICEA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ALMENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ALVAREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES AMADOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ANN MC CLURG SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES BAEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES BELTRAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES BERCEDONIS FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES BETANCOURT SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CABELLO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CANCEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CARRASQUILLO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLORES CARRASQUILLO LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CARTY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CHINEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CORTES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES DEL C DIAZ/ ILEANA B DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES DIAZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES E FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ENCARNACION CASTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ENCARNACION DBA TRANSPORTE ESCOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES FALCON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GARCIA CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GONZALEZ LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES H CAO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES HILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES LOPEZ MATOS/H.SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES LOZADA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES M RODRIGUEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MARTINEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MARTINEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MIRANDA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLORES MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MONTALVO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MORALES IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES NARVAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES OQUENDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES OROZCO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES PASTRANA / CARMEN B PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES PEÑA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RIOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RODRIGUEZ DE ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ROSADO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES S  RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES S GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANCHEZ CAZAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANCHEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANTAELLA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SANTOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SAYONARA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SEDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SERRANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SERRANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SERVICE STATION INC & AUTO PARTS | PO BOX 910 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| DOLORES SERVICES STA ESSO | P O BOX 910 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| DOLORES SOTO Y/O  OLGA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES SUAREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES VAZQUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOLORES ZAYAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLYS CONCEPCION AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOM MART CORP | 6 CALLE PEDRO MONCLOVA | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| DOMCAR VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH CARDIOLOGY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH FAGUNDO MD, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH HEARING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENECH SECURITY SERVICES | PLAZA ALTA SUITE 185 | 274 AVE. SANTA ANA | | GUAYNABO | PR | 00969-3304 | C | U | | UNDETERMINED |
| DOMENECH TOXICOLOGY INC | P O BOX 2369 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DOMENICO FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMENICO'S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMESTIC HOLDINGS  INC | PO BOX 2399 | | | TOA BAJA | PR | 00951-2399 | C | U | | UNDETERMINED |
| DOMICIANO FELICIANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMILIZ MARTELL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINDO A TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA BELTRAN  GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA  CORTES  GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA ALAMO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA ALAMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA ALVAREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA BERNIERL CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA BERROCALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA CANDELARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA CARRILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA COTTO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA DE LEON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA DUPREY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA FALCON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA J GOMEZ CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA L LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA LAUREANO DIAZ / MARIA T VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MARZAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MEJIAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MENDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MENDOZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA MOSCOSO DE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGA MUNOZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA OQUENDO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA REYES POWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA RODRIGUEZ CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA SANABRIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA SANTOS TOLLINCHI | HC 1 BOX 6065 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| DOMINGA SUAREZ SUARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA VARGAS ALTIERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGA VILLAFANE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VILLAFA¥A MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A BONILLA OSORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A CONDE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A CORDERO CLASE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A GRILLASCA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A MOLINELLI OCHART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A POLANCO ESPEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A QUILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A RIVERA GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO A VELEZ BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO AGRONT VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ALBINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ALEJANDRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ALEJANDRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ALEMANY ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ALTORAN MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ALVAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ANAYA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO APONTE/ DAISY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ARROYO LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ASENCIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO BERMUDEZ BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO BERMUDEZ TURPEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGO BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO BORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CABAN BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CAMACHO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CANDELARIA MALADONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CARABALLO /BARBARA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CARABALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CARO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CARRERO ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CASTILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CHAMORRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CHELEUITTE SAMUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO COLON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO COLON CUASCUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CORA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CORDERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CORREA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CORTES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO COTTO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRESPO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO CRUZADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DAVID PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DEL VALLE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DIAZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO DOMINGUEZ LAPALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGO DOMINGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO E HERNANDEZ KING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO E MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO E RIVAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO EDUARDO CHICON DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO EMANUELLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ENRIQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO F ACEVEDO BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FALCON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FEBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FEBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FELIU ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FERRER MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FIGUEROA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO G MERCADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO G ORAMAS NIVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GALARZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GALLARDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GARCIA  PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GARCIA SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GARRAFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GIRAU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GONZALEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GONZALEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GONZALEZ MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GONZALEZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GONZALEZ RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO HERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO HUERTAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO J GALAN MASSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO J GAUTIER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO J GILORMIWI MERLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO J MARQUES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGO J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO JUSTINIANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO L LEDUC SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO L TORRES RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO L VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO LARACUENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO LORENZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO LUCIANO MATTEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MARCANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MARIANI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MATEO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MENDEZ ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MILETY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MILLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MISLA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MOLINA LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MOLINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MONTALVO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO MUNIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO N PEREZ PLACER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO NAZARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO NIEVES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO OLMEDA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ORTIZ POGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ORTIZ PUGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO P PRATO SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PADRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGO PENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PEREZ ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PEREZ GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PEREZ Y ALEIDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PILLOT RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PINERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO PINTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO QUIÑONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO R AYALA VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RAMOS DBA DR OFFICE FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RAMOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIOS / GLORIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA COLOMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ROBERTO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ & ASOCIADOS | PO BOX 609 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ CEDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ LEBRON DBA SMART SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ROJAS FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGO ROMAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO ROSADO Y SONIA FERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RUIZ ALUMINIUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RUIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RUIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO RUIZ ROSADO / PURA ENERGIA INC | HC 4 BOX 17568 | | | CAMUY | PR | 00627-9501 | C | U | | UNDETERMINED |
| DOMINGO SAEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SALICRUP DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANABRIA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTANA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTANA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTIAGO GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTOS RAFAEL PAGAN PEDRO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SEGUINOT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SILVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO SOLIVAN ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO T ORTIZ / MULTI CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO UBIERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VAZQUEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VEGA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VELAZQUEZ/ESSO SANTIAGO IGLESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VELEZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGO VILLAFANE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ AUTO SALES INC | PO BOX 29656 | 65TH INFANTERIA STA | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| DOMINGUEZ CALDERON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ CARMONA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ CAY MD, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ DE LA CRUZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ MIRANDA MD, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ PASCUAL MD, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ PASCUAL MD, MILDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUEZ ROMERO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINGUITO ESSO SERVICE | PO BOX 141449 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| DOMINGUITO SERVICE STATION | PO BOX 141449 | | | ARECIBO | PR | 00614-1449 | C | U | | UNDETERMINED |
| DOMINIC A FRANCESCHINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINIC MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINIC VALLEJO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICA PENA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICA PIMENTEL DE SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICANA AGUEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICANA RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICANA T GENAO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICCI CASTILLOALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICK CINCOTTA | HC 03 BOX 18419 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| DOMINICK DOEL ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICK PILLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINICK TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINIK WIRZ VOLK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINION PSYCHIATRIC ASSOCIATES | RELEASE OF INFORMATION | 2580 POTTERS ROAD | | VIRGINIA BEACH | VA | 23454 | C | U | | UNDETERMINED |
| DOMINION VOTING SYSTEMS CORPORATION | ORIENTAL CENTER SUITE P1 | 254 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DOMINIQUE A GILORMINI DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINIQUE GILORMINI MERLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINIQUE J JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINIQUE V VANQUATHEM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMINQUEZ CORREA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMITILA CASTILLO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMITILA FLORES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMITILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMITILA MONTES DE DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMITILA RIVERA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMITILA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMITILIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMNGO PAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOMORE PRODUCTIONS LLC | P O BOX 3963 | | | SAN JUAN | PR | 00936-3963 | C | U | | UNDETERMINED |
| DOMYS F SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON CHILES B B Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON CONCE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON EDWARD WALICEK LINDLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON GIL BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON HESS II INC | 2395 PONCE BY PASS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DON MANOLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON MANUEL AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON PEDRO RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON QUIJOTE BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DON RODRIGO PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONA LAURA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONA LUZ CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONA YIYA FOODS INC/ GREEN SOLAR PR COM | PO BOX 1623 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DONALD A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD DEVINE INC | 919 PRINCE ST | | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| DONALD ETHERINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD F DEXTER COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD F. DEXTER COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD J ELDER WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD L FRANTZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD L SCHMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD MANGUAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD MITZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD R BRESKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD R PFENDLER WESSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD R SEELEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD RANVAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD RIVERA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD SUTLIFF SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONALD WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONAS CASERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONASENE ALONSO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO CINTRON, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO DESIGN AND DEVELOPMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO FERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO FERNANDO INC | PO BOX 21076 | | | SAN JUAN | PR | 00928-1076 | C | U | | UNDETERMINED |
| DONATO PEREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONATTO CRUZ MD, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONDESILO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONELL FLORES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONES ANDEX, CASUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONG MEI JI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNA FLORES SORVENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNA L CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNA LINDERMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DONNA M CLEMENT CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNA SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNA W DRATWA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNAVAN SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNY ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNY FAY MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNY H TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONNY RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONOSTIA SA LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONOVAN RYPKEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONOWA ENCARNACION, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONOWAN A ARIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONSHIK MD, JON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DONYBEL MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOOR MANUFACTURING CORP | EL SENORIAL MALL STATION | BOX 467 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DOORMATIC INC | PO BOX 2981 MARINA STA | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| DOORMATIC, INC. | P.O. BOX 2981 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| DOP PRUDUCTIONS INC | 335 N MAPLE DR STE 353 | | | BEVERLY HILLS | CA | 90210 | C | U | | UNDETERMINED |
| DOR I OLMEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOR MARIE ARROYO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA A APONTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA A LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA A MARTINEZ PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA A MONTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA ALICEA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA ALMESTICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA ALTA FARM INC | BO GALATEO | CARR 824 KM 1.8 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| DORA CALDERON GONZALEZ & NANCY FONSECA | SIERRA | P O BOX 1119 | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| DORA CASTILLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA CASTRO MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA CINTRON ELICIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA D DE JESUS MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA D RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E MITSUE/ WATANABE BAILARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E MONT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E RUIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA E SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA EIKO M. WATANABE BALLANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA F RODRIGUEZ ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA GONZÁLEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORA H AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA H. NIEVES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA HELENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA I FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA I LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA I RAMOS BUSIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA J CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA L MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA L RIVAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA L. ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA L. PASTRANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA LEE PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA LUNA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA LUZ PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M ABREU VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M BERTRAN PENAGARICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M CASTELLANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M MEDINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M PEXAGARICANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA M. BEREGUER MACAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA MED MEDICAL OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA MIRAYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA N CANINO VINALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA O'NEILL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA ORTIZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA PAGAN SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA S QUINONEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA VELAZQUEZ DE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA VERDEJO MANDU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORA ZENO CABRERA DE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAB SECURITY Y/O DORIS E PAMBLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO ACADEMY, INC. | PO BOX 969 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORADO AIR POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO BEACH HOTEL CORP | P O BOX 157 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORADO BEACH RESORT & CLUB | 500 PLANTATION DRIVE STE 1 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORADO COMMUNITY HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO COMMUNITY HEATLH, INC. | PO BOX 419 | | | VEGA ALTA | PR | 00692 | C | U | | $ 123,569.60 |
| DORADO DEL MAR ESTATES HOMEOWNERS ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO DREAMS VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89,299.90 |
| DORADO GOLF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORADO HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO MEDICAL COMPLEX INC | PABELLON RAFAEL HERNANDEZ CO | 349 CALLE MENDEZ VIGO STE 10 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORADO MUFFLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO SALES CORP | P O BOX 705 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORADO SERV STA/METRO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO SERVICE STATION | P O BOX 1022 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORADO SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO SHELL SERVICE STATION | PO BOX 701 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORADO SHOPPING CENTER DEVELOPMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO TRAVEL & TOUR | VALLE ARRIBA HEIGHTS | A B 19 AVE MONSERRATE | | CAROLINA | PR | 00980 | C | U | | UNDETERMINED |
| DORADO UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORADO VOLI CLUB INC | DORADO DEL MAR | A 7 MADRE PERLA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| DORAIDA N CABRERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIDA PADIAS PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIDA ROSARIO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIMA DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIMA SOLIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIN MARCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAIZA N BIRRIEL RAZUOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAL BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAL FINANCIAL CORPORATION | ROOSEVELT AVE 1451 FD | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DORAL MORTGAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAL MORTGAGE CORPORATION | P O BOX 13988 | | | SAN JUAN | PR | 00908-3988 | C | U | | UNDETERMINED |
| DORAL RESORT AT PALMAS DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALDINA CORIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIA COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIA SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALICE LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALICE MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALICE SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALINDA MATOS FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIS CALDERON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIS GONZALEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIS J AYALA SKERRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.20 |
| DORALIS J. AYALA SKERRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIS MUNOZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIS SANTANA NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIS VEGA / ALICIA RUIZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALISSE SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIZ E ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIZ GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIZ HERNAINZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIZ ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALIZ PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORALIZ SUAREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALYS GOMEZ LANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALYS LEON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALYS MARTIR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORALYS SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAMELIA PAGAN DE LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAS STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORASOL LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAYMA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORAYMA ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA DELGADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA E MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA I CONCEPCION ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA I CRUZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA I MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA I VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA M. FLORES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA MARIA ROMERO VISARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA NUNEZ BURGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA RAMIREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA RAMOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS  A  GUZMAN  LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS BURGOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS CIRINO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS DELGADO / SUCN ILUMINADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS ERAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS GONZALEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS I MATOS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS IRIS SURILLO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS POLANCO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS SANCHEZ BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS T BELTRAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORCAS VILLEGAS LIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOREDMAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOREEN B SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOREEN HEMLOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOREEN M COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOREEN MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOREEN RIVAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORELIS TORRES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORELIS VILLALONGO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORELIS Y PETIT GARMENDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOREYNA RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORGAS CARRERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORHILMARIE MOLINA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORHMA I RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORI A SANTOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIA A MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAL ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAM RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN A RAMIREZ GARRASTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN G VAN BRAKLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN J LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN L CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN LUGO BERTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN M BAUTISTA VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIAN MAESTRE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIANA ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIANE MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIANN BENABE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIANN I RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIANN SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIANN TRABAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIBEL RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIBEL SEPULVEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORICEL AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIDES ALTAGRACIA MORETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIEL RAMOS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORILIA ORTEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORILIZ BERRIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORILUZ AMADOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORILUZ GONZALEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIMAR DEL RIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIMAR MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIMAR ORTIZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIMAR REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIMAR RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIMAR VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORINA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORINDA MORALES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORINDA SOTO CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A CAJIGAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A GOMEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORIS A GONZALEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A LUGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A MEJIAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A MENDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS A. MELO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ACEVEDO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS AURORA DE JESUS ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS AVILA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS AYALA  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS AYALA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS BAEZ DOHNERD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS BALADEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS BETANCOURT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS C BOYER Y VICTOR M BOYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS CAJIGAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS CARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS CASTILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS CATERING /ISMAEL VEGA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS CLASS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS D FIGUEROA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS D NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS D TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS DEL C. VEGA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS DELGADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS DOMINGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS DROZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E COLON LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E CORDERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E DELGADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E MACHIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E MARQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E MARQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E MARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORIS E MEDINA VILLAREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E URENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS E. SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS FIGUEROA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS FONTANEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS FUENTES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS G CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS G RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS G. MEDINA AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS GALINDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS GONZALEZ MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS H BREWER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS H MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS H RUIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS I ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS I BOJITO BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS I DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS I FERRER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS I SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS IDELISE CANCEL TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ILEANA BOJITO BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS IVETTE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS J ILLAS OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS J JIMENEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS J MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS J ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS J SANTIAGO SERRANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS J VEGA PELLICIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS JUDITH MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L FELIZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L GERENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L MARTELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L NAZARIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS L ROSAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORIS LAMOSO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS LOPEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS LUGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M ALAYON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M BERRIOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M BONILLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M CORREA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M EGURBIDA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M ITURRINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M LANDRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M LOZADA MILLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M MEDINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M MUNIZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M NAZARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M OSORIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M PENA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M RIVERA MACHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M RIVERA NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M RODRIGUEZ RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M SANTIAGO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M VALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M VALLE PALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M. FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M. LANDRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M. ROSARIO LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS M.FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MAGALI MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MALDONADO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MARQUEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORIS MATOS DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MERCED FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MIRANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MONTALVO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N CALERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N DE JESUS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N GARCIA MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N REICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N ZAPATA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N. ARROYO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N. CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS N. SOLER VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS NAZARIO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS NIEVES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS O CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS OCASIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ORTIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ORTIZ MORGAD0 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PACHECO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PACHECO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PACHECO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PANTOJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PIRELA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS PIZARRO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS R AGOSTO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS R FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS R GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS R LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS R PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORIS RAMOS & DAVID J PEREZ | P O BOX 591 | | | MERCEDITA | PR | 00715-0591 | C | U | | UNDETERMINED |
| DORIS REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RIVERA PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RODRIQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ROLON SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS RUIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS S SEPULVEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SALAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SANCHEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SANTANA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SEPULVEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SILVA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SOLER VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SOTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS SOTO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS T SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS T TORRUELLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TIRADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TORRES RAMIS DE AYREFLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TORRES REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TORRES TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TORRUELLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DORIS TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS TRINIDAD CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS V BERRIOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS V PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS V RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VALENCIA DE MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VALLALTA BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VANESSA RAMIREZ CARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VARGAS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VEGA VILLAVICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VELAZQUEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VELEZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS W COLLET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS Y LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS Y SALICRUP CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS Y.BONILLA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORIS ZOE PONS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORISALID RUIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORISCELIS ROURA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORISEL SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORISELLE R SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORISMAR DELGADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORITZA CANCEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORITZA LOPEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORITZA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORKA ALMONTE HERMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORKA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORKA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORKA PARIS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORKAS F LIZARDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORLISKA RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORMAN CONCRETE SERVICE | HC 5 BOX 11482 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| DORNA SOLA, ILEANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORON PRECISION SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTEO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTEO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTHEA DIX HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTHY CACERES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTHY CANDELARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTHY ECHEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTHY FERRER DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOROTHY HILL BEAULIEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOROTHY L FOGLEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA DIAZ MD, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTA HERNANDEZ MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORTEKK INC | PMB 238 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| DORTEKK INC. | PMB 238 RIO HONDO AVE. NUM. 90 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| DORY ANN CASUL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORY B LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORY E NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORYAN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORYLEE E BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DORYMAR PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOSHELLY ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOSHI MD , PRAKASH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOSIS INC | COND MONTE NORTE | PH M 165 AVE HOSTOS | | SAN JUAN | PR | 00918-4244 | C | U | | UNDETERMINED |
| DOSSI GALIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOT GOV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOTHAN HUGHSTON CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUBLE DIAMOND CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUBLE S STATIONERY INC | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | C | U | | UNDETERMINED |
| DOUBLE STATIONERY INC | AVE CHARDON # 11 | | | SAN JUAN | PR | 918 | C | U | | $ 30,174.33 |
| DOUBLE TREE GUEST SUITES TIME SQUARE NYC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUBLE V PRODUCTS DISTRIBUTORS INC | URB ALTA VISTA | 1942 CALLE AFRODITA | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| DOUBLEDEY INC | PO BOX 366244 | | | SAN JUAN | PR | 00936-6244 | C | U | | UNDETERMINED |
| DOUGLAS ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,064.00 |
| DOUGLAS SANCHEZ RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS A SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS ACEVEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS BARRIS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS CAMILO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS CANDELARIO INC | PO BOX 33 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| DOUGLAS DESHONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS E. MENDEZ COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS FROHMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS G KOCHER AGENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS GUILLEN AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS H HACHENBURG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS H MCHOUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS J MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS J ROMERO VILLAVEITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS L ESCORIAZA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS LENNOX SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS M RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS MERCADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS P SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS P ZUVICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS ROJAS CORTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS V ARMSTRONG PHD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOUGLAS VELEZ CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOVAL CORTES MD, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOVAL MINANA & PEDROSA LAW OFFICES PSC | P O BOX 366482 | | | SAN JUAN | PR | 00936-6480 | C | U | | UNDETERMINED |
| DOVAN VANSONS ASSOCIATES INC | P O BOX 2186 | | | BAYAMON | PR | 00960-2186 | C | U | | UNDETERMINED |
| DOVER BEHAVIOR HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOVER GENERAL HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOVIN FUNERAL HOME INC | 27 1 ELYRIA AVE | | | LORAIN | OH | 44055-1391 | C | U | | UNDETERMINED |
| DOW CHEMICAL INTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOW CORNING PR INC | TEXACO PLAZA  SUITE 313 | METRO OFFICE PARK | | GUAYNABO | PR | 00968-1705 | C | U | | UNDETERMINED |
| DOW JONES TELERATE INC | PO BOX 7013 | | | CHICOPEE | MA | 01021 | C | U | | UNDETERMINED |
| DOWN TO EARTH TECHNOLOGIES INC | 5765 NW 158 STREET | | | MIAMI LAKES | FL | 33014 | C | U | | UNDETERMINED |
| DOWTOWN DEVELOPMENT CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | C | U | | UNDETERMINED |
| DOWTOWN DEVELOPMENT CORP/ BANCO POPULAR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| DOWY CRANE RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOYLE R LATORRE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DOYNET Y MENDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DPD INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DPI PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DPRENSA LLC | CARR 849 COND VISTA VERDE | APT 321 | | SAN JUAN | PR | 00924-4570 | C | U | | UNDETERMINED |
| DPT OF PEDIATRICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DPTO DE HACIENDA  (SALUD) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DPTO DE LA FAMILIA ARMANDO CIRINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DPTO DE SALUD / NORMAN J GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DPTO LA FAMILIA Y/O ADANIT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,100.00 |
| DQCI  SERVICES INC | 5205  QUINCY  STREET | | | MOUNDS VIEW | MN | 55112 | C | U | | UNDETERMINED |
| DR ANGEL WHATTS DBA MANATI VISUAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR AUDIOVISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR AUDIOVISUAL INC | PO BOX 19940 | | | SAN JUAN | PR | 00910-9940 | C | U | | UNDETERMINED |
| DR AUDIOVISUALS INC | PO BOX 19940 | | | SAN JUAN | PR | 00910-1940 | C | U | | UNDETERMINED |
| DR CARLOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR CHARLES CORNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR CLOCK/ALBERTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR DEMETRIO LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR DIEGO E MEJIAS FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR FRANCISCO C CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DR FRANK CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR GIANCARLOS LUIGI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR GUSTAVO R HALLEY JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR HARVARD MEDICAL, SUSAN KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR HECTOR E IBANEZ PABON M D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR ISAAC CALERO/ BIG SMILE DENTAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR JOSE A LUCCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR JOSE J LOPEZ AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR JUAN B LICEAGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR JUAN LLOMPART GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR LUBE CORP | PO BOX 1966 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| DR LUIS A ARROYO BALLESTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR LUIS ANTONIO FLORES DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR MANUEL A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR MANUEL GARCIA VINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR MIGUEL MAGRANER SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR OBED PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR OFFICE FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR OSCAR LABOY ROLDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR P PHILLIPS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR PHILLIPS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR PRO MEDICAL INDUSTRIAL LAB INC | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| DR RAFAEL OMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR RAMON A VELEZ ARCE CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR SANTIAGO RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR STANLEY PIZZITOLA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. ARTURO BLANCO PLARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. AUDIOVISUAL, INC. | P.O. BOX 19940 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| DR. CARLOS E. CLAVELL MARCHESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. CARLOS O. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. COMPUTER CORP. | PO BOX 610 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| DR. CONTRACTORS & MAINTENANCE CORP. | PMB 610AVE. DE DIEGO # 89  SUITE 105 | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. FRANCISCO AMADOR RAMIREZ, CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. HUMBERTO M GUIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. IVAN J. CORTES REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. JAFFET M. SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. JAIME R. TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. JAVIER SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. JESUS M. RODRIGUEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. JORGE L. SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. JORGE L. WEBER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DR. JUAN A. HERNANDEZ, LAW OFFICES C.S.P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. LEONARDO CASTRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. MIGUEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. RANIEL M. VERDEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. VERDEJO BEHAVIORAL HEALTH GROUP, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DR. VICTOR J. LLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,000.00 |
| DR. VICTOR J. LLADO & CONSULTORES, INC. | URB ROOSEVELT 374 CALLE RAFAEL LAMAR | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| DRA AUTO SPECIALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA CARMEN B GARCIA DE PARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA CAROLINE RODRIGUEZ / YAUCO OPTOMETRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA ETHEL LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA IRIZ A ACEVEDO MARTY, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA LILIA RIVERA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA MARGARET MATOS DBA CUPEY VISION CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA SONIA DALILA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. ANAMAR APONTE MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. JANET SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. JENIFER M. DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. LESLEY A. MELENDEZ RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. LINES M PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. LOURDES FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. MARTA HERNANDEZ MOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. MILAGROS MARRERO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. MILAGROS SANTOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. NILDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. NOELIA EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRA. RAYDA HERNÁNDEZ GUASH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRAFT INTEGRATED COMUNICATIONS LLC | COND LA CIUDADELA | APT 204D | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| DRAFT LINE / OFFICE MART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRAFT LINE CORP | PO BOX 9672 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DRAGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRAGON DELIVERY SERVICES | CIUDAD JARDIN III | 282 CALLE LILIA BARROSO | | TOA ALTA | PR | 00953-4882 | C | U | | UNDETERMINED |
| DRAGONI CONSTRUCTOR INC | PO BOX 7812 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| DRAMADANCER INC | URB SAN AUGUSTO | F 11 CALLE SANTONI | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| DRAMARAMA INC | COND HATO REY PLAZA | 200 AVE PINERO APT 19P | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P AVE. PINERO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DRAMOND PROMOCOES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRAPERY CREATIONS OF PIRETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRASKA MACHELLY CASILLAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRC CORPORATION | PO BOX 70202 | | | SAN JUAN | PR | 00936-0202 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| D'REAL OFFICE & DESING | 35 CALLE JUAN C. BORBON STE 67-469 | | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| D'REAL OFFICE DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREAM BUILDERS LATIN AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREAM CAR CORP | 398 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DREAM INC | PO BOX 3531 | | | GUAYNABO | PR | 00970-3531 | C | U | | UNDETERMINED |
| DREAM SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREAM TEAM CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREAM TEAM SKATE CLUB INC | RES MANUEL A PEREZ | EDIF A-16 APT 191 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| DREAM TECH INC. | CAPARRA TERRACE CALLE 28 SE 813 BUZON 3 | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| DREAM WORLD OF COMPUTER INSTITUTE | P O BOX 19658 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| DREAMLAND PLAYSCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREAMLIFE PRODUCTION INC | PO BOX 12383 142 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| DREAMS COME TRUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRESSER MEASUREMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREXEL BURHAM LAMBERT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREXEL UNIVERSITY COLLEGE OF MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREXLER R FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREYER MEDICAL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DREYFOUS & ASSOC | BOX 608 SENORIAL STATION | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| DRIANA A VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRIASI INC | 7930 CENTURY BLVD | | | CHANHASSEN | MD | 55317 | C | U | | UNDETERMINED |
| DRIF WIND INC | MIRAMAR | 752 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| DRILLEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRINKER BIDDLE & REATH LLP | 191 N. WACKER DRIEVE | SUITE 3700 | | CHICAGO | IL | 60606-1698 | C | U | | UNDETERMINED |
| DRISDE CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRIVE SAVERS, INC. | 400 BEL MARIN KEYS BLVD. | | | NOVATO | CA | | C | U | | UNDETERMINED |
| DRIVERS LICENSE GUIDE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRIVERS LICENSE GUIDE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROAN ESSO SERVICES | BMS 324 | PO BOX 607061 | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| DROGUERIA  DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 10,877.56 |
| DROGUERIA BETANCES INC | PO BOX 368 | | | CAGUAS | PR | 00726-0368 | C | U | $ | 201,722.02 |
| DROGUERIA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROGUERIA DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROGUERIA RIO PIEDRAS C/O WIGBERTO  LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROGUERIA ROMACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROGUERIA SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROS PEREZ MD, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DROUYN & CO INC | PO BOX 10367 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| DRS ENGINEERING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRT DIGITAL RECEIVER TECHNNOLOGIES INC | 12409 MILESTONE CENTER DR. | | | GERMANTOWN | MD | 20876 | C | U | | UNDETERMINED |
| DRUCILA MORALES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRUCK MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRUG SHOPPE INC | PO BOX 2021 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DRUGS UNLIMITED INC | PO BOX 11797 | | | SAN JUAN | PR | 00910-2897 | C | U | | $ 2,560.70 |
| DRULLARD ELECTRONICS INC | VILLA GRILLASCA | J3B AVE MUNOZ RIVERA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| DRUMMMONDS AMERICAN CORP | 600 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061-3108 | C | U | | UNDETERMINED |
| DRUSO A DAUBON BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DRY CLEANING & WATER SHOP | HC 71 BOX 3845 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| DRYPERS CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DSI INC. | MM-7 CALLE 420 | URB COUNTRY CLUB | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| DSIGNAGE, INC. | 529 AVE. ANDALUCIA  PUERTO NUEVO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DSSN38OLLI/ JAAAA | PO BOX 269339 | | | INDIANAPOLIS | IN | 46226-9339 | C | U | | UNDETERMINED |
| DT PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DT SEARCH CORP | 6852 TULIP HILL T ER | | | BETHESDA | MD | 20816 | C | U | | UNDETERMINED |
| DT SEARCH CORPORATION | 6852 TULLIP HILL | | | TER BETHESDA | MD | 20816 | C | U | | UNDETERMINED |
| DTC COMMUNICATIONS INC | P O BOX 8000 | | | BUFFALO | NY | 14267 | C | U | | UNDETERMINED |
| DTE LLC | ESTANCIAS DE LA FUENTE | CALLE ARCHIDUQUE #31 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| DTOP Y CARMEN I RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DTOP Y DALILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DTP SALE & SERVICE, LLC | PO BOX 890177 | | | CHARLOTTE | NC | 28289-0177 | C | U | | UNDETERMINED |
| DTS INSTRUMENTATION SERVICES | P O BOX 2225 | | | MANATI | PR | 00674 | C | U | | $ 2,111.10 |
| DTS INSTRUMENTATION SERVICES INC | PO BOX 2225 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| DUAENO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUAL INTEGRATED COMMUNICATIONS, LLC | 784 VIA PRIMAVERAL | HACIENDA SAN JOSE | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| DUAL SPECIALTY UNDERWRITERS INC | 22 AVE GONZALEZ GUISTIY STE 222 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| DUAMEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUAMEL COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUAMEL COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUAMEL TORRES ITF/ JESSICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUAY RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUBAL ROLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUBAN OMAR RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUBIORGA BATISTA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUBOCQ VENTURA MD, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUCANSON & HOLT SERVICES INC | 1 FONTAIN SQUARE ATTN BOB PUTNEY 6S | | | CHATTANVOGA | TN | 37402 | C | U | | UNDETERMINED |
| DUCHESNE LANDRON MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUDDLEY MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUDELIA SILVA ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUDI DE LA ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUDLEY H HUTCHINSON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUEDAS TRAILERS INC | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 | C | U | | UNDETERMINED |
| DUENAS TRADING INC | P O BOX 13222 | | | SAN JUAN | PR | 00907-3222 | C | U | | UNDETERMINED |
| DUENAS TRAILER RENTAL INC. | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 | C | U | | UNDETERMINED |
| DUENAS TRAILERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUENAS TRAILERS INC | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 | C | U | | UNDETERMINED |
| DUENAS TRAILERS RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 | C | U | | $ 43,520.60 |
| DUEÑO BERRIOS MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUFFY INTERNACIONAL CORPORATION | PO BOX 29908 | 65 INFANTERIA STATION | | SAN JUAN | PR | 00929-0908 | C | U | | UNDETERMINED |
| DUFFY INT'L CORP | PO BOX 37357 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| DUHAMEL ESSO SERVICE | 534 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| DUHAMEL ESSO SERVICE STATION | CALL BOX 69001  SUITE 230 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| DUHAMEL L MATAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUHAMEL PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUHANEL ESSO SERVICES STATION | URB DUHANEL | 5341 AVE MIRAMAR | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| DUHL MD, JOZSEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUILIO A CAMACHO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUILIO CACHO CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUJARDIN CARO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUJARDIN ELIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUKE ENERGY CORPORATION | P O BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | C | U | | UNDETERMINED |
| DUKE ENGINEERING & SERVICES INC | 422 CHURCH STREET | P O BOX 1244 PBO5B | | CHARLOTTE | NC | 28201-1244 | C | U | | UNDETERMINED |
| DUKE UNIVERSITY HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUKE UNIVERSITY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE AMANECER, INC. | PO BOX 209 | | | COROZAL | PR | 00983 | C | U | | UNDETERMINED |
| DULCE CEPEDA PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE COLON MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE DEL RIO PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE EMILIO GARCIA /D/B/A ROLLING DOOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE GENERATION, INC | HC 645 BOX 8341 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| DULCE GERERACION INC | HC 645 BOX 8341 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| DULCE HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE HOGAR MI VIEJITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE I VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M CASILLAS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M COPLIN ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M MARTINEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M QUESADA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M REY PUGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M RODRIGUEZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M. COLON MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE M. ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE MARAGARITA RAMOS DE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE MARIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE MARIA GOITIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DULCE MARIA MONTES DE OCA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE MATEO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE MATOS DE ODUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE MORETA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE PUYOLS MACEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE TATY DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCE Y APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCERIA JOSE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCERIA LA SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCERIA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCES DE OCASION INC | P O BOX 366247 | | | SAN JUAN | PR | 00936-6247 | C | U | | UNDETERMINED |
| DULCES DEL ATLANTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCES RAFY INC | P O BOX 3530 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| DULCES TAINOS INC | P O BOX 395 | | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| DULCIDIO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCILIA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULCINIA STUART VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULIA DE JESUS LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DULZURA BORINCANA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| DUMARIS CUEVAS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMENG BOUQUETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMENG LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUMMY - 001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUN & BRADSTREET | PO BOX 95678 | | | CHICAGO | IL | 60694 | C | U | | UNDETERMINED |
| DUN & BRADSTREET BUS EDUC SERV | D&B BUSINESS EDUCATION SERVICE | PO BOX 95678 | | CHICAGO | IL | 60694-5678 | C | U | | UNDETERMINED |
| DUN & BRADSTREET BUSINES | EDUCATION SERVICES | PO BOX 95678 | | CHICAGO | IL | 60694 | C | U | | UNDETERMINED |
| DUN & BRADSTREET CORPORATION | PO BOX 5100 | | | NEW YORK | NY | 10150-5100 | C | U | | UNDETERMINED |
| DUN & BRADSTREET SOFTWARE SERVICES | 1 DIAMOND HILLDR | | | NEW PROVIDENCE | NJ | 07974-1200 | C | U | | UNDETERMINED |
| DUNAMIS CONSTRUCTION CORP | BOX 1829 | | | CAROLINA | PR | 00984-1829 | C | U | | UNDETERMINED |
| DUNCAN MD , RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUNCAN SCOTT PRODUCTIONS INC | 1526 FOURTEENTH ST SUITE 102 | | | SANTA MONICA | CA | 90404 | C | U | | UNDETERMINED |
| DUNLOP DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUNLOP DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUNN & GLASSER ASSOC | PO BOX 1435 | | | TOMS RIVERA | NJ | 08754 | C | U | | UNDETERMINED |
| DUNN MD, TYMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUNORD TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUO CASANOVA DE LA MATA INC | 16 CALLE PACIFIC PL | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| DUO CONDADO JV HOLDINGS LLC | POPULAR CENTER | 208 PONCE DE LEON AVE 19TH FLOOR | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DUPAY MD , EDWARD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPERE MD , DAVID P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPEROY SANTIAGO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPLEX PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPLEX PRODUCTS INC | PO BOX 15090 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| DUPONT AGRICHEMICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPONT AGRICULTURAL CARIBE IND LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DUPONT HOSPITAL FOR CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPONT INSTITUTE , ALFRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPONT PEST & GENERAL CONTRACTOR INC | PO BOX 1547 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| DUPONT PHARMACEUTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPONT PHARMACEUTICALS COMPANY PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUPREY TIRE CENTER Y/O JOSE M DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUQUELA & ZAPATA LLP | THE HATO REY CENTER STE 515 | 268 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| DUQUELA BARON MD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURA CARPET STEAM CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURA PHARMACEUTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURALUBE OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN & HIJOS | CARR 653 KM 1 5 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| DURAN EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN FARINE, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN GUZMAN MD, NORMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN HERMANOS INC | PO BOX 3065 | | | MAYAGUEZ | PR | 00681-3065 | C | U | | UNDETERMINED |
| DURAN HERNANDEZ MD, GAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN REMIGIO, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN TRUCK SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURAND ROLON MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURBACK MD , MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURIEUX HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURIEUX MILLAN MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DURO DEVELOPMENT CORP | 1473 WILSON AVE SUITE 501 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| DURO LITE LAMPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUST CONTROL SERVICES OF PUERTO RICO | PO BOX 362048 | | | SAN JUAN | PR | 00936-2048 | C | U | | UNDETERMINED |
| DUSTIN E PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUVAL J APONTE MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUVANIEL MORALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUVIGILDO A PEREZ MONEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUVIVIER IRIZARRY, MARGORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DUXBURY SYSTEMS INC | P O BOX 1504 | | | LITTLETON | MA | 01460 | C | U | | UNDETERMINED |
| DVI LIQUIDATION TRUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWAITH NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWAN I DUCOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWANS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWAYNE ALERS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWAYNE MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWIGHT DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWIGHT I FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWIGHT M. MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWIGHT RODRIGUEZ GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DWIGHT RODRIGUEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWIGHT S RODRIGUEZ / NORMA NEGRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWIGHT THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DWIGHT URENA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYAMARIS COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYAN FERNANDEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYANA BARRETO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYANA CARMONA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYANELIZ M CORREA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYANLEE Y RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYASTUDIO INC | 140 ROOSEVELT BUILDING | AVE F D ROOSEVELT | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| DYCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYE MEDIA PRINTING & DESIGN | VISTAMAR PLAZA SUITE 13 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| DYLAN L BARKS / MILAGROS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYLAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYLCIA ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYLKA E BERMUDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYMARIE FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYMARIS IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYMARIS VALENTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYMARY CASTRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNACAST DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAL BIOTECH INC | 5 DELAWARE DRIVE | | | LAKE SUCCESS | NY | 11042 | C | U | | UNDETERMINED |
| DYNAMEDICS INC | 90 RIO HONDO AVE 267 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| DYNAMIC AUTO SERVICE | P O BOX 9884 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| DYNAMIC CHIROPRACTIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAMIC COMPUTER | PO BOX 194749 | | | SAN JUAN | PR | 00919-4749 | C | U | | $ 236.98 |
| DYNAMIC COMPUTERS, INC. | PO BOX 194749 | | | SAN JUAN | PR | 00919-4749 | C | U | | UNDETERMINED |
| DYNAMIC ENGINEERS CORP | P O BOX 1581 | | | TRUJILLO ALTO | PR | 00977-1581 | C | U | | UNDETERMINED |
| DYNAMIC GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAMIC INDUSTRIAL CONTRACTOR INC | PO BOX 4159 | | | VEGA ALTA | PR | 00694-4159 | C | U | | UNDETERMINED |
| DYNAMIC LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAMIC LEARNING CENTER, INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| DYNAMIC MICROGRAPHICS INC | PO BOX 11799 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| DYNAMIC OPERATIONS CORP | PO BOX 194000 | PMB 172 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DYNAMIC PARKING SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAMIC PRO SERVICE (DPS) | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| DYNAMIC PRO SERVICES | PO BOX 192695 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| DYNAMIC SOLAR SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAMIC TERMITE & PEST CONTROL INC | PO BOX 6796 | | | CAGUAS | PR | 00726-6796 | C | U | | UNDETERMINED |
| DYNAMIC ZONES INTERNATIONAL B V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAMICS CHIROPRACTIC CENTER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNAMICS CREATIVE GROUP INC | PO BOX 70250 | SUITE 109 | | SAN JUAN | PR | 00936-7250 | C | U | | UNDETERMINED |
| DYNAMICS GRAPHICS CORP | P O BOX 70250 SUITE 262 | | | SAN JUAN | PR | 00936-7250 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DYNAPHONE INC | PUERTO NUEVO | 1127 JESUS T PINERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| DYNAQUIP SERVICE INC | P O BOX 9053 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| DYNARYN RODRIGUEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNATEC INC | PO BOX 193438 | | | SAN JUAN | PR | 00919 3438 | C | U | | UNDETERMINED |
| DYNAVOX SYSTEM INC | 2100 WAARTON ST | SUITE 400 | | PITTSBURGH | PA | 15203 | C | U | | UNDETERMINED |
| DYNELLE I MASSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNEX TECHNOLOGIES INC | P O BOX 371261 | | | PITTSBURGH | PA | 15251 | C | U | | UNDETERMINED |
| DYNIA A DECHETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNIA CRESPO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNORAH R REQUENA GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYNORAH VIANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DYSNYLAND DAY CARE INC | URB BAIROA | A S I CALLE 28 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| DZOARA M LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DZUDZA MD, ELDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| DZWINYK MD, JAROSLAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E  MENDEZ Y CIA INC | PO BOX 10684 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| E & C COFFEE BREAK | PO BOX 6961 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 191692 | | | SAN JUAN | PR | 00919-1692 | C | U | | UNDETERMINED |
| E & F DEVELOPMENT INC | HATO ARRIBA STA | PO BOX 3210 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| E & I FARM INC SE | PO BOX 978 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| E & J VERTICAL BLIND / SR ELIUD | PO BOX 1802 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| E & M CONSTRUCTION S E | PO BOX 602 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| E & R EQUIPMENT DISTRIBUTOR | PO BOX 768 | | | MERCEDITA | PR | 00715-0768 | C | U | | UNDETERMINED |
| E & S IMPORT | PO BOX 361995 | | | SAN JUAN | PR | 00936-1995 | C | U | | UNDETERMINED |
| E & S SOLUCIONES INTEGRALES INC | P O BOX 4444 | | | CAROLINA | PR | 00984-4444 | C | U | | UNDETERMINED |
| E & V CORP | 160 COSTA RICA | NUM. 803 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| E & V TAX SOLUTIONS INC | PO BOX 29271 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| E A  HAKIM CO | PO BOX 20826 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| E A CASANOVA | PO BOX 6584 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| E A INDUSTRIES INC | PO BOX 1283 SUITE 255 | | | SAN LORENZO | PR | 00754-1283 | C | U | | UNDETERMINED |
| E A MALDONADO Y ASOCIADOS | FIRST FEDERAL BUILDING STE 1411 | 1519 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| E A P ASSOCIATION | C/O  MIRIAM RIVERA IRIZARRY | PO BOX 8476 | | SAN JUAN | PR | 00910-8476 | C | U | | UNDETERMINED |
| E A ROMAN INC | P O BOX 141851 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| E A S S I | PO BOX 1213 | | | CANOVANAS | PR | 00729-1213 | C | U | | UNDETERMINED |
| E A S SYSTEMS INC | P O BOX 482 | | | MERCEDITA | PR | 00715-0482 | C | U | | UNDETERMINED |
| E AND D MANUFACTURERS INC | PO BOX 4158 | | | CAROLINA | PR | 00984-4158 | C | U | $ | 5,882.00 |
| E ANGLERO CONSTRUCTION | PO BOX 272 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| E B C INC | 815 PILOT ROAD | SUITE A | | LAS VEGAS | NV | 89119 | C | U | | UNDETERMINED |
| E B P DESIGN GROUP | EDIF  RAIMBOW 3ER PISO | 1750 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| E BIGIO | P O BOX 99 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| E C A S S CORPORATION | 707 EST DE SAN BENITO | | | MAYAGUEZ | PR | 00680-2283 | C | U | | UNDETERMINED |
| E C FINE FOOD / GERRY CABANILLAS | PO BOX 9977 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| E C FOOD REST | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | C | U | | UNDETERMINED |
| E C S EMERGENCY CARE SERVICES INC | PO BOX 907 | | | CANOVANAS | PR | 00729-0907 | C | U | | UNDETERMINED |
| E C WASTE INC | P O BOX 1262 | | | PENUELAS | PR | 00624 1262 | C | U | | UNDETERMINED |
| E CALDERON HIDRAULIC SERVICE | PO BOX 6038 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| E CIVIDANES FREIRA & ASOC | CONDOMINIO VICK CENTER OFIC A-202 | 867 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| E CONSTRUCTION | MANSIONES DE RIO PIEDRAS | 475 CALLE LIRIOS | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| E CYCLING PUERTO RICO CORP | PO BOX 8830 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| E CYCLING PUERTO RICO INC | CARR PR 3 KM 85 6 | SECTOR INDUSTRIAL | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| E D A INC | PO BOX 364183 | | | SAN JUAN | PR | 00936-4183 | C | U | | UNDETERMINED |
| E D DIESEL SHOP/EDWIN VELEZ | P O BOX 208 | | | GURABO | PR | 00776 | C | U | | UNDETERMINED |
| E D DISTRIBUTORS | PO BOX 343 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| E D J SALES | 1047 AVE HOSTOS | | | PONCE | PR | 00716-1101 | C | U | | UNDETERMINED |
| E D MALDONADO & ASSOCIATES INC | PO BOX 372650 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| E D MARTINEZ | P O BOX 494 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| E D P BUSINESS FORMS INC | PO BOX 11363 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| E D P GROUP INC | MSC 554 EL SENORIAL STA | 138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| E DOCS LLC | AA 11 EST DE LA FUENTE | | | TOA BAJA | PR | 00953 | C | U | | UNDETERMINED |
| E E R AUTO INC / ISUZU | CAPARRA HEIGHTS STA | P O BOX 11847 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| E E R JR AUTO INC | CARR 2 KM 121 7 BO CORRALES | | | AGUADILLA | PR | 00605-4285 | C | U | | UNDETERMINED |
| E ERIC ADAMS | MIT 48-216-B | | | CAMBRIDGE | MA | 02139 | C | U | | UNDETERMINED |
| E F I TOTAL GYM | 7755 ARJONS DK | | | SAN DIEGO | CA | 92126 | C | U | | UNDETERMINED |
| E FRANCO & CO | PO BOX 3046 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| E G FARMS INC | URB RIO HONDO II | AL4 CALLE RIO MAMEYES | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| E G P CONSTROCT / ENRIQUE GUILLERMETY PE | BAYAMON STATION | PO BOX 8824 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| E G PARTS & SERVICES CORP | HC 3 BOX 14342 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| E G TAX SERVICE | PO BOX 391 65 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| E GREENE & COMPANY | PO BOX 1017 | | | CALDWELL | NJ | 07007 | C | U | | UNDETERMINED |
| E I S | P O BOX 4651 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| E INGLES BUILDER CORP | BO CORCOVADA | RR 4 BUZON 15998 | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| E ISAI & ASOCIADOS INC | ER 115 PLAZA SILVESTRE ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| E J F VEGA BAJA SERV STA / TEXACO | CARR  2 ESQ  MUNOZ RIVERA 1 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| E J F VEGA BAJA SERVICE STATION | URB TINTILLO GARDENS | 3 CALLE 6 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| E J KRAUSER & ASSOCIATES | 7315 WISCONSIN AVE | | | BETHESDA | MD | 20814 | C | U | | UNDETERMINED |
| E J M EXTERMINATING | VILLA SANTA | 234 CALLE 3 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| E J PRODUCTIONS INC | MARBELLA DEL CARIBE ESTE LOCAL 5-2 | 5349 AVE ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| E K C C | P O BOX 94620 | | | CLEVELAND | OH | 44101-4620 | C | U | | UNDETERMINED |
| E L C S LIGHT PRO | PO BOX 12 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| E L FILTERS SALES INC | 898 AVE MUÑOZ RIVERA SUITE 204 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| E L R INC | SAN SALVADOR | B 3 CALLE MARGINAL | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| E LEONOR | 1302 AVE ASHFORD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| E M A REALTY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| E M AMY & SONS INC | PO BOX 991 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| E M BROTHERS INC | HC 7 BOX 2447 | | | PONCE | PR | 00731-9618 | C | U | | UNDETERMINED |
| E M INSURANCEAGENCY CORP | 400 CALLE CALAF | STE 88 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| E M M I | PO BOX 6469 | | | SAN JUAN | PR | 00914-6469 | C | U | | UNDETERMINED |
| E M PROMOTIONAL PRINTING | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| E MORELL- RIVERA ARCHITECTS & CONSULTANT | PMB 273 P O BOX 7891 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| E NNOVATIONS TECHNOLOGIES SOLUTIONSYSTEM | JARD DE MEDITERRANEO | 384 CALLE LIBERTAD | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| E OSCAR GALENDE JR | COND MUNDO FELIZ | ISLA VERDE APT 907 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| E P CONTRACTOR INC | PO BOX 1536 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| E P DISTRIBUTORS | MANSIONES DE RIO PIEDRAS | 1135 HORTENSIA | | SAN JUAN | PR | 00926-7208 | C | U | | UNDETERMINED |
| E P I C MEDICAL SUPPLY | VILLA CAROLINA | 147-2 CALLE 401 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| E P R ORTHO | PO BOX 1687 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| E Q ANALYTICAL INC | PO BOX 191843 | | | SAN JUAN | PR | 00919-1843 | C | U | | UNDETERMINED |
| E Q K PLAZA CAROLINA L P S P | PO BOX 70146 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| E Q K PLAZA CAROLINA L.P S P | PLAZA CAROLINA STATION | PO BOX 9000 | | CAROLINA | PR | 00988-9000 | C | U | | UNDETERMINED |
| E R E C | 5980 UE 57 TH LOOP | | | SILVER SPRINGS | FL | 34488-1202 | C | U | | UNDETERMINED |
| E R ELECTRICAL CONTRACTORS | GARDEN HILLS PLAZA S/C 1353 | ROAD 19 SUITE 192 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| E R M COPIER AND BUSSINES EQUIPMENT INC | 136 CALLE VIVEZ | | | PONCE | PR | 00730-3506 | C | U | | UNDETERMINED |
| E REPUBLIC, INC | 100 BLUE RAVINE ROAD | | | FOLSOM | CA | 95630 | C | U | | UNDETERMINED |
| E RIVERA & MORALES CONSTRUCTION | P O BOX 747 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| E S C A P E | PO BOX 2598 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| E S DISTRIBUTORS | PO BOX 7508 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| E S ELECTRONICS | PO BOX 2478 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| E S FITNESS PERFORMANCE | BASE RAMEY | CALLE A 106 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| E S I PUERTO RICO INC | VILLA NEVAREZ | 358 CALLE 32 SUITE A | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| E S P NET INC | PMB 161 | 405 AVE ESMERALDA SUITE 405 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| E S TELEVISION CORP | PO BOX 7889 | | | GUAYNABO | PR | 00970-7889 | C | U | | UNDETERMINED |
| E S TRANSPORT INC | MSC 131 2135 | CARR 2 SUITE 15 | | BAYAMON | PR | 00959-5259 | C | U | | UNDETERMINED |
| E SANCHEZ LEAL | P O BOX 192998 | | | SAN JUAN | PR | 00919-2998 | C | U | | UNDETERMINED |
| E SOLUTIONS INC | MANS DE CALDAS | 6 SAN CARLOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| E T A G CORP | PO BOX 9648 | | | CAGUAS | PR | 00726-9648 | C | U | | UNDETERMINED |
| E T C INTERNATIONAL | URB ALTO APOLO | 2108 CALLE DELFOS | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| E TORRES AIR CONDITIONING | BO JOBOS | BOX 9-63 CARR 466 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| E UMPIERRE SUAREZ CSP | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | C | U | | UNDETERMINED |
| E V MECHANICAL CONTRACTORS INC | PMB SUITE 390 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| E VACATIONS CORP | PLAZA CUPEY GARDENS STE 12 E | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| E Y M TECHNOLOGY LOCKS | URB. CIUDAD JARDIN CALLE PASEO DORADO 449 | | | CANOVANAS | PR | 00729-0000 | C | U | | UNDETERMINED |
| E Y M TECHNOLOGY LOCKS /ERIC RIVERA DIAZ | URB CIUDAD JARDIN | 449 CALLE PASEO DORADO | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| E Z ACCESOUBC | HC 4 BOX 8315 | | | AGUAS BUENAS | PR | 00703-8809 | C | U | | UNDETERMINED |
| E Z EM CARIBE INC | PO BOX 1267 | | | SAN LORENZO | PR | 00754-1267 | C | U | | UNDETERMINED |
| E. MORELL- RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E. Q. K. PLAZA CAROLINA L.P.- S. P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E. S. ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E.A.R., INC. | CALLE LAFAYETTE 812 | PDA. 21 SANTURCE | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| E.C. WASTE INC | P O BOX 607 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| E.D.A., INC. | PO BOX 364183 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| E.G.M. SPECIAL REFRIGERATION COOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E.M ELECRICAL POWER INC. | #711 CALLE 44 FAIRVIEW | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| E.P.S.INC. | EXT SAGRADO CORAZON | B 8 CALLE STA BEDA CUPEY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| E.Q.ANALYTICAL INC | K-0 E STREET REPARTO MONTELLANO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| E.Q. ANALYTICAL INC | REPARTO MONTELLANO K-O CALLE E | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| E.Q.K. PLAZA CAROLINA L.P.-S.P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAGLE COPIER SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAGLE COPIES SERVICE | MANSIONES DE CAROLINA | NN 52 CALLE 58 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| EAGLE ENVIRONMENTAL SERV CORP | CALL BOX 2020 SUITE 300 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| EAGLE INSURANCE AGENCY INC | PMB 359 | PO BOX 70250 | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| EAGLE SALES & DISTRIBUTORS | EDIF 14 JULIO N MATOS | CARR 887 KM 0.6 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| EAGLE SPORT INC | URB CASTELLANA GARDENS | FF 1 CALLE 28 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| EAGLE SUPPORT INC | PO BOX 9066231 | | | SAN JUAN | PR | 00906-6231 | C | U | | UNDETERMINED |
| EAGLE TASK FORCE, INC | PO BOX 2092 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| EAGLE TELECOMMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAGLE TOOLS MFG CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAGLE TRAVEL SERVICES | PO BOX 1676 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EAGLE TRUCKS & PARTS /DBA/ ATLANTIC TIRE | PO BOX 3177 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EAGLE USA AIRFREIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAGLE VIDEO PRODUCTIONS INC | 2201 WOODNELL DRIVE | | | RALEIGH | NC | 27603-5240 | C | U | | UNDETERMINED |
| EAGLE WHOLESALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAP GROUP PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EARIS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EARL DUNLAP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EARL O BERGENSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EARL W SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EARNI E RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EARTH COMPUTER TECHNOLOGIES | SAN JUAN CAPESTRANO | 32701 CALLE PERFECTO | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EARTH MOVERS & CONTRACTORES | URB LA RIVIERA | 1031 CALLE 3 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EARTHWALK COMMUNICATIONS INC | BOX 6478 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EAS SYSTEMS , INC. | P. O. BOX MERCEDITA | | | PONCE | PR | 00717-0000 | C | U | | UNDETERMINED |
| EAS SYSTEMS, INC | PO BOX 482  MERCEDITA | | | PONCE | PR | 00715-0482 | C | U | | UNDETERMINED |
| EASLEEY N VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST AIR CONDITIONING INC | P O BOX 1931 | | | CAROLINA | PR | 00984-1931 | C | U | | UNDETERMINED |
| EAST BOSTON NEIGHBORHOOD HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST CAROLINA UNIVERSITY CASHIER OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST COST DEVELOPMENT CORP | URB CARIBE | A 569 CALLE ALDA OFIC 204 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EAST END CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST END FAMILY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST JEFFERSON HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST LYME PEDIATRIC CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST MILLENNIUM PARK MANG CORP | PO BOX 50059 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EAST ORLANDO CHIROPRACTIC CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST PEDRIATIC SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST RIVER MED ANESTHESIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EAST TREMONT MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTER OWENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EASTER SEALS REHABILITATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERLING MD , KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 10115 | | | HUMACAO | PR | 00792-1120 | C | U | | UNDETERMINED |
| EASTERN ADVANCED MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN AMERICA INSURANCE.AGENCY INC | PO BOX 193900 | | | SAN JUAN | PR | 00936-0000 | C | U | | $          681.00 |
| EASTERN AMERICAN INSURANCE AGENCY INC | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | C | U | | UNDETERMINED |
| EASTERN ANESTHESIOLGIST GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN ASSOC STUDENT FINANCIAL AID ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN BOATS INC | P O BOX 1040 | | | MILTON | NH | 03851 | C | U | | UNDETERMINED |
| EASTERN DOGS INC | PO BOX 2019 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| EASTERN FOOD SERVICES | OFICINA 6 | 64 AVE CONDADO | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EASTERN LONG ISLAND HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN REALTY SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTERN VALIDATION SERVICES CORPORATION | CORREO VILLA PMB 292AA | 2A AVE TEJAS | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EASTMAN CHEMICAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTMAN KODAK COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASTMAN KODAK CREDIT CORP | PO BOX 642444 | | | PITTSBURGH | PA | 15264 2444 | C | U | | UNDETERMINED |
| EASY CAR RENTAL CORP | P O BOX 141284 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| EASY COMPUTERS CORPORATION | 1155 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EASY COPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASY EXPRESS PRINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASY FINANCE CORPORATION | PO BOX 2958 | | | SAN JUAN | PR | 00929-0583 | C | U | | UNDETERMINED |
| EASY LIFT EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASY LIFT EQUIPMENT SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASY MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASY PRINT & COPY | PO BOX 20869 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| EASY RENTAL EQUIPMENT INC | PO BOX 150 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| EASY SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EASY UP, INC. | PO BOX 8303 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| EASY WASH ENTERPRISES INC | 2275 AVE BORINQUEN | | | SANM JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EASY WASH ENTERPRISES, INC. | PO BOX 3374 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EASY WIRELESS LLC | URBB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EATON CORP CUTLER HAMMER DE PR INC | 50 JESUS T PINERO | | | LAS PIEDRAS | PR | 00771-3123 | C | U | | UNDETERMINED |
| EATON CORPORATION | 2000 APOLLO DRIVE | | | BROOK PARK | OH | 44142 | C | U | | UNDETERMINED |
| EATON EARLE & OR NYDIA RAMOS | 1130 BOYNTON AVE | | | BRONX | NY | 10472 | C | U | | UNDETERMINED |
| EATON VANCE MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EB HOLDING CORP | PO BOX 29552 | | | SAN JUAN | PR | 00929-0552 | C | U | | UNDETERMINED |
| EB OPERATING NUMBER ONE, INC. | PO BOX 40849 MINILLAS STATION | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EBA I ROQUE ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA  MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA AVANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA CANDITO/PIZARRAS ELDARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA CRISTALERIA RIO PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA EHG INC | HC 6 B OX 13015 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EBANISTERIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA HNOS. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA JUMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA KARINA INC | P O BOX 807 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| EBANISTERIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA MESTEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA MUNOZ CORP | P O BOX 9023440 | | | SAN JUAN | PR | 00902-3440 | C | U | | UNDETERMINED |
| EBANISTERIA NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA ORMAZA INC. | PO BOX 6022 | PMB # 11 | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| EBANISTERIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA RODRIGUEZ INC | PO BOX 1707 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| EBANISTERIA ROSA INC | HC 3 BOX 10327 | | | CAMUY | PR | 00627-9708 | C | U | | UNDETERMINED |
| EBANISTERIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA SKYMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA WILLY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANISTERIA ZAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBANO 155 , INC. | P. O. BOX 1837 | | | GUAYNABO | PR | 00970-1837 | C | U | | UNDETERMINED |
| EBAY CONTRACTORS CORP | COND VICK CENTER | D 304-867 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| EBEDE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBEL AQUINO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBEL M. RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBEL O BERDECIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBEL RIVERA MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBEL RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EBEN VIREAS ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBENECER LOPEZ RUYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBENECER RAMOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBENEZER AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBENEZER MINI MARKET & BAKERY INC | PO BOX 761 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| EBENEZER MORALES BALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBERLE KUSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBERSOLE MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBERTO RODRIGUEZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBI - A BIOMET CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBI / ELECTROBIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBISAEL REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBIZAI RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBJ MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBPDISING GROUP CONSULTING ENGINEERS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBRAHIM A FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBRTO RODRIGUEZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBSCO INDUSTRIES INC | PO BOX 1081 | | | BIRMINGHAM | AL | 35242 | C | U | | UNDETERMINED |
| EBSCO INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBSCO INTERNATIONAL SUBSCRIPTION SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBSCO PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | BIRMINGHAM | AL | 35201-1081 | C | U | | UNDETERMINED |
| EC AUTO DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EC BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EC CONSTRUCTION INC | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| EC DISTRIBUTORS CORP | URB PARCKVILLE | V17 CALLE ALASKA 2A | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EC MEDICAL EQUIPMENT & HOSPITAL SUPPLY | 61 CALLE PEDRO SANTOS | | | MOCA | PR | 00675 | C | U | | UNDETERMINED |
| EC PRODUCTIONS CORP | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EC TECHNO MANUFACTURING INC | P O BOX 363048 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EC WASTE INC | P O BOX 1262 | | | PEÑUELAS | PR | 00624 1262 | C | U | | UNDETERMINED |
| ECA GENERAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECA GENERAL CONTRACTORS INC | 3977 AVE MILITAR | | | ISABELA | PR | 00602 | C | U | | UNDETERMINED |
| ECC CONSTRACTOR, INC. | URB. VILLA DELREY SEGUNDA SECCION CALLE FLANDES #2 C-18 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| ECHANDI GUZMAN & ASSOC. INC. | EDIF VICK CENTER AFIC. D-406 867 AVE. MUNOZ RIVERA | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| ECHEANDIA FUSTER MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEANDIA VELEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHENIQUE GASTAMBIDE MD, MIGUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHENIQUE GAZTAMBIDE MD, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHENIQUE MD, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ARROYO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA CARDONA MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA COFINO MD, RENE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA COLON, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ESCUDERO MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MEDINA MD, ZORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA RODRIGUEZ MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SANTIAGO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA SOTO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHEVARRIA Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECHO ELECTRICAL ENGINEERING INC | HC 866 BPX 9450 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ECHOVANT INC | MSC 628 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ECHOVANT INC. | MSC # 628-89 AVE DE DIEGO | SUITE 105 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ECKBERG MD , PETER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECLAIR STUDIO INC | 157 CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ECLECTICO INTL INC | URB JARDINES DE CAPARRA | H 14 CALLE 15 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ECLIPSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECLOTILDE ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECLR BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECMIN Z OTERO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO ADVENTURES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO ELECTRICA L P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO GREEN RECYCLE CORP | PO BOX 1158 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| ECO MANAGEMENT& MAINTENANCE INC | URB LULA | A 12 CALLE 1 | | PPONCE | PR | 00730 | C | U | | UNDETERMINED |
| ECO PLASTIC MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO PROCESS CORP | PMB 144 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ECO PROCESS CORPORATION | PMB 144 ESMERALDA AVR 405 SUITE 2 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ECO SAFE EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO SECURITY SYSTEMS INC | PO BOX 191119 | | | SAN JUAN | PR | 00919-1119 | C | U | | UNDETERMINED |
| ECO SOLUTION MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO SPECTRUM TECHNOLOGIES, CORP | GPO BOX 366366 | | | SAN JUAN | PR | 00936-6366 | C | U | | $ 11,735.35 |
| ECO SPECTRUUM TECHNOLOGIES CORP | GPO BOX 366366 | | | SAN JUAN | PR | 00936-6366 | C | U | | UNDETERMINED |
| ECO SYSTEM SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO VERTICAL BLINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECO WATER SYSTEM CORP. | CALLE ACUARELA  #1 | SUITE 203 URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969-3518 | C | U | | UNDETERMINED |
| ECO XCURSION AQUATICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ECOEXPLORATORIO, INC | D1 CALLE ARTURO RIVERA | GARDEN HILLS | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ECOGUARD GENERAL CONTRACTOR INC | HC 5 BOX 58738 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ECOHCS INC | 898 AVE MUNOZ RIVERA | OFIC 303 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ECOHCS, INC | HYDE PARK | CALLE FLANBOYAN 219 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ECOJARDIN INC. | SANTA ANA | N 11 CALLE 9 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ECOJURIS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,062.50 |
| ECOLAB MANUFACTURING CORPORATION | P. O. BOX 1354 | | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| ECOLAB MANUFACTURING INC | CALL BOX 1354 | | | DORADO | PR | 00646-1354 | C | U | | UNDETERMINED |
| ECOLASTICO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECOLASTICO PASCUAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECOLIFT CORP. | PO BOX 9477 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ECOLIFT CORPORATION | PO BOX 9477 | | | SAN JUAN | PR | 00908 | C | U | | $ 42,695.04 |
| ECOLOGIC PR INC | HC 02 BOX 9008 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ECOLOGIC PR RECLYCLING INC | HCO2 BOX 9008 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ECOLOGICA CARMELO INC | PO BOX 1052 STA | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| ECOLOGICAL SERVICE GRUP | PARQUE FLAMINGO | 157 CALLE DELPHI | | BAYAMON | PR | 00959-4883 | C | U | | UNDETERMINED |
| ECOLOGY SERVICES INC. | 10427 HICKORY PATH WAY | | | KNOXVILLE | TN | | C | U | | UNDETERMINED |
| ECOMUSICLAJE INC | CAROLINA ALTA | F 25 NATIVIDAD LANDRAU | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ECONET SOLUCIONES AMBIENTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO AGUAS BUENAS SUPERMARKET INC | HC 03 BOX 14966 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| ECONO CANOVANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO COPIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO COPIAS C/O RAMON TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO FACUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO JH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO LA NUEVA MINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO LAS PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO MEGA 2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO MEGA 65 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO PIEZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO PIEZAS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO R & M | RES LOS MAESTROS | 458 CALLE LUIS M SOUFRONTT | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ECONO RIO GRANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONO TOOLS INC | URB PUERTO NUEVO | 1131 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ECONO VENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOANALITICA INC | 310 AVE DE DIEGO APARTADO 802 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ECONOCARIBE CONSOLIDATORS INC | P O BOX 50154 | | | TOA BAJA | PR | 00950-0154 | C | U | | UNDETERMINED |
| ECONOLIBRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMETRIC AND STATISTICS RESEARCH INC | UPR STATION | PO BOX 21758 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ECONOMETRICA INC | LA CUMBRE STE 81 | 497 AVE E POLL | | SN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ECONOMETRICA INC. | LA CUMBRE | SUITE 81 AVE. E. POLL 497 | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| ECONOMETRICS AND STATISTICS RESEARCH INC | 74 PLAZA DEL PINO | PARQUE DEL RIO ENCANTADA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ECONOMIC AND OCCUPATIONAL DEVELOPMENT IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMIC AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMIC CONSTRUCTION CORP | P O BOX 360417 | | | SAN JUAN | PR | 00936-0417 | C | U | | UNDETERMINED |
| ECONOMIC PAINT SERVICE/DBA/MANAEN | PO BOX 9198 | | | CAROLINA | PR | 00988-9198 | C | U | | UNDETERMINED |
| ECONOMIC PRODUCTS CORP | CAPARRA HEIGHTS STA | PO BOX 10455 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ECONOMICO DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMICO DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMIST INTELLIGENCE UNIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMUEBLES INC | P O BOX 10719 | | | PONCE | PR | 00732 0719 | C | U | | UNDETERMINED |
| ECONOMY BARBER & BEAUTY SUPPLY | URB SAN AGUSTIN | 3 CALLE MARGINAL | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ECONOMY CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMY CORP | LEVITTOWN | 1826 AVE DEL VALLE | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ECONOMY INTERNATIONAL SERVICES | P O  BOX  1247 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ECONOMY PRESS LLC | PO BOX 364983 | | | SAN JUAN | PR | 00936-4983 | C | U | | UNDETERMINED |
| ECONOMY PRESS SERV INC | PO BOX 8715 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ECONOMY PRESS, LLC | URB. ESTANCIA DE TORRIMAR | CALLE CAOBA #67 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ECONOMY SERV AND BUSINESS MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECONOMY SUPERETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ECORECURSOS COMUNITARIOS INC | P O BOX 686 | | | CAGUAS | PR | 00726-0686 | C | U | | UNDETERMINED |
| ECOSMART US, LLC | 3315 NW 167TH ST | | | MIAMI GARDENS | FL | 33056 | C | U | | UNDETERMINED |
| ECOSS INC | RR 36 BOX 1430 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ECOSTAHLIA CONSULTORES AMBIENTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            5,287.50 |
| ECOWORDS LLC | COND MONTE DE LOS FRAILES | APT 616 UNIDAD 7 | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| ECOWORDS, LLC | COND MONTE DE LOS FRAILES | APTO. 616 | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| ECP DISTRIBUTORS INC | P O BOX 364501 | | | SAN JUAN | PR | 00936-4501 | C | U | | UNDETERMINED |
| ECR CONSULTING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECR TRANSPORT INC. | CARR. 865 KM 3.2 CANDELARIA | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ECS BIOMEDICAL, INC. | CALLE ESTANCION 1-BPMB 46 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ECTIS A VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ECUTEC INC | P O BOX 16552 | CONDADO | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| E-CYCLING PR INC | PO BOX 8830 | | | HUMACAO | PR | 00792-8830 | C | U | | UNDETERMINED |
| E-CYCLING PUERTO RICO INC | PO BOX 8830 | | | HUMACAO | PR | 00792-8830 | C | U | | UNDETERMINED |
| ED DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ED JIMENEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ED MEDIA PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ED SALDANA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ED STEMAR TEXACO INC | ALTURAS DE FLAMBOYAN | D5 CALLE 5 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| EDA  ORTIZ BEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA ECHANDY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA FERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA I AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDA I MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA L CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA L SANCHEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA LOPEZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA M GAYA NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA M SANDIN QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA MARIEL AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA N CRUZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA NOGUERAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA PIZARRO HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDA TOLENTINO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDAIN PACHECO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDAINA MORALES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDAIRIN CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALIA PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALINA LIND DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALISH RODRIGUEZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALISSE OJEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALISSE REYES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALIZ FERRER QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDALIZ SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDAMIRNA DE JESUS ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDARI INC | 1565 EDIF RIGHT FIELD | CARR 2 | | BAYAMON | PR | 00959-8027 | C | U | | UNDETERMINED |
| EDBERTO MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDCOUNT, INC. | 5335 WISCONSIN AVE. NW | SUITE 440 | | WASHINGTON | DC | 20015 | C | U | | UNDETERMINED |
| EDDA OLMEDO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA A PIZARRO LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA BARBOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA BOCANEGRA Y VICTOR ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA C GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA C PICON ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA DIAZ DE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA E CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA E PARES MOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA ENID GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA FERRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA I BANCHS SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA I DIAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA I LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA I ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA IVETTE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDA J BARRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA J MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA L OJEDA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA LIS MARTINEZ CALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA M AGUIRRE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA M BRASCHI CEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA M CRUZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA MALDONADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA MURIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA N ALBINO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA QUINTERO CUCURELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA R AVILES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA SEGARRA DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA SERRANO BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDA W BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDALYS NARVAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDAMAR TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDER GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIA GERALDYN CARMONA PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIA L MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIBER BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIBER J BORGES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDID N SILVA RETEGUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RAMIREZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A ADORNO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A ARROYO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A BARROSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A CLAUDIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A COSS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A GONZALEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A PENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A RIOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE A RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A ROSAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A SANTANA VICENTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A VELAZQUEZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A. NAZARIO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE A. SANTINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ABREU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ADORNO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ALEXIS VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ALICEA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ALICEA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE AMELY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ART IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE AUTO AIR & PARTS | 155 NORTE CALLE CALIMANO | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| EDDIE AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE AVILES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE B COLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE BARBOSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE BERRIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE BURGOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE BURGOS/DAISY BURGOS/GERARDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE C FIGUEROA Y JORGE L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CAMACHO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CASTRO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CHRISTOPHER ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CORDERO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CORDERO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CORREA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE COSS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CRESPO VALENTIN/ ENERGIA Y SOL PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CRUZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CRUZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE CRUZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE D MOJICA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE D. PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE DAVILA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE E AVILES PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE E JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE E LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE E TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ERNESTO BARRETO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ESPIET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE FELICIANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE FIGUEROA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE FLORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE FUENTES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GONZALEZ FONTANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GONZALEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GONZALEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE H DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE I ROSA SANTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE INESTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE IRIZARRY JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE IVAN ROSA SANTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J COLON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J FONSECA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J GONZALEZ VADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J ROLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J SAGARDIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE J TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE JAVIER RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE JIMENEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE JURADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE L SANCHEZ Y LILLIAN BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LABOY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LATORRE ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LLANOS HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LLANOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LOPEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LOPEZ VELEZ Y EILLEN OTERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LOZADA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LOZANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LOZANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LUGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE LUIS OCASIO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M ARMSTRONG INC | PO BOX 361175 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EDDIE M BAUZO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M CRUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M GONZALEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE M SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MARTINEZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MATOS MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MEDINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MERCADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MORENO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MORENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE MURPHY MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N CRESPO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N HERNANDEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE N PENA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N RIO GUILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N VILLANUEVA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE N ZAMBRANA TOTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE NEGRON LEAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE NUNEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE O CARBO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE O GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE O VELEZ VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE OCASIO ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE OSORIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE PLUMING & MAINTENANCE | 37 EXT 25 DE JULIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| EDDIE QUESTELL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE R DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE R FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE R HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE R PEDROZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE R RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE R SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RAFAEL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RAMIREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RAMIREZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA BOULOGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RIVERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE RODRIGUEZ SOTO / EDDIE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE RODRIGUEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ROLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE S BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE S FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE S MOLINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE S NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE S VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SALAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SALCEDO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SALGADO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SAMIR VARGAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SANCHEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SANDOVAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SANTOS DOMINGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SCREENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE TOSTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE TRAVIESO ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VARGAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VELAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VICENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VIDAL MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VILLARUBIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE VISION INC | 7445 MINNOW BROOK WAY | | | LAND O LAKES | FL | 34637 | C | U | | UNDETERMINED |
| EDDIE W ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE W CHAPARRO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE W MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| EDDIE W NARVAEZ DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE W OYOLA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE W PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE W PAGAN DILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE W RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE WILLIAM MOLINA MUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE X VARGAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE Y. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIE ZAYAS BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIEMARIE RAMOS OPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIEN SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIES RETAURANT AND CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDIES WATER SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDITH E SANTIAGO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDUAR PLACERES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY A CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY A GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY A ROVIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY F CESPEDES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY FORTOUL CAVICCHIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY GALARZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 640.00 |
| EDDY GARCIA DOLEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY GRAPH BUSINESS PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY L DIAZ VALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY L ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY MENDOZA DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY MIRANDA YULFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY MORALES - GRAPHIC ARTIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY PARTY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY PIMENTEL Y MARITZA CANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY R. COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY RAFAEL CLASSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY S OJEDA UBIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDY SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDYBERTO TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDYMAR HUERTAS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDYME DANGER RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDDYSON NAVARRO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDE-COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDED O RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEL D SIERRA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEL DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEL GUZMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEL K MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEL SIERRA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEL W VALDES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELCAR INC | PO BOX 366817 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EDELGARDA CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELISA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDELIZ VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELLY A COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMAN PUBLIC RELATIONS WORLDWIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMARIE LATALLADI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMARIE RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA BERMUDEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA CARDONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA DELGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA ESQUILIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA GOMEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA GUTIERREZ DE PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA PAYANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRA REYES DE BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO VARGAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO ALECEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO DAVILA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO FIGUEROA / MARIA C FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO GALARZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO GOMEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO IRIZARRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO LOUBRIEL CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO MANZANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO SOTO CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO VALENTIN SORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELMIRO VARGAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELYERIC CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDELYN GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEMAR CONTRACTOR CORP. | PO BOX 1512 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| EDEN CARABALLO APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEN FLAT BED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDEN MANUFACTURING INC | METROPOLITAN INDUSTRIAL PARK 5 | P O BOX 4981 | | CAROLINA | PR | 00984-4881 | C | U | | UNDETERMINED |
| EDEN TRADING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDENISLAO NEGRON CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDENMARIE ALAMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDER L ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDER M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDERICK FALU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDERLINDA CAMACHO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDERLINDA RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDERSON MD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDFRA MORENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGA TORRES PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR  AGUAYO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR  ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR  AMBERT VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR  AUTO  PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR  MORALES  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR  SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR  VALLE  PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A DAVILA Y CLOTILDE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A LEBRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A MILLAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A MIRANDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A RIVERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A ROJAS CIFUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A SANTIAGO HICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A TORRES MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A. REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR A. RODRIGUEZ JOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ABRAHAM MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ACEVEDO / ABDIEL A ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ACOSTA/ARNOLD ACOSTA /KEVIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ALICEA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR AMILL ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR BELEN TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR BELTRAN MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR BLANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR BORIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR BRUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR C CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR C HERNANDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR C MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR C SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CABRERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CAMACHO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CARO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CARRION NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CEDENO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CHEVERE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CHICLANA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR COLLAZO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR COLON PADILLA/ EL FUGON FAMILIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CORTES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR COTTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CRUZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR CUEVAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR D RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR DEL TORO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR DOMENECH MORERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR DUMENG ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR E CRUZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR E DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR E GONZALEZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR E LACLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR E MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR E PEREZ SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR E ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          96.00 |
| EDGAR E TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR F GEIGEL PONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR F MAISONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR F RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FELICIANO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FIGUEROA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR G ESPINOZA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR G PANTOJA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR G RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR G RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GALARZA TOLLINCHI | URB LOMAS VERDE | 4S 8 CALLE ROBLES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| EDGAR GALINANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GARCIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GOMEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GONZALEZ LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GUERRIDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR H MOLINARIY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR H QUILES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR H. QUILES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR H. SANTOS URLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR HERNANDEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR HERNANDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR HERRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR HIDALGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR I ALICEA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR I HERNANDEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR I LAUREANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR I. ACOSTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR IRIZARRY CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J BELTRAN PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J BERTRAN PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J CENTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J JORGE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J LAMBOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J LEBRON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J LORENZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J MARTINEZ OLABARRIA/EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR J RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J RENOVALES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J ROSA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR J SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR JOEL ROSARIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR JONATHAN VAZQUEZ VARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR JR CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR JUAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR L COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR L COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR L GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR L JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR L LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR L RAMOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR L SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LAFONTAINE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LEE BLANCO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LORENZO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LOZADA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR LUIS SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M ALVAREZ DEL MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M BAEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M CRESPO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M MALDONADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M NUNEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR M. GONZALEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARCHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARRERO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARTINEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MATOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MEDINA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MIGUEL TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MONTALVO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MORALES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MORALES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MU IZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MUNOZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR MURRAY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR N NIEVES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR N ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR N SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR NAVARRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR NEBOT SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR NEGRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR NEVAREZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR NICOLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR O CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR O GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR O MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR O RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR O RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR O SANTANA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR OCASIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR OLIVERAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR OLIVIERI BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR OLMEDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR OROZCO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PACHECO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PADILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PAEZ BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PAGAN MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PARTRICK CORREIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PAUL MORALES CHEVERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PAUL MORALES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PERDIGON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PEREZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PEREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR PRIETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR QUILES Y LUZ I CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR QUINTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R BLANCO PEREZ Y JOCELYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R CRESPO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R FERMIN RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R MERCADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR R. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RAMOS VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RECART SCHROEDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RICHARD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVADENEYRA ESPEJEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA OCASIO D/B/A SABANA MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RIVERA VEGA/DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ROCHE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RODRIGUEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR ROLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ROLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ROMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ROMERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ROSSI COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR RUIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 267.00 |
| EDGAR SALAMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SEGURA SINISTERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SERRANO QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SILVESTRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SILVESTRY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SOTO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR STELLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR STELLA Y/O ILEANA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR T MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VARGAS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VIDAL PEREA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VILLAFANE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VILLANUEVA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR VIRUET  CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR W CARDONA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR Y COLLAZO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR Y RANERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGAR ZABALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD A LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD A PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD A TORRES QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD ALEXANDER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARD ALMODOVAR COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD ANTONIO GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD CORTES ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD CRESPO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD DELGADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD G TORRES QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD HERNADEZ DBA SIGNS DESIGNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD INESTA MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD J GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD J HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD J REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD J RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD J TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD J VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD KENT REYES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD LEBRON LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD LORENZO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD MARIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD MARTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD MONTANEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD NEVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD NIEVES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD R RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD RODRIGUEZ LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD RUIZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD TORRES KARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARD VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO COLON  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  GELABERT  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  I  RIVERA  DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  J CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  R JIMENEZ CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  RIVERA  AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO  SANTIAGO  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A CABANILLAS ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A FIGUEROA PAUNETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A GONZALEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO A HERNANDEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A MOJICA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A RAMOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A SOTO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A USERO DIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO A VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ABREU BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ACOSTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AFANADOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AFANADOR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AGOSTO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AGRAIT BERTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AGUILAR CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ALICEA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ALMODOVAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ALVARADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ALVAREZ BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ALVAREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ALVELO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ALVELO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ANDRE HERNANDEZ CAMACHO / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ANTONIO HERNANDEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ARLEQUIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AUBRAY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO B BADILLO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO B GARAYUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BADEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BAEZ CANINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BARRETO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BATIZ RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BATIZ/SOS SECURITY SERVICES INC | AVE RIO HONDO | 90 PMB 253 | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| EDGARDO BEBRAN FERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BENITEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO BERMUDEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BERRIOS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BOBE DBA COMP AND PRINTER SOLUTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BOFHIL BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BOFILL TORRUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BONILLA ARGUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BORRAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BRITO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO C DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO C DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CABAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CABRERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CALDAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CALIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARABALLO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARDONA / EDGARDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARDONA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARRASQUILLO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARRIL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARRION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARTAGENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CARTAGENA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CASANOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CASAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CASTELLANOS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| EDGARDO CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CENTENO LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CENTENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CHICO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CINTRON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO COLLAZO LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO COLON BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO COLON H/W/C COLMADO CAFETIN LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CONCEPCION JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CORDERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CORDERO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CORPORAN MARTINEZ | PO BOX 1085 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| EDGARDO CORTES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO CRUZ QUEIPO & ASSOCIATES | P O BOX 193556 | | | SAN JUAN | PR | 00919 3556 | C | U | | UNDETERMINED |
| EDGARDO CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO D ARES ARZURU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO D JUSINO IRIARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO D ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO D TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DAMIANI MULLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DAVIU VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DE JESUS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DE LOS SANTOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DEL VALLE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DELGADO BRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DELGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DESARDEN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DIAZ BENABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DIAZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DIAZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO E APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO E CADIZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO E RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO E ROSARIO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO E SANTIAGO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO E VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO E VEGA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ENCARNACION FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ESTAVILLO / WANDA TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO F FERNANDEZ SOBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO F GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO F RIVEIRO CALDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO F TORO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FABREGAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FALCON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FEBRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FELICIANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FELICIANO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FELICIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FERNANDEZ CRUZ DBA ALPHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| EDGARDO FERNANDEZ CRUZ DBA ALPHA WINDOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FIGUEROA / EDGARDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FIGUROA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FLORES MORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FLORES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO FUMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO G LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO G TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GAGO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GALLOZA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GAROFALO GAROFALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GAUD ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GERENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ ARAUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GUERRERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO H FUSTER VIGIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO H LIHARD BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO H MERCADO BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO H MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HENRIQUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ  CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNÁNDEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ LOZADA DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO I BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO I DIAZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO I PEREZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO I. BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO IRIZARRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J ALMEZQUITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J COLON SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J CONTRERAS / VANESSA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J CORPORAN COLON | PO BOX 1085 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| EDGARDO J CRESPO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J GALARZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J GUZMAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J IRIZARRY SIACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J MARTINEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO J MERCADO MAGOBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J NIEVES FERRERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J PIZARRO BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J RALAT TRANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J SUAREZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J VAZQUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J ZAYAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO J. ESQUILIN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JIMENEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JIMENEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JIMENEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JOGLAR CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JORGE ORTIZ Y LESLIE COLLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JOSE ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JOSE ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JR ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO JUAN LOPEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L  TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L BERRIOS BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L BIBILONI DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L CHAVEZ CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L COLON BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L ESPADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L FONTANEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L FUENTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L HERNANDEZ/ ZULEYKA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L LASANTA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L MALARET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L MALDONADO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO L MANGUAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L MUNOZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L ORTEGA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L ORTIZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L RIVERA RODRIGUEZ/ DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L RUIZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L VEGA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L. DE JESUS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO L. PINERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LABOY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LARREGUI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LEBRON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LIZARDI BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LLORENS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LOPEZ ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LOPEZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LUCIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LUCIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LUGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LUIGUI DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LUIS GUTIERREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO LUIS MALDONADO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO M CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO M DIAZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO M FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO M MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO M PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO M. SALAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO MADERA Y EVELYN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MALAVE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MALDONADO BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MALDONADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MANGUAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MARQUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MARTINEZ DEDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MARTINEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MATOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDERO DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDINA BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDINA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDINA ESCAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDINA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MEJIAS CASTAINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MELENDEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MELENDEZ LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MELENDEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MENDOZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MERCED MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MESONERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MILAN FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MIRANDA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,208.40 |
| EDGARDO MONGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MONTALVO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MONTALVO GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MONTANEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MONTULL VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO MORAGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MORALES ARANDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MULERO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO MURILLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO N ACOSTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NAVEDO CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NAZARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NIEVES ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NIEVES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NIEVES VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NOVOA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NUNEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO NUNEZ SOTO MAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO O RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO O RULLAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OCASIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OCASIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OJEDA MARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OJEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OJEDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OMAR VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ ASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO OYOLA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PABON LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PACHECO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PADILLA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PAGAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO PALACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PALLENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEDRAZA LAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEPIN  ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ GUTIEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PLAZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO QUILES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO QUINTANA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO QUINTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R CASTRO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R JIMENEZ CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R JOVET SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R RAMON POLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R RODRIUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R TRICOCHE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO R.LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RAMOS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO REILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RENTAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RICHIEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIESTRA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIOS ACEVEDO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA SIFONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROCHER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ FALCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ PROMOTIONS INC | 1142 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ TROSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROLÓN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROMAN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO E ISRAEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSARIO LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ROSARIO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RUISANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RUIZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RUIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO RYAN RIJOS,JULIA E CRUZ & | JOSE A RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION P O BOX 9267 | | CAROLINA | PR | 00988-9267 | C | U | | UNDETERMINED |
| EDGARDO S BARRETO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO S CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO S PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO S SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO S. BARRETO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SAEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SALABERRIOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SALVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANABRIA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANABRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANCHEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO RODRIGUEZ Y/O YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SANTOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SEDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SEGARRA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SERRANT ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SEVILLA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SOTO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO SUAREZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO SUSANO GONZALEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO T COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TERRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TIRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORMOS PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES  / EQUIP INDIOS ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TRINIDAD TOLLENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO TRON COSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO U PAGAN CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VALCARCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VALENTIN  C\O LCDO EFRAIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VAZQUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VAZQUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VEGA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VEGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VEGA, INC | PO BOX 1419 | | | SAN GERMAN | PR | 683 | C | U | | $ 974,905.50 |
| EDGARDO VEGA, INC. | PO BOX 1419 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| EDGARDO VEGUILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO VOLMAR CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO X CALO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO X GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO X GONZALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO Y ALFARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO Y MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARDO ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARIS F LEON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARS MUSIC WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGARYS ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGE CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGE GROUP , INC | 169 DEL PARQUE ST | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| EDGE LEGAL STRATEGIES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDGENUITY, INC | 7303 EAST EARLL DR. SCOTTSDALE | | | SCOTTDALE | AZ | 85251 | C | U | | UNDETERMINED |
| EDGRALY REYES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDHILMARIE CARRILLO / EDHILMA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDI EDUCATIONAL DIRECTORIES INC | PO BOX 68097 | | | SCHAMBURG | IL | 60168-0097 | C | U | | UNDETERMINED |
| EDIA M GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIA ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIA TORRES LLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIAMAR OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIAN SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBAL GUERRA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBAL GUILLOTY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBEL CRISTINA RAMOS JUNQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBEL RODRIGUEZ DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO AQUINO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO LOPEZ SANTAIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO MONTALVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO OTANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO QUINONES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBERTO VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIBURGA ARAGONES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIC COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIC COLLEGE INC | PO BOX 9120 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EDIC COLLEGE INC. | PO BOX 9120 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EDICDA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICER ORENGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICER RAMIREZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICIONES CIRCULO INC | FLAMINGO TERRACE | B 9 MARGINAL | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| EDICIONES ENLACE DE PR INC | P O BOX 79762 | | | CAROLINA | PR | 00984-9762 | C | U | | $ 156,422.65 |
| EDICIONES HURACAN INC | 874 BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDICIONES INTERNACIONALES THE AIRLINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICIONES NORTE INC | PO BOX 29461 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| EDICIONES PUERTO INC | PO BOX 9066272 | | | SAN JUAN | PR | 00906-6272 | C | U | | UNDETERMINED |
| EDICIONES SANTILLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICIONES SANTILLANA INC | PO BOX 195462 | | | SAN JUAN | PR | 00919-5462 | C | U | | $ 428,167.25 |
| EDICIONES SCHOLA CANTORUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICIONES SM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028,191.94 |
| EDICIONES SM, INC | PO BOX 50091 | | | TOA BAJA | PR | 00950-0091 | C | U | | UNDETERMINED |
| EDICIONES UNIVERSAL INC | RIO PIEDRAS STA | PO BOX 20784 | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| EDICSON VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICTA FUENTES LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICTA GOMEZ OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICTA LANZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICTA PIZARRO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICTO AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDICTO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIE RUBERTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIE VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIEL MONTALVO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIER M PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIEZER MORAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIFICADORA CONSTRUCTION CORP | PO BOX 40302 | | | SAN JUAN | PR | 00940-0302 | C | U | | UNDETERMINED |
| EDIFICADORA SE | PO BOX 306 | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIFICADORA VAZQUEZ INC | PO BOX 306 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| EDIFICARTE CA INC | 130 AVE WINSTON CHURCHILL | STE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDIFICIO PAOLA INC | 95 CALLE BETANCES | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EDIFICIO TOLLINCHE S E | MEDICAL PHTHALMIC PLAZA | SUITE 208 CARR 2 KM 11.9 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| EDIFIKA ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIGBERTO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL A IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL A SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL A SEPULVEDA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL CABAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL CORALI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL DANOIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL F GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL FAUSTINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL I QUILES SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL M PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIL VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO ACEVEDO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO AGOSTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDILBERTO AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO AYALA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO BEAUCHAMP VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO BERRIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO BERRIOS FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO CEDENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO GARCIA MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO GOTAY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO LABOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO LAVIENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO NUNEZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO PADUA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO RIVERA  ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO ROSARIO Y LUZ NEREIDA COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO SCHAUS ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO TORRES ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO TORRES TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBERTO VIERA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILBURGA FLORES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILFREDO HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILI QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILIA GUZMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILIA M CELAYA VENEREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILIA MEDINA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILIA MIROSLAVA FLORES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILIO M MARRERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILLIAN PARRILLA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILMA DELGADO CARNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILTRUDIS M BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILTRUDIS PACHECO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDILTRUDIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIMAS REJAS | REDACTED | REDACTED | | | | REDACTED | C | U | | UNDETERMINED |
| EDINA EYE PHYSICIANS & SURGEON | 14050 NICOLLET AVE S 101 | | | BURNSVILLE | MN | 55337 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDINEF BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDINELSON ROSA Y PRISCILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDINES RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDINNETTE ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDINSON FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDINSON RIVERA CASANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIRTH RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIS PENA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISBERTO LAGARES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISBURGA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISH CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON D LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON A COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON ALBINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON AVILES DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON BAEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON BURGOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON CASTRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON CORA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON CRUZADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON DENIZARD CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON ELECTRICAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON IRIZARRY AMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON LEGER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON LLUCH GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON LUGO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON MARTELL OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON MATIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON METUCHEN ORTHOPEDIC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON NEGRON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON NEGRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON ORENGO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON P CHANGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON PARES SANTIAGO/EDISON ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON PARIS TORRELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON PERES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON POLL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON RICAURTE MERCHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDISON RISK LLC | 134 NE 1ST AVENUE | | | ELRAY BEACH | FL | 33444 | C | U | | UNDETERMINED |
| EDISON RIVERA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON RIVERA SURITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON SANABRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON SANABRIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON SORRENTINI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON ZAYAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISON, FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDISTRUDIS RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITA GONZALEZ HANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITA MORALES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH A GARCIA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH A HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH A MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH A ORSINI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH A SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ACEVEDO BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ACEVEDO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH APONTE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ARCE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH B RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH B SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BABILONIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BAEZ DE COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BERRIOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BRAUN BERGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BRIGNONI DE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH BULTRON SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH C BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH C CAJIGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH CABALLERO DE GOLDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH CALZADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH CARAMBOT MAESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH CASTILLO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH D BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH D VIRUET RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDITH DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH DEL MAR GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH DEL TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH DIAZ FERANANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH E GUTIERREZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH E PEREZ JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH E. FEO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH FELICIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH FIOL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH G DE JESUS DBA ELECTRONIC OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH G ROSARIO GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH GONZALEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH GUZMAN NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH HENRIQUEZ CARMENATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH HERNANDEZ FESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH HERNANDEZ MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH I AGUIAR QUI ONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH I ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH I RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH IRIZZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH J BAEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH J CRESPO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH J LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH J TUDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH JIMENEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH L CATINCHI RINALDI | URB EL VIGIA | 57 CALLE SANTA ANASTACIA | | SAN JUAN | PR | 00926-4262 | C | U | | UNDETERMINED |
| EDITH L GUZMAN BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH L LUGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH L RIOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH L TORRES GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH LOPEZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M ACEVEDO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M COSME CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M HOFFMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M HUERTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDITH M IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M NAVARRO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M PAGAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M RAMIREZ SAMPOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M SANTIAGO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M TERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M VIERA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M. LOZADA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M. MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH M. RODRIGUEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MACHADO ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MALAVE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MARGARITA LABOY TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MARIE GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MARQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MASSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MEDINA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MENDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MICHELLE MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MORALES PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH N COLON PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH N LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH N RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH N SANTIAGO DE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH N VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH N. VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH NIEVES ALDEA / YAMIRA RIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH NOEMI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH O BERRIOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH OTERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ / RICARDO J ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ POSSO & BUFETE CRUZ, RIVERA | & ALVAREZ WESTWOOD | LA RAMBLA PLAZA SUITE 211 606 AVE TITO CASTRO | | PONCE | PR | 00716-0210 | C | U | | UNDETERMINED |
| EDITH PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDITH PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH QUIÑONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH QUINONESPIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH R BUTLER VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH R COLON FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH R DIAZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RAMOS ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIERA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIERA RIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIVERA DONATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ & JOSE RAMOS | P O BOX 40736 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ROMAN SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ROSA BRENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ROSARIO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ROSARIO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SANTOS SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SEPULVEDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH SUAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH V BEATO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH VEGA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH W ORTIZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH W SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH Y ROMERO GIRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDITH Y SIERRA SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH Y. RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITH ZOE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITHA E ECHAVEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL AMERICA SA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL CHIC VEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL CORDILLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL CORDILLERA INC | PO BOX 3148 | | | GUAYNABO | PR | 00970-3148 | C | U | | UNDETERMINED |
| EDITORIAL CRISMARC PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL CULTURAL, INC. | PO BOX 21056 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| EDITORIAL DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL EDIL INC | PO BOX 23088 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| EDITORIAL EDIL INC. | BOX 23088 UPR STA | | | RIO PIEDRAS | PR | 00931 | C | U | | UNDETERMINED |
| EDITORIAL EL ANTILLANO INC | P O BOX 12212 | | | SAN JUAN | PR | 00914-0212 | C | U | | UNDETERMINED |
| EDITORIAL ESCUELAS DEL FUTURO INC | P O BOX 50091 | | | TOA BAJA | PR | | C | U | | UNDETERMINED |
| EDITORIAL ESPUELA INC | PO BOX 11773 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| EDITORIAL FORUM INC | PARQUE SENORIAL | A 4 CALLE 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDITORIAL GREDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL IURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL KINDER PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL LECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL MANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL MC GRAW-HILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL MCGRAW HILL INC | PO BOX 20712 | | | SAN JUAN | PR | 928 | C | U | | $ 302,950.00 |
| EDITORIAL OCEANO DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL OCEANO INC | 10540 NW 26 ST SUITE 105 | | | MIAMI | FL | 33172 | C | U | | UNDETERMINED |
| EDITORIAL PANAMERICANA / ORIENTAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,775.00 |
| EDITORIAL PLAZA MAYOR INC | 1500 AVE PONCE DE LEON | LOCAL 2 EL CINCO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDITORIAL PLAZA MAYOR, INC | PO BOX 3148 | | | GUAYNABO | PR | 00970-3148 | C | U | | UNDETERMINED |
| EDITORIAL PRIMERA HORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL PRIMERA HORA INC | P O BOX 71471 | | | SAN JUAN | PR | 00936 | C | U | | $ 2,294.75 |
| EDITORIAL RIO INGENIO INC | RIO HONDO II | AH 14 CALLE RIO INGENIO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EDITORIAL SELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL SIN POMBRE INC | 1 CALLE WASHINTON APT 12 A | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| EDITORIAL TELEVISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDITORIAL TSUNAMI EDUCATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIVETTE SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIVIA CRESPO DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIVIA CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDIVIA MARTINEZ DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDKCO INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDLEN M BIGAS QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDLIN BUITRAGO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDLIN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDLY HAYMARA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDLYN ALGARIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDLYN M SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDLYN RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDM MUSIC INC | URB MUNOZ RIVERA | 73 CALLE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EDMALIS M RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMAN ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMANUEL APONTE BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMANUEL FUENTES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMANUEL J MENDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMANUEL LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMANUEL RAMOS CIURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMANUEL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMANUEL SANTIAGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMAR F SEMINARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMAR M BENITEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMAR REYES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMAR SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARI DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE BONILLA AYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE CHINEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE RAMIREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        12.00 |
| EDMARIE REYES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE SANTIAGO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE VELAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARIE VERDEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARY HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARY PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARY RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMARYS TEISSONNIERE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE  ORTIZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE I SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE J GONZALEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE MARTINEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE S PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE S VALLE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMEE VINCENTY | EDIF VICK CENTER C-100 | 867 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| EDMEE ZEIDAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMER HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMI ROSE ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMIDIO AVILES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMIE JIMENEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDMIL M HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMIL M. HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMILLY J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMILUZ GUADALUPE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMIR MORALES LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUND CIENTIFIC CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO A LLUBERAS JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO A VEDANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO ALEMANY VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO AYALA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO B FERNANDEZ INC | PO BOX 368 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EDMUNDO C IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO CARABALLO ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO CHEUNG FUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO DISDIER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO DONATIU HIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO ESCOBAR MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO IRIZARRY BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO J PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO JIMENEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO MARCIAL JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO MARTELL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO N KRAISELBURD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO N MAYORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO RAMIREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO RENTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO RODRIGUEZ GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO ROSALY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMUNDO VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMY LUZ SUAREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMY S COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDMY W MALAVE VIZCAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDN CONSULTING GROUP LLC | 701 AVE. PONCE DE LEON | SUITE 309 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EDN CONSULTING GROUP LLC CORP | 701 AVE PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EDN MEDICAL SUPPLY IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GONZALEZ TEJERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA A DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDNA A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ACEVEDO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ALBELO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ANGELI Y DORIS ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ARROYO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA AVILA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA AYUSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA B PEREZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA BANCHS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA BARRIONUEVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA BENITEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA BONILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA C BONNET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA C CELESTE CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CARDONA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CINTRON DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CORAZON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CORREA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CRUCETTS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA CUEVAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA D TORRES ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA DE JESUS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA DELGADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E ALGARIN DE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E CRUZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E ESTEBAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E GALARZA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E LARACUENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E NIEVES FLORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E PEREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E VARGAS GOICOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDNA E VARGAS VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E. PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA E. RULLAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA F  RUIZ  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA F RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA FELICIANO  DBA TEAM MORTICIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA FRED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA G CABRERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA G RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA G RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA G RIVERA ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GABRIELA FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GARCIA PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GIBOYEAUX TELEMACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GODREAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GODREAU/ ALEXANDER KUHLMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GONZALEZ INC | BO LAS VEGAS | BUZON 23605 | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| EDNA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA GUADALUPE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA H MEI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA H OCTAVIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA H OCTAVIANI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA H RIVAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA HEREDIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA HERNANDEZ ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I ALMODOVAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I BELTRAN SILVAGNOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I CRUZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I GAVILLAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I LABRADOR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDNA I MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I MELENDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I MORALES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I PACHECO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I PASTRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I SAURI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I SELLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I VALLELLANES/ML AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I. DOLZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I. DOMIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I. MASSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA I. PECUNIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA IRIS LEON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA IVETTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA IVONNE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA J CARLO MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA J COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA J MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA J MONTANEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA J NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA JUSINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L BURGOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L COLLAZO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L CURCIO FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L DELGADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L DELGADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L FELIX ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L OTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L PADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L PARADIZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L RIVERA ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L. CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L. QUINONEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA L. VELAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA LANDRO  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA LIZ NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA LIZ SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA LIZBETH HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA LLAVONA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDNA LUISA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M ALEJANDRO CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M APONTE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M ARCE CACHO / CLUB DE LEONE DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M BARRETO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M BERRIOS VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M CAMACHO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M CINTRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M CUEVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M DE LEON REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M ESCLAVON MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M FORTIER ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M FRANCESCHI JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M GIANNONI MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M IDELFONSO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M MATTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M NEGRON GORGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M PALOU ELOSEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M PEREZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M PIETRI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M RODRIGUEZ / BANDA ESC GUAYANILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M ROMAN PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M. CARDONA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M. GAUD PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M. VILLEGAS FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA M. VIROLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MALDONADO POLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MARTINEZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDNA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MEDERO MONTAÐEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MIRANDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 742.70 |
| EDNA N MATOS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA N SAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA N. FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA NEGRON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA NELSON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA OLIVERAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ORTA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ORTIZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA P ALICEA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA P ECHEVARRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA PAGAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA PAGÁN DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA PANELLI DE BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA PENA MAYZONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA PONCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA QUILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA QUINONEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA QUINTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA R ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA R ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA R PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA R RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA R. REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RANCK TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RENTAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROA GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ / ESLI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ MUNIZ CARLOS MEDINA CEDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDNA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROLLAND SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA ROZAS MERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA S MIRANDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA S RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA S VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA S. ALONSO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA S. TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SANCHEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SANTIAGO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SEGARRA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SEGUINOT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SIERRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SOLER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA T ORTIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA TIRADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA TORRES IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA TRINIDAD MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA V DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA V HERNANDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA V MAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA V SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA VAZQUEZ DE BONNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA W RIVERA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA Y IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA Y LAMBOY COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA Y. NAZARIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA YOLANDA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDNA Z FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA Z GUZMAN ( EG CONSULTING GROUP ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA Z ROMERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNA Z. GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNALEX RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNALIZ MONTANEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNALY ORTIZ / ADRIANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNARDO CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNEIRA MENDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNEM FAMILY MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNER AYALA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNERIS CALDERON POLACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNID MONTALVO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNIELIZ MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNILDA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNIRA RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNISE M ROMAN RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNISE M. ROMAN RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNITA COSME ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNIZ M MORI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNY SANTIAGO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNY V BILBRAUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDNYDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDOUARD F LAFONTANT HUTTINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDOVIGES MORALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDP COLLEGE OF PR INC | PO BOX 1674 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EDP UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDP UNIVERSITY OF PR INC | PO BOX 192300 | | | SAN JUAN | PR | 00919-2303 | C | U | | UNDETERMINED |
| EDR SOLUTIONS LLC | PMB 291 | 35 JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| EDR SOLUTIONS, INC. | PMB 291 | 35 JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | $ 17,700.00 |
| EDRA GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRA NAZARIO DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRAIQUE SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRASS MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIC CASIANO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIC E VIVONI FARAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIC G ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIC MORENO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIC VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIC VIVONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRICK CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRICK G VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRICK G. LUGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRICK JABIER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRICK LASSALLE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRICK MARTI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRICK SIERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRID I CASTRO Y AIDA C DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDRIEL RIVERA JARDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIS MAYOL LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRIZ SANTIAGO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDRYAN SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDS INTERNATIONAL CORP C/OKPMG LLP | P O BOX 364089 | | | SAN JUAN | PR | 00936-4089 | C | U | | UNDETERMINED |
| EDSAEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSANIA JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSEL G IGARTUA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSEL J ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSEL L. BURGOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSEL R LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSEL RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSER LUGO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSER LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSHELL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON A STEIDEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON F MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON J LEBRON BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON R NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON S CARABALLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSON TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDSTROM INDUSTRIES INC | 819 BAKKE AVE | | | WATERFORD | WI | 53185-4299 | C | U | | UNDETERMINED |
| EDTRAS MONTANEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDU AMBIENTE INC | PO BOX 9023633 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EDU B. SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDU DEPORTES INC | PO BOX 3450 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| EDUACCION, INC. | PO BOX 191779 | | | SAN JUAN | PR | 00919-1779 | C | U | | UNDETERMINED |
| EDUARD A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD B BAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD COLON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD HERNANDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD L HANBACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD PEREZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD TORRES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARD ZABALA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDA BARRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDA GUZMAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO VELEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ARIZMENDI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GOTAY CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO / ADALBERTO /MARIA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A ACOSTA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A BENTANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A BERRIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A BINGS VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A CABRERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A DELANNOY SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A FIGUEROA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A LIARD ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A MATOS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A NAZARIO ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A QUIJANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A RIOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A VERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO A. SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ACEVEDO NIEVES Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ACOSTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ADAMES CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO AGOSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO AGUILA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALBERT CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALBERTO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALEJANDRO COWAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALEMANY NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALICEA CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALICEA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALVARADO FUENMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ALVAREZ NOVALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO ANDRES NOGUERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ANDUJAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ANTONIO SAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO APONTE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ARCE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO AROCHO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ARRILLAGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ARROYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ARTAU FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO AVILES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO AYOLA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO B CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO B LUGARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BAEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BARRIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BATHIA GUATIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BELTRAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BERMUDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BOBREN BISBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BONILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BORGES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BRIGNONNI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BRITO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BURGOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO BURGOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO C CAUTIXO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO C ROBERT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CABALLER Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CABAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CALDERON MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CAMARENO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CANCEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CARABALLO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CARDONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CARDONA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CARO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CARRIL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CARRION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CARRION RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CASTELLANOS LA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CEDENO OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CHAPERO JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CHEJADE AUAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CHEVRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CLAUDIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CLEMENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLLAZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON CRUZ Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CONCEPCION NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CONDE SERVICE STATION | PO BOX 190723 | | | SAN JUAN | PR | 00919-0723 | C | U | | UNDETERMINED |
| EDUARDO CORA ANTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CORA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CORREA ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COSTAS LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO COTTO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CRUZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CRUZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DAVILA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DAVILA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DAVILA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DE JESUS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DE LA CRUZ REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DELGADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DELGADO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 220.00 |
| EDUARDO DIAZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DIAZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO DIFFUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E CALAF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E FERRER RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E FRANKLIN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E MELENDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E PELLOT MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E SABATES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E ZALDUA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO E ZUNIGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,366.25 |
| EDUARDO E. ZALDUA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ENRIQUE ZUNIGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ESCALONA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ESCALONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ESCOBALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ESCOLASTICO PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ESTADES / EQUIP MEDIAS ROJAS DOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO EVANS BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO F AROSEMENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO F LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO F MUNDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO F ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FAHME GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FERRER & ASSOCIATES P S C | 1509 LOPEZ LANDRON | PISO 10 | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| EDUARDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FIGUEROA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FLORES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FLORES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FRAGUADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FRATICELLI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO FUENTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO G AMILL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO G FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO G MASSAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO G REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GALARZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GANDIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GARCIA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GARCIA PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GARCIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GARCIA REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GARCIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ INC | PO BOX 331582 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GORROCHATEGUI VIGOREAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GRAU GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GUADALUPE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GUTIERREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GUZMAN BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO GUZMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO H NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HADDOCK/HADDOCK BUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HERNANDEZ Y MICHELLE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO HEYLIGER CARBONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO HUERTAS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO I ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO I MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IBARRA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IGLESIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IGLESIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IRIZARRY FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IRIZARRY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IRIZARRY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO IRIZARRY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J ALEGRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J ARREDONDO VICIEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J CONDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J CRIADO VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J DOBEK BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J FRANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J HIDALGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J MANDRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J MAYORAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J MEDINA DE LA BAUME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J MONTERO HONNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J MUNOZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J NEGRON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J ORTIZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J PADILLA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J PALERM GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J RESTO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J ROBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J ROLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J ROSADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J SANTIAGO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J SINZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J VEGA ARIVALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J VINAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO J. CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J. GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO J. HERNANDEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JANER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JAVIER MORALES VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JIMENEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JIMENEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JOSE AYALA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JOSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO JR MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO KILDARE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L ARRUFAT RONDO/ EDUARDO ARRUFAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L COLLAZO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L FLECHA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L GARCIA COSCULLUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L JARAMILLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO L SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LANDRÓN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LANZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LAUREANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LEVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LLAURADO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUCIANO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUGO TRACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUIS RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO LUNA SANTIAGO | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M ARROYO & ASSOC | 22 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO M CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M FLORES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M MACHADO / ROSA A ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M TOBAJA DBA ADVANCE TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M VERAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO M. RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MAIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALAVE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALDONADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALDONADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARITINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTI DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MARTINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MATIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MATOS MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MATOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MENDEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MENDOZA CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MIGUEL QUESTELL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MILLAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

Case:17-03283-LTS Doc#:1215-6 Filed:08/30/17 Entered:08/30/17 20:56:50 Desc:
Schedule D1 Page 1486 of 2500

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO MIRABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MIRANDA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MIRANDA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MOJICA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MOLINA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MOLINA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MOLINARI & ASOCIADOS | PO BOX 191943 | | | SAN JUAN | PR | 00919-1943 | C | U | | UNDETERMINED |
| EDUARDO MOLINAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MONTES  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES LEBRÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MORAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO MOREDA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO N GARCIA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NATAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NEGRON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NIEVES & NOEMI AGUILAR | RIO GRANDE ESTATE | 25 J AVE B | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EDUARDO NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NIEVES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NOGUERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NOGUERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO NORIEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO O JIMENEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO O SANTIAGO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO OCASIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| EDUARDO OLIVER POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO OLIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO OMAR CANTORE SALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORENGO COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORTIZ DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ORTIZ YEYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO OSUBA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO P TABOAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PADILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PAGAN PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PALAU INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PALMER RINCON | PO BOX 9091 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EDUARDO PARDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEDRAZA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PINEDA CASTELLVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PORTALATIN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PROSPER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO PUIG CASERRO DBA POTRERO ZAINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO QUINONES JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO QUINONEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R ESTADES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R FARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R FELIU VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R JENKS CARBALLEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R OLIVERO YESPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R TEXIDOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO R. RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMIREZ BAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMIREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMIREZ LAZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RAUL DIAZ DELUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RELLO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RESTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVADENEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ BALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ BONAFOUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RONDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSADO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSARIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ROURE BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RUBIO GIL DE RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RUISANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RUIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RUIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RUIZ PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SALGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANABRIA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANCHEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO MARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 940.00 |
| EDUARDO SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SAURI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SEGARRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SEMIDEY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SEPULVEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SERRANO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SOSA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SOSA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SUAREZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO SUAREZ NAPOLITANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO T ALVAREZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO T ARRIETA IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO T DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO TALAVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TAMARGO MOTRONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TANON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TAPIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRACA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES DECOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TOSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO TRULLENQUE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO UMPIERRE VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO V HILERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VACHIER COLMENERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VALENTIN CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VARGAS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ LASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ RANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VAZQUEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VEGUILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELEZ DBA VELEZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELEZ PELLICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VELILLA FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VICENTY SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VIERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VILLANUEVA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO VILLANUEVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO YERO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ZAMBRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO ZAYAS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDO, ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUARDOS CATERING SERVICES INC | URB VILLA FONTANA | BL6 VIA ELENA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| EDUC ARTE/ THE COMPANY INC | CALLE C BLOQUE RS | EXT VILLA RICA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| EDUC. SEMINARS TECHNOLOGY TERAPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCACION CONSEJERIA SERV [ECOS] CORP | HC 02 BOX 5223 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| EDUCACION FUTURA DERICK PEREZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCACION INTERACTIVA INC | 416 AVE PONCE DE LEON SUITE 05 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EDUCACION JURIDICA INC | 229 CALLE JUAN P DUARTE | SUITE 1B URB FLORAL PARK | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EDUCACION JURIDICA, INC. | TORRIMAR ALTO K-4 BAMBOO DRIVE | | | GUAYNABO | PR | 00966-0000 | C | U | | UNDETERMINED |
| EDUCADORES DEL NORTE C.R.L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCADORES MARINOS PR /LESBIA L MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCADORES PUERTORRIQUENOS EN ACCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCADORES PUERTORRIQUENOS EN ACCION INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EDUCAMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCANDO A ENPRENDEDORES INC | DORADO DEL MAR | C 33 CALLE MADRE RERTA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EDUCARE INC | HC 33 BOX 2047 | | | DORADO | PR | 00646 | C | U | $ 42,668.85 |
| EDUCARE, INC. | HC 33  BOX 2047 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EDUCARIBE, INC. | PMB 1249 PO BOX 4956 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EDUCATE ONLINE, INC. | 101 FLEET STREET | | | BALTIMORE | MD | 21202 | C | U | | UNDETERMINED |
| EDUCATED INCORPORATED | PO BOX 1197 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| EDUCATEVIRTUAL LEARNING CENTERS INC | PO BOX  2000 | 180 PMB | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| EDUCATION & STRATEGIES, INC. | CARR. #179 KM. 7.0 BO. CAMARONES | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EDUCATION COMISSION THE STATES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATION COMMISSION OF THE STATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATION EVALUATION TEACHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATION FOUNDATION OF STATE BANK SUPV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATION SCOTLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATION WEEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUCATIONAL ADVANCE PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATIONAL ADVANTAGE INC. | QUINTAS DE DORADO | M 14 CALLE CIPRES | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EDUCATIONAL AND ORGANIZATION CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATIONAL AND PROFESSIONAL SERVICES, C | 219 CALLE SAN LORENZO, URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDUCATIONAL ASSOCIATES | P O BOX 9139 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STATION | PO BOX 8728 | | CAROLINA | PR | 00988-8728 | C | U | | UNDETERMINED |
| EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA CENTER SUITE 201 | 954 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EDUCATIONAL CONSULTANT SERVICES INC | U P R STA BOX 22211 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| EDUCATIONAL CONSULTANTS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATIONAL CULTURAL FOR ESPACIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATIONAL DEVELOPMENT CENTER INC | 55 CHAPEL ST | | | NEWTON | MA | 02458 | C | U | | UNDETERMINED |
| EDUCATIONAL DEVELOPMENT GROUP INC | PO BOX 191971 | | | SAN JUAN | PR | 918 | C | U | $ | 15,475.00 |
| EDUCATIONAL DIGEST SERVICE INC | P O BOX 23326 | | | WASHINGTON | DC | 20026 3326 | C | U | | UNDETERMINED |
| EDUCATIONAL LEADERSHIP CONSULTING CORP | E U 9 MARIANO ABRIL COSTALO | LEVITTOWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| EDUCATIONAL LEADERSHIP GROUP INC | PO BOX 194231 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EDUCATIONAL LEARNING RESOURCES INC | CAPARRA HEIGHTS, 1494 AVE ROOSEVELT | | | SAN JUAN | PR | 921 | C | U | $ | 149,198.50 |
| EDUCATIONAL LINKS CORP | PO BOX 363423 | | | SAN JUAN | PR | 00936-3423 | C | U | $ | 11,800.00 |
| EDUCATIONAL MEDIA RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATIONAL RESOURCES SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCATIONAL SERVICE & RESOURCES INC | PO BOX 8849 | | | PONCE | PR | 731 | C | U | $ | 9,500.00 |
| EDUCATIONAL SERVICES NETWORK CORP | PO BOX 3056 | | | CAGUAS | PR | 00726-3056 | C | U | | UNDETERMINED |
| EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 1570 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| EDUCATIONAL TESTING SERVICE | 4897 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| EDUCATIONAL TIES CORPORATION | RR - 7 BOX 10285 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| EDUCATIONAL,POWER OF PYMES BUSINESS CORP | 350 AVE CHARDON | SUITE 117 TORRE CHARDON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EDUCATIONALL NATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCAUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUCAVIPRO INC | URB LOS MAESTROS | 465 JAIME DREW | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| EDUCO CUIDO LOS SERAFINES INC | REPARTO PARQUE CENTRAL | 500 CALLE J JIMENEZ | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EDUCO INTERNATIONAL INC | 1948 CHAMBERS ROAD | | | MC DONONGH | GA | 30254 | C | U | | UNDETERMINED |
| EDUCO PUERTO RICO, INC. | PO BOX 10058 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| EDUCOMPUTER OF PUERTO RICO INC | PMB 201 | PO BOX 607061 | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUCON MANAGEMENT CORP | PO BOX 3244 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EDUCOORD INC | P O BOX 141014 | | | ARECIBO | PR | 00614-1014 | C | U | | UNDETERMINED |
| EDUCREANDO, INC. | #757 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| EDUCREE CONSULTURES EDUCATIVOS INC | PO BOX 848 | | | GURABO | PR | 778 | C | U | | $ 35,700.00 |
| EDUCREE: CONSULTURES EDUCATIVOS INC | PO BOX 596 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| EDUDIGITAL SERVICES, INC. | HC-1 BOX 29030 | PMB 641 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| EDUEL A ABREU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUEL MARTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUENIS VALENTIN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUEXCURSIONES INC | PO BOX 3123 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| EDUGROOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUINO BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUIRA BUILDERS GROUP INC | URB PASEOS REALES | 386 CALLE REALEZA | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EDUK ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUMAT DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUMAT, INC. | PO BOX 608 | EL SEÑORIAL STATION | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDUMAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUMEDIC OF P R INC | MONEYS PEOPLE INC | 210 AVE PONCE DE LEON STE 502 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EDUPRO INC | APARTADO 21179 | | | SAN JUAN | PR | 00928-1179 | C | U | | UNDETERMINED |
| EDUPRO NET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUPROJECT SERVICES INC | URB VILLA ANDALUCIA | G 1 A FRONTERAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDUPROJECT SERVICES, INC | G-1-A CALLE FRONTERA STE. 3 | VILLA ANDALUCIA | | SAN JUAN | PR | 00926-2564 | C | U | | UNDETERMINED |
| EDUQUATED INC | PO BOX 1197 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| EDUQUEMOS PARA LA VIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDURADO LUIGGI CALCERRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUTEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUTECAS INC | P O BOX 856 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EDUTECH SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVAR ADAMES DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES ALCANTARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES CATALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES LORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES RIVERA GARCÍA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGES RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGIS CATALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGIS CORA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIGIS MAISONET Y/O AIXA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVIJES MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVINA CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVINA CANDELARIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVINA LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDUVINO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDUWIGIS VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDVIER CABASSA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDVIN PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDVIN RIVERA MACIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWAR PINERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GONZALEZ BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD A GODOY ALATAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD A ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD A WOLF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ACEVEDO PAMELL Y LINA M HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ALBERT MERCADO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ALLENDE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD BENITEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD BENOS FRANTUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD BETANCOURT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD BLAS HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD BORRERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD BROUN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD BRUNO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD C SHORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CABASSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CALLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CALVESBERT JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CEDENO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CEDENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CHAMORRO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CINTRON / NEGRITO BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CLASSE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD COSME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD COSS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD COTTE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CRAIG GUIBAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CRITICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD CRUZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD D VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD DELGADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD E JUDGE & SONS INC | P O BOX 866 | | | WESTMINSTER | MD | 21158 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD E NEGRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ENTERPRISE INC | PMB 234 | 200 AVE R CORDERO SUITE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| EDWARD ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD FELICIANO ROSADO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD FERRAIOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD FIGUEROA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD FRANCES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD G ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD G PRIETO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GARCIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GONZALEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD GRIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD H FNKHANEL SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD H. FAUKHANEL SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD HERNANDEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD HILL TOLINCHE | PMB 248 | LA CUMBRE 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDWARD HILL TOLINCHE | 558 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EDWARD HIRALDO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ISENBERG CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD J NAVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD J PHELAN CARTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD J REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD J TRINIDAD FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD J WALTER & ASSOCIATES INC | 9241 RAVENNA ROAD C 6 | | | TWINSBURG | OH | 44087 | C | U | | UNDETERMINED |
| EDWARD JAMES NAVAS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD KATZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD L VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LA LUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LARACUENTE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LEE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LIFESCIENCE CORP PR | PO BOX 1577 | | | ANASCO | PR | 00610-1577 | C | U | | UNDETERMINED |
| EDWARD LOVELAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LOZADA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LOZADA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD LOZADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD M COSTALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD M KENNEDY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD M ROJAS KALBACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MARTIN NAVOJOSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MATOS/ MARILIA VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MCBURNEY HENRIQUEZ/ JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MEDINA GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MERCED SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MORENO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD MUNOZ UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD O HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD O. OQUENDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD OCASIO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ODOM BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD OFARRILL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD OLIVENCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PABON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PACHECO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PERDOMO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PEREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PINERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PINTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD PREVIDI DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD R ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD R BEIL ASSOCIATES | 6 EAST 45TH STREET | | | US | NY | 10017 | C | U | | UNDETERMINED |
| EDWARD R CICHOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD R CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RAMIREZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RIVERA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RODRIGUEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ROMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ROSARIO / FRANCIS E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD SANABRIA SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD SANCHEZ ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD SANTOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD SEPULVEDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD SILVA CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD SINGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD TOLEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD TORO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD UNDERWOOD RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD V PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD W MERRILL D SC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARD WALICEK LINDLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARDO ESPINOSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARDO GONZALEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARDS LIFECIENCE CORP OF PUERTO RICO | PO BOX 1577 | | | AÑASCO | PR | 00610-1577 | C | U | | UNDETERMINED |
| EDWARDS LIFESCIENCES SALES CORP | PO BOX 1577 | | | AVASCO | PR | 00610 | C | U | | UNDETERMINED |
| EDWARDS LIFESCIENCES TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARDS LIFESCIENCES THECHNOLOGY SA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARDS MALDONADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWARDS SERVICE STATION CORP | CALLE 25 DE JULIO | 48 SS RODRIGUEZ | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| EDWIGES FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWILL Y RAMOS JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIM COLON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN C GRAFLS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARILLO FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D CANDELARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FELICIANO PUEYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J REYES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MENDOZA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROMERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOLIS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TIRADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MALDONADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN A AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A ALVARADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A ARREAGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A BORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A BURGOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A CARTAGENA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A CINTRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A DE ARMAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A FABIAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A FARINACCI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A FERRER AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A FREIRE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A GALINDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MALDONADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MARIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MARTINEZ /PUEBLO NUEVO SELF SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MARTINEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MELENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 432.00 |
| EDWIN A MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A NARVAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A NUNEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A ORTEGA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A PABON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A PADILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A ROJAS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A SANTIAGO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A SERRA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN A SUAREZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A SUAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A VALENTIN MAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A. CRUZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN A. MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ABREU RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACEVEDO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ADORNO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AGRONT MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALBALADEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALEJANDRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALEQUIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALEQUIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALEQUIN TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALEXIS VIDAL VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALICEA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALONSO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALTIERI VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVARADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVAREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVAREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ALVELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ANDINO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ANDINO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN ANDINO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ANDUJAR MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ANTONIO HERNANDEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN APONTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN APONTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN APONTE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AQUIRRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ARROYO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ASENCIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ASTACIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AVILES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AYALA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AYALA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN AYUSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN B BETANCOURT ORTIZ/ GREEN ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN B DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN B FERNANDEZ BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BADILLO DBA EDWIN AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BAEZ LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BAEZ-LIGA INTER BALOCESTO INF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BARRETO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BARRETO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BARRETO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BAUZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BAYRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BELTRAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BELTRAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BENIQUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BENITEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN BERENGUER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BERENGUER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BIRRIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BIRRIEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BLANCO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BONES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BONET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BORELLI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BORIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BORRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BOSQUE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BURGOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BURGOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN C BAYRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN C GRANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN C PACHECO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN C RIVERA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CALDERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CALDERON / MIRIAM Y ELIZABETH GONZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CAMACHO AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CAMACHO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CANDELARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARABALLO ALBARAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARABALLO MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARABALLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARBOT DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARDONA & ASOC | P M B 364 | 1353 CARR 19 | | GUAYNABO | PR | 966 | C | U | | $ 2,229,778.07 |
| EDWIN CARDONA ALICEA Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARDONA Y ASOCIADOSSEC SOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRASQUILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRASQUILLO MCCANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRELO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRILLO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRION CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRION SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARRUCINI FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CARTAGENA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASANOVA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASANOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASILLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASTELLON COCA & JAVIER RODRIGUEZ | VELAZQUEZ | 251 CALLE CHILE | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EDWIN CASTILLO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASTILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASTRO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASTRO MORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASTRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CEDENO MORALES / AMY DANNE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CHAMORRO GALLEGO/ VERA LOPEZ & | ASSOCIATES PSC | PASEO REAL A 12 CALLE FERNANDO | | COAMO | PR | 00769-9802 | C | U | | UNDETERMINED |
| EDWIN CHANZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CHARRIEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CINTRON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CINTRON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CINTRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CINTRON MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CLASS QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CLAUDIO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COIMBRE CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLLAZO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON CRUZ Y/O ANDREA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON MARTINEZ CONSTRUCTION INC. | C / HARBOUR VIEW # 16 PALMAS DEL MAR | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EDWIN COLON MARTINEZ CONTRUCTIVA INC | PALMAS DEL MAR | 16 CALLE HARBOUR VIEJO | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EDWIN COLON MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CONCEPCION CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CONCEPCION COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CONCEPCION IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CONDE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CONDE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CONTY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORDOVA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORREA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORREA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORTES HNC PALACIO VIDEO SANGERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORTES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CORTES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| EDWIN CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRESPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ AQUINO Y AMNERIS ACUNA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CRUZ/ GLORIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CUEBAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN CURBELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D CARABALLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN D DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D MALDONADO ABELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D MALDONADO MIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D MOYENO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D REYES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D SEPULVEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D VARGAS LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D VEGUILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN D.SANTIAGO RODRIGUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DATIL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DAVID CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DAVID MORENO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE ARMAS BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE JESUS VEGA / JEANETTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE LA CRUZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE LA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE LEON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DEL VALLE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DESIDERIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DEVARIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN DIAZ EXTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DIODONET COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN DOMENECH ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E ARANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E BAJANDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E CALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E COFRESI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E CORREA CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| EDWIN E JIMENEZ BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E OTERO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E PINERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E. PAGAN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN E. VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ERAZO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ESTELA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ESTRADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F ANDRADEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| EDWIN F GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F GREEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F MOLINA SAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F NARVAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN F SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F SURILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F VIZCARRONDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN F. FUSTER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FAJARDO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FALU VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FELICIANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FELICIANO GONZALEZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FERNANDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FERNANDEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FERRER FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FIGUEROA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FLORES GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FONSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FRANCISCO RIVERA SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FRANCO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G CASADO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G COLLADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G DIAZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G GAUD BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN G OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G QUINTERO CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G TROCHE PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G VALENTIN SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN G. PASTRANA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GALARZA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GALARZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GALARZA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GERENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GOMEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GOMEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ SAMPAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GOYCO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GOYCO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN H BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN H CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN H RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN H SANTANA LOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN H SEPULVEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN H SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN H. MORALES-CORTES PH.D.MA.M.B.A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ  CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERNANDEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN HERRERA ESTEPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I DECLET FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I GUILLOTY VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I NAVARRO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I NIEVES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I RIVERA BROKERS CORPORATION | P O BOX 270204 | | | SAN JUAN | PR | 00927-0204 | C | U | | UNDETERMINED |
| EDWIN I RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN I VILLALON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN IBARRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN IRRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J  RIOS  RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J ALVARADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J BERRIOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J CAMACHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J CINTRON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J CIRINO LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J COLON BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN J CORTIJO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J DAVILA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J GUILLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J LOPEZ LOPEZ/ CLIMACTIVA CORP | URB EL SENORIAL | 2019 CALLE EDORS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EDWIN J MARIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J MARTINEZ / ONEIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J MARTINEZ RIVERA/ENEIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J MORALES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J MOUX HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J NARVAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J OQUENDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J OQUENDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J QUINONES PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J REYES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA BERGANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J ROSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J ROSAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J SANCHEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J SEDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J TOLEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J TORRES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN J TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN J. TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JAVIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JESE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JOEL SOLER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JORGE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JOSE CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JOSE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JR AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JR. AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JUAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JUAN NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JUAN TORO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN JUARBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN L CORDERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN L DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN L GIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN L LEBRON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN L PORTALATIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN L VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LABOY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LABRADOR ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LACEN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LAGARES CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LARACUENTE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LASANTA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LAUSELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LAZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LEBRON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LEBRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LEBRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LINARES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LIPP CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LLUCH AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN LOPEZ AUDIFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 516.00 |
| EDWIN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOURIDO CONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOZADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LOZADA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUGO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUNA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN LUQUIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M CRUZ Y WANDA A VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M DE LA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M LOPEZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M LOZADA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M ORTEGA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M REYES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M SILVA BRETANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M TORRES VADELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN M ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN M. SERRANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALAVE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALAVET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO MALTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MANTILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARCHANY DBA MARCHANY S SAFE JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARGOLLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARRERO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARRERO ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTELL VALENTIN Y LISETTE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ PAUTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ VAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MARTY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MATEO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MATIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MATOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MATOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MATOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MAYSONET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDERO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN MEDINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MEJIAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ MONSERRATE DBA EDWIN AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MENDEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MENDEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MENDOZA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MERCADO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MERCADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MINER SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MIRANDA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MIRANDA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MIRANDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MIRANDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MOLINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MOLINA/ MARGARITA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTAÑEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTADEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTALVO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTALVO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN MONTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MONTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORALES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORALES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,024.00 |
| EDWIN MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORENO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MORENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MOULIER DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MUNIZ ALVAREZ E YOLANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MUNIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MUNIZ RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN MUNOZ NIEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN N ALICEA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN N GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN N MARRERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN N. MILLAYES VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NATAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NAVARRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NAVAS COLON DBA CLASSIC PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NAZARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NEGRON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NEGRON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NEGRON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NELSON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NIEVES DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NORIEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NUNEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NUNEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN O AGOSTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O ALBINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O BERDECIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O CINTRON ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O FIGUEROA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O MALARET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O PRIETO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O RODRIGUEZ BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O RODRIGUEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O TIRADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O VEGA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O VILLANUEVA ARSUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN O. GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OCASIO BOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OJEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLAVARRIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLIVENCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLIVERA PATRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLIVERAS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLIVERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OLIVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OMAR COSME FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OMAR MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OMAR RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OMAR ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OMAR TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OQUENDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OQUENDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORFILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTEGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN ORTIZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ COLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ RIVERA III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.85 |
| EDWIN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ORTIZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OSORIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OTERO ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN OTERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN P LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PABELLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PABON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PACHECO ANTONETTI/ MAXIMO SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PADRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PADUA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PAGAN LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PALERMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PANTOJA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PARIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PARRILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ   VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| EDWIN PEREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ CRUZ/DBA/VIRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ LORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ MELENDEZ Y SANDRA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PINALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PINERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PIZARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PIZARRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PRADO GALARZA H/N/C PRADO LAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN PUJOLS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUILES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUINONES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUINONES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUINONES TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUINONEZ / NILDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN QUINTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R AVELES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R BERRIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R CHARDON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R CRUZ MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R DIAZ SELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R MARRERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R MONTERO POZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN R OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R PABON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R ROSADO CASTRODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R ROSADO Y/O BCO DE DESARRO ECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R SANCHEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R SANTELL CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R TANON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R TORRES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R TORRUELLAS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R VELASCO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R VILLALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R VINAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R. BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R. CARRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R. CUEVAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R. ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R. PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R. RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R. VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN R.HADDOCK BELMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAFAEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS CHALUISANT DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS DBA FERRETERIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN RAMOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RAYMUNDÍ GARCÍA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES / CENTRO AUTOMOTRIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES / EQUIPO RANGERS 11-12 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN REYMUNDI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIOS PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIOS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA  DE JESUS / YARALIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA  NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA APONTE Y CARMEN I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA DBA CLINICA VISUAL COMERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MARTINEZ Y MARILYN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MENDEZ/HOGAR LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RIVERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROBLEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROBLES CIARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROBLES RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ  MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN RODRIGUEZ ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RODRIGUEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          1,124.00 |
| EDWIN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROIG CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROJAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROMAN TOSADO Y WANDA COSME DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSARIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSARIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSARIO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSARIO PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ROSAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN RULLAN CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN S ACEVEDO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN S CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN S MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN S RIVERA PEREZ DBA CONST CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SABATER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SABO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SAMUEL MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTANA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTIAGO Y ALMA I VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SEPULVEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SEPULVEDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERRANDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN SERRANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERRANO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERRANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERRANO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERRANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SERVICE STATION | L 19 CALLE CATARIA | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| EDWIN SIERRA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SILVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOLIVAN LOZADA / VILMARIE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOLIZ BAZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOSA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOSTRE VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SUAREZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SUAREZ ESQUIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SUAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SUAREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN SUAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TAPIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TAVAREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TERRUEL ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TIRADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TIRE SERVICE CENTER INC | 42535 CARR 2 KM 97.4 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| EDWIN TOLEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES CAZUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN TORRES GONZALEZ/CAFE EL MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES GUZMAN / EDWIN TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES PACHECO/ NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES SIERRA DBA JUNIOR AUTO SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TORRES WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN TROCHE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN V GOSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALCARCEL BAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALENTIN SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,016.00 |
| EDWIN VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VALLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VANDIEN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VANTARPOOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGAS IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VARGQAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN VAZQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VEGA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VEGA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELAZQUEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELAZQUEZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELAZQUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VERA FARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VILLANUEVA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VILLANUEVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN VIRELLA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN W REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN W VAZQUEZ MOLINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN X ARANA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN X COLLAZO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN X DELGADO MAURAS / EDWIN R DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN X GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN X SOSA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN Y CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN Y JUSTINIANO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN Y NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN Y. ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN Z RIOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ZAYAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ZAYAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIN ZAYAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWINA AYALA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWINA CASTRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWINA QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWIND ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWINEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWING RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWINO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWINO LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWINSON GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWOOD A CANDELARIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWUARD J CUEVAS VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDWUARD PERDOMO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDY  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 132.00 |
| EDYBERTO TORRES ECHEVARRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDYINS RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDYL MUFFLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDYLIN BAYO DE LA GARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDYS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDZA RAMIREZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDZEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EDZIA BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EEE AVISOURCE INC | FORT WORTH | 2514 GRAVEL DR | | FORT WORTH | TX | 76118 | C | U | | UNDETERMINED |
| EEE PR CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EEG INFO INC | 6400 CANOGA AVE STE 210 | | | WOOD LAND HILLS | NY | 91367 | C | U | | UNDETERMINED |
| EFA RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFAIN ESPINET DDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFCO INC | CAPARRA HEIGHTS | 404 ENSENADA | | SAN JUAN | PR | 00920-3510 | C | U | | UNDETERMINED |
| EFFECTIVE BUSINESS PARTNERS CORP | VILLA CLEMENTINA C6 | AVE ALEJANDRINO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EFFECTIVE ENVIRONMENTAL RESTORATION INC | URB MONTE RIO | 20 CARITE | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| EFFECTIVE SYSTEM CONNECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFFECTIVE SYSTEMS CONNECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| EFFLUX SYSTEMS INC | 5520 RESEARCH PARK DRIVE | SUITE 130 | | BALTIMORE | MD | 21228 | C | U | | UNDETERMINED |
| EFGB CONSULTING ENGINEERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIA GUZMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIA HEREDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIA MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFIGENIA PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIA ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIO CURET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIO FIGUEROA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIO GARCIA VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFIGENIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFM INC | HATO ARRIBA STA | PO BOX 3183 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EFRA INC / VALLE SUR GULF | PO BOX 1212 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| EFRAIM CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIM SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MALAVE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JAIME DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTALIZ SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VARGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A CANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A CRESPO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A FELICIANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A HIDALGO BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A MARCONTONI C/O PEDRO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A VILLARRUBIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A. OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN A. RUIZ LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ADORNO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AFANADOR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AGOSTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ALBINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ALBINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ALEJANDRO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ALFALLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ALTAGRACIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ALVARADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ALVIRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN ANDINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN APONTE PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ARNAU COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ARROYO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ARZOLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AYALA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AYALA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AYALA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN AYALA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN B TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BAEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BELLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BENABE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BERNARD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BONET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BONILLA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BORIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN BORIA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CABAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CAMIS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CANALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CARDONA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAÍN CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 262.40 |
| EFRAIN CARDONA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CARRERO- CARRERO REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CARRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CASELLAS DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CEBOLLERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN CHEVERE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CHEVERE VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CHEVRES PEPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLLAZO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLOMBANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLON SANZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| EFRAIN CONDE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CONDE OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORCHADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORDERO SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORDOVA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORREA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORTEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CORUJO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN COTTY TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CRESPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CRESPO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CRESPO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN CUADRADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN D SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN D VASSALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DARDIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DE JESUS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DE JESUS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DE JESUS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DE LA MATTA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DEL VALLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DELGADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DELGADO MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN DIAZ IRIARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ MEDINA/GIGANTES DE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIAZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DIODONET QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN DOMINGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN E ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN E DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ECHEVARRIA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ESPADA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ESPADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ESTRADA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN F ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN F RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FAJARDO OLAYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FEBLES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FELICIANO ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FELICIANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FERMAINT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FERNANDO ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FILOMENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FLECHA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FRANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN FREYRE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GAMBOA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GARCIA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GAUTHIER MONGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GIGANTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GINES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GOMEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ TEJERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GRACIANI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GUZMAN CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GUZMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN HERINQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN HERNANDEZ NERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN HIDALGO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN I GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN IRIZARRY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN IRIZARRY MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN IZQUIERDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J ARCHILLA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J FIGUEROA GUILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J TOMASINI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J. LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J. MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN J. RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JANICE CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JIMENEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JIMENEZ CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JUARBE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JUARBE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JUSTINIANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN JUSTINIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN L DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN L NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LAUREANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LAUREANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LEBRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LEBRON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LLANOS FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOPEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN LUYANDO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN M FLORES DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN M HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN M MARTINEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN M VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MAERCADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MAISONET Y MANUELA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MALDONADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MALDONADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MALDONADO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MALDONADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARCIAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 312.00 |
| EFRAIN MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MATOS MESTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MEDINA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MEDINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN MELENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MELENDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| EFRAIN MENDEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MERCADO A/C BCO SANTANDER PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MIRANDA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MOJICA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MONTALVO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MONTALVO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MORALES Y NOEMI DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN MURATI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NARANJO FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NARVAEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NATER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NAZARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NEGRON GALENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NIEVES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NIEVES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NUNEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN NUNEZ INC | PO BOX 191478 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EFRAIN O COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN O FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN O PADRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN O VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN OCASIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN OLIVENCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN OLIVERAS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN OLIVERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN O'NEILL CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN OQUENDO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN ORTEGA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ORTIZ RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PADILLA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PADRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PAGAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PANTOJAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PICON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN PINEIRO LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN POLANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN POSADA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN QUIXONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN QUINONES NISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN QUINONES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN R GOMEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN R MORAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN R ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN R VIDAL CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMIREZ BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMIREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMIREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMIREZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMOS GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN REYES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN REYES NEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN REYES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVAS ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVE GOMEZ INC | PO BOX 364203 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EFRAIN RIVERA Y HILDA MEDINA ( TUTORA ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA GOLDEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 629.00 |
| EFRAIN RIVERA NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ AMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,128.00 |
| EFRAIN RODRIGUEZ COLON A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ DBA ALMACENES NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ DBA RODRIGUEZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ MARCANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RODRIGUEZ VIGIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROLDAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROLDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROMERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROMERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSADO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSARIO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ROUBERT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RUBIANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RUIZ BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RUIZ CAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN S RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SALGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ RIVERA D/B/A EFRASAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTANA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTANA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO ELECTRICAL CONTRACTOR IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO ELECTRICAL CONTRACTOR, I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SANTOS COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SEGARRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SEGARRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SERPA SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SERRANO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SERRANO C/O RAMON F LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SERRANO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SIERRA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SOSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN STRUBBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN SULE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TAVAREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TIRADO APPRAISAL GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TIRADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TOLENTINO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TOLENTINO SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TRINIDAD  ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN TRINIDAD CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VALE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VARGAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VAZQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA ACEVEDO/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VEGA Y JUANITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELAZQUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELAZQUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ZARAGOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ZAYAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRAIN ZENON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREIN A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ALFONSO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ALVARADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ALVAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN B LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN BULA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN BUTLER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFREN C OLIVER FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN COMAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN CRUZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN D MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN E MANGUAL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ESTREMERA MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN G ROLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRÉN GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN GREGORY RAMIREZ/ALMACEN MUSICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN LAUREANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN M MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN MALDONADO PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN MARIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN MARQUEZ VEGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN MERCADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN NEGRON GOMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN PADILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN PENA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ROLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN SANTIAGO / MABELINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN TOMAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFREN VELAZQUEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| EFREN Y AROCHO GUISAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRHAYN J CABALLERO ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EFRO CONSTRUCTION CORP | URB BELLA VISTA GARDENS | E12 B CALLE 1 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| EG COMPUTER SOFTWARE CORP | PO BOX 192 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EG CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGAL IMPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGB AIR CONDITIONING INC | URB IDAMARIS GARDENS | M 29 CALLE JUAN M MORALES | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| EGBERT HERNANDEZ BEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGBERTO BERLINGERI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGBERTO F MORALES Y ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EGBERTO MORALES CARRASCO P E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGBERTO MORALES GORJON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGBERTO ZAYAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGDA E COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGDA M MATOS NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGDA M PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGDA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGDA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGDA SOLIMAR TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGGIE RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGGIES OMAR DIAZ SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGGY A BONILLA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA ASOC/MIEM/POLICIA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA DANIEL LUIS FLORES INC | URB SEVERO QUINONES 2000 | CALLE 1 | | CAROLINA | PR | 00985-5961 | C | U | | UNDETERMINED |
| EGIDA DE LA CONCEPCION INC | 1 CALLE VARIANTE | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| EGIDA DE MIRAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA DEL COLEGIO ING Y AGRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA DEL PERPETUO SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA DEL POLICIA INC | RR 3 BOX 3724 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EGIDA DEL POLICIA TRUJILLO ALTO LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA DEL POLICIA, INC. | RR 3 BOX 3724 | | | SAN JUAN | PR | 00926 | C | U | | $ 13,454.60 |
| EGIDA E INTITUCION EL PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA EL PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA ESPIRITA POSADA DE LA CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA ESPIRITU POSADA DE LA CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,718.75 |
| EGIDA PERPETUO SOCORRO LP,S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGIDA VISTAS DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGLEE W RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGNA MARRERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGOS ALSAN GRUPO MEDICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGOZCUE ROSARIO MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGPS CORP | 4285 CARR 2 | | | VEGA BAJA | PR | 00693-3619 | C | U | | UNDETERMINED |
| EGRAIN VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGROL SIUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGUIA MOREDA MD, VASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EGUY E VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EHAB AL SHAER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EHISA LUGO ENRIGQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EHP S J S LLC DBA EMBASSY SUITES H&C SJ | 8000 TARTAK STREET | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| EHRET INC. | P.O. BOX 71516 | | | SAN JUAN | PR | 00936-8616 | C | U | | UNDETERMINED |
| EHS MANAGEMENT GROUP INC | VALLE HERMOSO SUR | SU 70 CALLE CIRCULO | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| EHYLA MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIBY MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIBY MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EICHALY ROSA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDA E ALTRECHE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EIDA G MENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDA L. GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDA LAO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDA LEON BARTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDIOL GHIGLIOTTI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDY CINTRON IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDY SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIDY Y FERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIGLA Y TROCHE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIKON ELECTRIC CORP | PO BOX 9502 | | | BAYAMON | PR | 00960-8044 | C | U | | UNDETERMINED |
| EIKOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIKYA NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN  LOIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN A ARROYO DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN A CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN A HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN ACEVEDO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN ALAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN APONTE VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN AULET NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN B GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN BETANCOURT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN BUS INC. | COND PLAZA DEL ESTE | AVE MAIN 501 APT 61 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| EILEEN C VILLAFANE DEYACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN CANCEL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN CINTRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN D BAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN D RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN DE JESUS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN DIAZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN FEBUS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN FERMIN ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN FIGUEROA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN G ROMERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN GONZALEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EILEEN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN I QUINTANA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 183.52 |
| EILEEN I VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN J BARRESI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN J MAESTRE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN J MARRERO CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN J PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN J. QUINTANA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.40 |
| EILEEN JIMENEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN LANDRON GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN LAREGUI GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN LARRACUENTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN LLAVINA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.43 |
| EILEEN LLORENS BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN LOZADA RAMOS H/N/C CACHI GAL ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M CASTRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M FIGUEROA Y MARTA I TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M GODREAU SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M LEANDRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M MONTALVO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M VELEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN M. AVILA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 715.00 |
| EILEEN M. LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MALAVE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MEDINA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MENDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MIRANDA ANTUNANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MIRANDA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MONTILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN MORELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN N RODRIGUEZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN OLMEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EILEEN ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN P ALFONSO TORRALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PABON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PAGAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN PINEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RAMIREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RAMOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RIOS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN ROSARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN SANCHEZ ALBERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN SANTOS WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN SEGUINOT RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN SUTTON DE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN SUTTON HUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN TAVAREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN TORRES CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19.20 |
| EILEEN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN VILLAFADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN VILLALBA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN Y AYALA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN ZAMBRANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEEN ZAYAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILEN CONCEPCION BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILLEEN GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILLEEN GONZALEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILLEEN Y GALLEGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILLEN RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILLEN SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILLEN SUTTON DE ZAYAS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILLEN VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILYN DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILYN M RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILYN MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EILYN T ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EIM SHOW WORKS LLC | P O BOX 2113 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| EINAR E MUNIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EINAR L RINCON SANCHEZ | ROOSEVELT TOWER | 1482 AVE ROOSEVELT APT 1106 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EINAR RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EINDEKEN PROFESIONAL SERVICES INC | PMB 350 ROAD 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | C | U | | UNDETERMINED |
| EINNA M CANCEL LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EINYBEL AGUAYO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIRA  I CARABALLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIRA APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIRA L. PINEIRO BIDDLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIRA M BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIRA MEDINA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EISEL LORENZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EISLET DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EITEL VELAZQUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EITON ARROYO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EITON ROMAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIVETTELIZ LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIVY L ALVAREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EIXA TRINIDAD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EJ ACCURACY GUNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EJ BUSINESS SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EJ TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EJA DAIRY INC | PO BOX 1762 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| EJE PUERTO RICO, INC. | PO BOX 195006 | | | SAN JUAN | PR | 00919-5006 | C | U | | UNDETERMINED |
| EJE SOCIEDAD PUBLICITARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EJN REMODELING INC | LA CUMBRE | 497 AVE EMILIANO POL SUITE 506 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EJN TECHNICAL SERVICES | PMB 238 NUM 90 | AVE RIO HONDO | | BAYAMON | PR | 00961-3105 | C | U | | UNDETERMINED |
| EJN TECHNICAL SERVICES INC | PMB 238 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | C | U | | UNDETERMINED |
| EJN TECHNICAL SERVICES INC. | P.M.B. 506 E. POL 497 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| EJR MOTOR ELECTRICAL -BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EKG INTERPRETATION ACCOUNTG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EKG INTERPRETATIONS ACCOUNTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EKO TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EKOS LOGOS INC | URB LOMAS VERDES | F 34 CALLE BELLISIMA | | BAYAMON | PR | 00956-3215 | C | U | | UNDETERMINED |
| EKTO MANUFACTURING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EKUS 2000 SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EL 14 SERVICE STATION INC | PO BOX 928 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EL ABANICO DEL TITAN | URB RUSSE | G 32 CALLE LOS LIRIOS | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| EL ABANICO SHELL SERV STA | BO QUEBRADA GRANDE | HC 741 BOX 6187 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| EL ABUELO AUTO SALES INC | BO SANTANA BZN 203 F | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL ACANTILADO HOLDINGS LLC | WESTERNBANK WORLD PLAZA SUITE 1905 | 268 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EL ADOQUIN PRODUCCIONES INC | TETUAN 305 APT 301 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EL ALAMO ICE PLANT | BOX 577 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| EL ALMACEN / ALFREDO MARTINEZ | PO BOX 1160 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| EL ALMACEN DE LA BELLEZA | AVE JOSE DE DIEGO #49 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| EL AMIGO SCREENS SERVICES | BO ESPERANZA | 395 CALLE BROMELIAS | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL AMOR ESPERA | PO BOX 607071 | PMB 286 | | BAYAMON | PR | 00959-7071 | C | U | | UNDETERMINED |
| EL AMOR ESPERA INC | PMB 286 PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| EL AMOR ESPERA, INC. | PMB 286 PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | $ 1,555.65 |
| EL ANCLA AUTO PARTS | URB SAN DEMETRIO | LL 6 CALLE B | | VEGA BAJA | PR | 00693-3325 | C | U | | UNDETERMINED |
| EL ANGEL ICE PLANT INC | REPTO METROPOLITANO | 1229 CALLE 54 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE RIO PIEDRAS | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EL ARCA HOGAR PARA MUJERES | PO BOX 1657 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EL ARTE DE LA REPOSTERIA | 1 CALLE PROGRESO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EL ARTE Y LA INGENIERIA | PO BOX 922 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EL BALCON CAFE | 47 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784-4567 | C | U | | UNDETERMINED |
| EL BALCONCITO CRIOLLO RESTAURANT | PO BOX 1442 | | | AIBONITO | PR | 00705-1442 | C | U | | UNDETERMINED |
| EL BAZAR MUEBLES Y ENSERES | BO MIRAFLORES  SECTOR PALO BLANCO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL BESO INC | 254 252 CALLE LUNA | STE B 1 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EL BIZCOCHO FELIZ | URB SANTA ROSA | 15-13 CALLE 10 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| EL BORINCANO FEED MILLS INC | PO BOX 26028 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| EL BOSQUE DE BOLONIA | PO BOX 364371 | | | SAN JUAN | PR | 00936-4371 | C | U | | UNDETERMINED |
| EL BOSQUE DE BOLONIA M HOSTOS INC | PO BOX 364371 | | | SAN JUAN | PR | 00936-4371 | C | U | | UNDETERMINED |
| EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| EL BUCANERO CATERING INC | VILLA NEVAREZ | 1047 CARR 41 | | SAN JUAN | PR | 00927-0000 | C | U | | $ 13,124.05 |
| EL BUEN AMIGO | HC 1 BOX 5173 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| EL BUEN CAFE INC | PO BOX 75 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| EL BUEN COMER | EDIF NATIONAL PLAZA | 431 AVE PONCE DE LEON | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| EL BUEN PASTOR FUNERARIA Y CREMACIONES | HC 2 BOX 977 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| EL BUEN SAMARITANO | P O BOX 1308 | | | GURABO | PR | 00778-1308 | C | U | | UNDETERMINED |
| EL CAMERINO | 1148 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EL CAMINO HOSPITAL MULTI SITE | MEDICAL RECORDS | 2500 GRANT RD | | MOUNTAIN VIEW | CA | 94039 | C | U | | UNDETERMINED |
| EL CAN T DELS OCELLS INC | P O BOX 366407 | | | SAN JUAN | PR | 00936-6407 | C | U | | UNDETERMINED |
| EL CANARIO BY THE LAGOON | 4 CALLE CLEMENCEAU | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EL CANO TIRE CENTER | URB RIVER VIEW | AA3 CALLE 22 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EL CANON BAKERY / CARMELO CINTRON | HC 04 BOX 2414 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| EL CANTABRICO | TORRIMAR SHOPPING CENTER | AVE RAMIREZ DE ARELLANO 1922 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | ARECIBO | PR | 00613 | C | U | | $ 10,000.00 |
| EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | SAN JUAN | PR | 00913-4745 | C | U | | UNDETERMINED |
| EL CASTILLO DE CRISTAL | PO BOX 3867 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EL CASTILLO DE LA BELLEZA INC | ITURREGUI PLAZA | AVE 65 DE INF | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| EL CASTILLO DE LOS NIXOS INC | BONNEVILLE HEIGHTS | 16 CALLE AIBONITO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EL CASTILLO FELIZ DE LOS NINOS 2004 INC | URB CIUDAD MASSO | B 19 CALLE 2 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EL CATERING DEL CHEF | FLAMINGO TERRACE | A 10 MARGINAL CARR 167 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| EL CENTRO AUTO REPAIR | AVE.LLORENS TORRES #125 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL CENTRO DE LOS CUADROS | 1321 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EL CENTRO DEL CRUCERO INC | PO BOX 1247 | | | BAYAMON | PR | 00960-1247 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL CERILLO INC/ ENERGIA Y SOL PR | 1478 AVE TITO CASTRO | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| EL CERRITO SERVICE STATION | P O BOX 95 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| EL CERRITO SERVICES STATION | PO BOX 95 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| EL CERRO S E | PO BOX 364325 | | | SAN JUAN | PR | 00936-4325 | C | U | | UNDETERMINED |
| EL CHEF CATERING | BOX 513 | CALLE ANDALUCIA | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EL CHEF CRIOLLO | PO BOX 779 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| EL CHEF RUIZ CATERING | 513 CALLE ANDALUCIA | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EL CIALENO PIZZA & PUB INC | PO BOX 1393 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| EL CIENTIFICO CAR CARE INC | PO BOX 2949 | | | JUNCOS | PR | 00777-2949 | C | U | | $ 9,057.00 |
| EL CLUB DE LOS AMIGOS UNIDOS INC | PO BOX 1373 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| EL COLEGIO CIRUJANOS DENTISTAS DE PR | 200 CALLE MANUEL V DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EL COMANDANTE MANAGEMENT LLC | PO BOX 1675 | | | CANOVANAS | PR | 00729-1675 | C | U | | UNDETERMINED |
| EL COMANDANTE OFFICE SUPPLY | URB EXT EL COMANDANTE | 620 CALLE MONACO | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| EL COMANDANTE OPERATING CO | PO BOX 1675 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| EL CONDE INC | EL CARIBE BUILDING SUITE 1103 | 53 PALMERAS ST | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | FAJARDO | PR | 00738-3893 | C | U | | UNDETERMINED |
| EL CONSEJO DE RESIDENTES GUARIONEX INC | RES GUARIONEX | EDIF E APT 33 | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| EL CONSEJO RES RESIDENCIAL EL CARMEN INC | RES EL CARMEN | E 6 A 54 AVE JOSE GONZALEZ CLEMENTE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EL CONSORCIO INTERMUNICIPAL | PO BOX 250 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| EL COQUI DEL SABOR INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EL COQUI ICE PLANT | PO BOX 6717 | | | BAYAMON | PR | 00960-9007 | C | U | | UNDETERMINED |
| EL COQUI LANDFILL CO INC | PO BOX 594 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EL COQUI WASTE | P.O. BOX 594 | | | CAGUAS | | 00724 | C | U | | UNDETERMINED |
| EL COQUI WASTE DISPOSAL | PO BOX 594 | | | CAGUAS | PR | 00726-0594 | C | U | | UNDETERMINED |
| EL CRIOLLO BBQ | GARDEN HILLS ESTATE | 22 CALLE 4 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| EL CRIOLLO BIG BURGER | BO ALGARROBO | 1 SECTOR CRIOLLO | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| EL CRIOLLO REST | 321 AVE DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL CTRO CUIDO INF DESTELLOS DE LUZ INC | PO BOX 585 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| EL DEPORTIVO DE CARLOS | HC 1 BOX 10802 | | | LAJAS | PR | 00667-9712 | C | U | | UNDETERMINED |
| EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| EL DIA DEL NINO INC | PO BOX 47 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| EL DIA INC. | DEPARTAMENTO DE CIRCULACION | PO BOX 7512 | | SAN JUAN | PR | 00902-0297 | C | U | | UNDETERMINED |
| EL DIA, INC | PO BOX 9067512 | | | SAN JUAN | PR | 00936-7512 | C | U | | UNDETERMINED |
| EL DOGOUT | 35 CALLE JOSE DE DIEGO | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| EL DORADO HOTEL | WEST SAN FRANCISCO STREET | | | SANTA FE | NM | 87501 | C | U | | UNDETERMINED |
| EL DORADO TECHNICAL SERVICE | PO BOX 361040 | | | SAN JUAN | PR | 00936-1040 | C | U | | UNDETERMINED |
| EL EDEN PARAISO INFANTIL | HC-01 BOX 3040 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| EL EDEN PARAISO INFANTIL CORP | HC 01 BOX 3040 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL EDEN PARAISO INFANTIL CORPORACION | HC 01 BOX 3040 | CARR 3 KM 98.5 JUAN M VILLA | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| EL EQUIPO BEISBOL AA LOS BRAVOS CIDRA | RR 01 BOX 3143 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| EL EQUIPO BEISBOL AA LOS CENTINELAS OROC | PO BOX 327 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| EL ESTUDIANTE GIFT SHOP | 25 CALLE RODOLFO GONZALEZ | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| EL EXPRESO EDUCATIVO INC | PO BOX 874 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EL EXPRESO SERVICE STATION | RR 2 BOX 5701 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| EL FARO CHRISTIAN ACADEMY | CARR. #123 KM. 33.5 | BO. SALTILLO | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| EL FARO DE LOS ANIMALES INC | P O BOX 637 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| EL FENIX DE PUERTO RICO | ESTACION FERNANDEZ JUNCOS | PO BOX 8379 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| EL FOGON DE ABUELA | HC 02 BOX 6854 | | | FLORIDA | PR | 00650-9108 | C | U | | UNDETERMINED |
| EL FOGON DE ANIBAL | HC 3 BOX 11969 | | | JUANA DIAZ | PR | 00795-9505 | C | U | | UNDETERMINED |
| EL FOGON DE CHAGA | PO BOX 206 | | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | SAN JUAN | PR | 921 | C | U | | $ 2,371.25 |
| EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | C | U | | UNDETERMINED |
| EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | SAN JUAN | PR | 00921-1616 | C | U | | UNDETERMINED |
| EL FOGON DEL REY | 55 CALLE COLTON | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EL FORTIN DE FELIPE 11 | AVE CUPEY GARDEN PLAZA | CUPEY GARDENS LOCAL 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EL FRANCES EUROCAR INC | PO BOX 1579 | | | SAN JUAN | PR | 00919-1579 | C | U | | UNDETERMINED |
| EL FUMIGADOR CORP | PO BOX 538 | | | SABANA SECA | PR | 00952 | C | U | | $ 2,110.64 |
| EL GIGANTE DORMIDO RESTAURANT | VILLAS DEL PLANTIO | 1A CALLE 2A BLOQUE K | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| EL GOMASO | PO BOX 8672 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| EL GRAN CAFE REST | 1 CALLE CERVANTES | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| EL GRAN REMATE | EL GRAN REMATE | 115 CALLE COMERIO | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EL GRAVERO LA ESPERANZA | BO ESPERANZA | PO BOX 1430 | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| EL GRUPO ACADEMICO PROFESIONAL | PO BOX 191802 | | | SAN JUAN | PR | 00919-1802 | C | U | | UNDETERMINED |
| EL GUAGUERITO | AVE CARLOS J ANDALUZ MENDEZ | 33 A 1 LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| EL GUARDIAN DE LOS NINOS | MCS 2044 | PO BOX 6004 | | VILLALBA | PR | 00766-6004 | C | U | | UNDETERMINED |
| EL GUAYABO /DBA/ MARIA M RIVERA | 29 CALLE COLTON | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EL HIPOPOTAMO INC | 880 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| EL HOGAR DE LAS HERRAMIENTAS INC | HC 33 BOX 2072 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EL HOGAR HUELTAS CORP | P O BOX 370412 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| EL HOGAR RESURRECCION INC | PO BOX 8608 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EL IMAN DE LAS TELAS | P O BOX 252 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| EL IMPACTO | APARTADO 500 SUITE 900 | | | AGUADA | PR | 00602-5000 | C | U | | UNDETERMINED |
| EL INDIO AUTO AIR | HC 01 BOX 26765 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EL INSTITUTO DE DESARROLLO PERSONAL DE CAGUAS | URB CONDADO MODERNO | AVE RAFAEL CORDERO M-31 CALLE 13 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EL JARDIN DE LAS TELAS | 25 CALLE BARBOSA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| EL JARDIN DE LOS NIÑOS | 610 CALLE HIPODROMO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EL JARDIN DEL EDEN | PO BOX 582 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| EL JARDIN FANTASTICO JOSELITO BILINGUAL | 102 NORTE CALLE LUIS VENEGAS | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| EL JARDIN FANTASTICO DE JOSELITO | URB VILLA ROSA 3 | A 5 AVE ALBIZU CAMPOS | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL JIBARITO | P O BOX 11909 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| EL JIBARO REALTY INC | PO BOX 1052 | | | TOA BAJA | PR | 00952-1052 | C | U | | UNDETERMINED |
| EL KIOSCO AGRICOLA | BOX 505 | | | LARES | PR | 00969 | C | U | | UNDETERMINED |
| EL KIOSKO DE LA ABUELA Y/O JAIME CREITOF | BOX 29 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| EL LIDER IRON WORK | URB MARISOL | F 10 CALLE 7 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL LIMON | HC 91 BOX 9139 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| EL MAESTRO SERVICE STATION | HC 5 BOX 25101 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| EL MALECON RESTAURANTE | CARR 693 KM 8 2 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EL MARAVILLOSO MUNDO DE LOS DULCES | HC 2 BOX 11332 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| EL MARCO & LAMIN0 | # 1133 JESUS T PINERO PUERTO NUEVO | | | RIO PIEDRAS | PR | 00921 | C | U | | UNDETERMINED |
| EL MARINO RS INC | P O BOX 9099 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| EL MAYOR AUTO INC | 182 MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EL MEDICO VISIANTE PSC | PO BOX 364422 | | | SAN JUAN | PR | 00936-4422 | C | U | | UNDETERMINED |
| EL MESON COMBINE STORE | PO BOX 331747 | | | PONCE | PR | 00733-1747 | C | U | | UNDETERMINED |
| EL MESÓN DE FELIPE | PO BOX 3067 | | | MAYAGÜEZ | PR | 00681 | C | U | | UNDETERMINED |
| EL MESON DE FELIPE INC | P O BOX 3067 | | | MAYAGUEZ | PR | 00681-3067 | C | U | | UNDETERMINED |
| EL MESON DE LA PALOMA | 618 AVE BARBOSA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EL MEZZANINE DE EDISON REST | RR 3 BOX 9219 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| EL MILITAR | CALLE COMERIO 62 | | | BAYAMON | PR | 00619 | C | U | | UNDETERMINED |
| EL MILITAR INC | 72 CALLE VIVES | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| EL MIRADOR CAFE INC` | URB LOS CAOBOS | 1515 CALLE JAGUEY | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| EL MONSTRUO ANARANJADO INC | DITRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE201 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EL MONTAJE | CAPARRA TERRACE | 811 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EL MONTE DE LOS AGUILAS INC | COND VENUS TOWER | COSTA RICA ST APT 602 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EL MOROCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908-6665 | C | U | | UNDETERMINED |
| EL MORRO CORRUGATED | PO BOX 907 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| EL MORRO CORRUGATED BOX CORP | PO BOX 907 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| EL MOVIMIENTO PARA EL ALCANCE DE VIDA | INDEPENDIENTE INC | PO BOX 25277 | | SAN JUAN | PR | 00928-5277 | C | U | | UNDETERMINED |
| EL MUNDO | PO BOX 7515 | | | SAN JUAN | PR | 00906-7515 | C | U | | UNDETERMINED |
| EL MUNDO BROADCASTING CORP /WKAQ RADIO | PO BOX 364668 | | | SAN JUAN | PR | 00936-4668 | C | U | | UNDETERMINED |
| EL MUNDO DE LA REPOSTERIA | BAYAMON OESTE SHOPPING CENTER | 7 C LOCAL | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EL MUNDO DE LOS BIZCOCHOS | 371 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EL MUNDO DE LOS LIBROS | 1001 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL MUNDO DE LOS MUNECOS | 45 S.O. #783 LAS LOMAS | | | SAN JUAN | PR | 00921-1154 | C | U | | UNDETERMINED |
| EL MUNDO DE LOS MUNECOS INC | EXT ROYAL PALM | IL 5 CALLE PALMA REAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| EL MUNDO DE LOS MUNECOS INC/PUPPET WORLD | URB LAS LOMAS | 783 CALLE 45 SO | | SAN JUAN | PR | 00921-1154 | C | U | | UNDETERMINED |
| EL MUNICIPIO DE RIO GRANDE | APARTADO 847 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EL NORTE | PO BOX 140995 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| EL NORTE DE ARECIBO | PO BOX 140995 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| EL NUEVO CANAS SHELL SERVICE STATION | PO BOX 8180 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| EL NUEVO CICLO | HC 02 BOX 5176 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL NUEVO COFFEE BREAK | 157 CALLE BETANCES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL NUEVO DIA | PO BOX 7512 | | | SAN JUAN | PR | 00906-7512 | C | U | | $ 45,351.90 |
| EL NUEVO FERROL | 6573 AVE ISLA VERDE | | | CAROLIMA | PR | 00979 | C | U | | UNDETERMINED |
| EL NUEVO MILITAR 1 | 44 CALLE HIRAM GONZALEZ | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EL NUEVO MILITAR 2 | 60 CALLE DR HIRAM GONZALEZ | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EL NUEVO MILITAR NUM. 2 | CALLE DR. HIRAM GONZALEZ # 60 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EL NUEVO SUPERMERCADO ATOCHA | 104 CALLE ATOCHA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| EL NUEVO TRIANGULO | 21 CALLE PEDRO ARROYO | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| EL OASIS CAFE 2 | 21 PRUDENCIO RIVERA | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EL OASIS SERVICE STATION | RR 5 BOX 4999 | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| EL OJO DE LA CAMARA | URB FLORAL PARK | 110 CALLE MALLORCA | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EL PABELLON DE FEDERACIONES | PO BOX 8 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EL PABELLON DE LA FAMA | P O BOX 9008 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EL PALACIO DEL COQUI INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| EL PALACIO DEL CRISTAL | PO BOX 1087 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EL PALACIO ROJO COMUNICACIONES INC | VALLE VERDE 2 | AP 1 CALLE RIO MARAVILLAS | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EL PAMAR SHELL | P O BOX 161 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| EL PAPYRO COPY / EMIGDRO GARCIA | 31 FEDERICO DEGETAU | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| EL PARADOR PALMAS DE LUCIA INC | P O BOX 1746 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| EL PARAISO DE FLORES INC | 183 CALLE PESANTE | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| EL PARAISO DE LA EDAD DORADA | PO BOX 166 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| EL PARAISO DEL SABOR | 384 CARR 14 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| EL PARAISO MAGICO INC | GRAN VISTA 1 | 38 CALLE EL PASO | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| EL PASEITO MINI MALL | P O BOX 20825 | AVE PONCE DE LEON | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| EL PASILLO | BOX 208 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| EL PASO PSYCHIATRIC CENTER | 4615 ALAMEDA AVENUE | | | EL PASO | TX | 79905 | C | U | | UNDETERMINED |
| EL PASO VA ADMINISTRATION OUTPATIENT CLINIC | 5001 N PIEDRAS ST | | | EL PASO | TX | 79930-0000 | C | U | | UNDETERMINED |
| EL PATIO COLONIAL | PO BOX 7639 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| EL PATIO DE VENANCIO / FRANCES OCASIO | HC 1 BOX 25935 | | | CAGUAS | PR | 00703 | C | U | | UNDETERMINED |
| EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIĐERO 25 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EL PAVO EL POLLO EL LECHON CAFE REST | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| EL PECO DEVELOPMENT CORP/RAUL E LABORDE | PO BOX 9024226 | | | SAN JUAN | PR | 00902-4226 | C | U | | UNDETERMINED |
| EL PEQUENO MUNDO DE MIMA | CARR 186 KM 25 HM 2 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EL PEQUENO PRINCIPE | JARDINES DE CALLE C BLOQUE C #25 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| EL PERIODICO INC | PO BOX 2074 | | | CAGUAS | PR | 00726-2074 | C | U | | UNDETERMINED |
| EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | CATANO | PR | 00963-2009 | C | U | | UNDETERMINED |
| EL PESCADOR MARINE | SANTA ISIDRA 3 | 4 CALLE A | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| EL PIEX PUERTORRIQUEĐO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918 1318 | C | U | | UNDETERMINED |
| EL PIEX PUERTORRIQUENO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918 1318 | C | U | | UNDETERMINED |
| EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL PILON CRIOLLO | 66 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EL PILON CRIOLLO DBA EL PILON DE DENNY | P O BOX 372 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| EL PINY JAN BAR RESTAURANT | PO BOX 1591 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| EL PITIRRE INC | BOX 712 | | | GUANICA | PR | 00647 | C | U | | UNDETERMINED |
| EL PLANETA | BO CARACOLES I | 352 CALLE I | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| EL POLLO EN UNA PATA INC | P O BOX 192928 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EL PORTON TROPICAL RESTAURANT | P O BOX 1216 | | | BAYAMON | PR | 00960 1216 | C | U | | UNDETERMINED |
| EL POWERHOUSE 001 LLC | 147 CAMINO DE LOS JUNCOS | URB SABANERA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EL POZO PRODUCTIONS | PO BOX 302 CROMPOND | | | NEW YORK | NY | 10517 | C | U | | UNDETERMINED |
| EL PRADO INN | CONDADO | 1350 CALLE LUCHETTI | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EL PUEBLO SERVICE STATION | 160 CALLE LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EL PUENTE RENTAL | PO BOX 235 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| EL PUENTE SCHOOL SUPPLY | RR 1 BOX 13604 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| EL RANCHO | HC 4 BOX 5921 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| EL RANCHO ORIGINAL | 22282 BO GUAVATE | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| EL REGIONAL DE GUAYAMA INC | CALLE MC ARTHUR #22 | ESQUINA BALDORIOTY | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| EL REGRESO AUTO PART | HC 01 BOX 3377 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | SAN JUAN | PR | 00910-0479 | C | U | | UNDETERMINED |
| EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | C | U | | UNDETERMINED |
| EL REY AUTO CORP | PO BOX 10515 | | | PONCE | PR | 00732-0515 | C | U | | UNDETERMINED |
| EL REY CATERING | URB JARDINES DE MONTELLANO | 109 CALLE MONTE IDILIO | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| EL REY DEL FRIO INC | VILLA SAN ANTON | CALLE FLORENTINO ROMAN D-11 | | CAROLINA | PR | 00989 | C | U | | UNDETERMINED |
| EL RINCON BORINQUENO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| EL RINCON CRIOLLO | 22 CALLE TORRES | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| EL RINCON DE JUAN | EDIF UNION PLAZA | 416 PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EL RINCON DE LA PAZ HOGAR | PMB 402 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EL RIO NORTHWEST | 839 W CONGRESS | | | TUCSON | AZ | 85705 | C | U | | UNDETERMINED |
| EL ROBLE INC | 266 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EL ROBLE SELF SERVICE INC | P O BOX 161 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| EL ROSAL GARDEN | HC 02 BOX 7402 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| EL ROSARIO INC | PMB 562 | 140 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| EL SABOR CATERING | PO BOX 507 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| EL SALVADOR MED & HOME CARE EQUIP INC | PO BOX 1450 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| EL SAMARITANO SERV STATION | PO BOX 690 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EL SAN JUAN HOTEL & CASINO | PO BOX 2872 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EL SANTO DE LOS CHASIS | 337 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| EL SEGADOR PRODUCTIONS INC | PO BOX 21637 | | | SAN JUAN | PR | 00931-1367 | C | U | | UNDETERMINED |
| EL SEMAFORO AUTO PARTS CORP | PO BOX 50547 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| EL SENORIAL BAKERY INC | 226 SABANETA INDUSTRIAL PARK | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| EL SENORIAL GULF STATION | EL SENORIAL MAIL STATION NUM 253 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EL SENORIAL SPORTS SHOP | URB CROWN HILLS | 1753 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EL SHADDAI CHRISTIAN ACADEMY | PO BOX 1459 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | DORADO | PR | 646 | C | U | | $ 92.41 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL SHADDAI GUESTS HOUSE INC | GOLDEN HILLS | 1008 CALLE ESTRELLA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EL SHOWROOM DE FALELO | PO BOX 2449 | | | GUAYNABO | PR | 00970-2449 | C | U | | UNDETERMINED |
| EL SIGLO XX INC | 355 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EL SOCUCHO INC | COLINAS DE MONTE CARLO | 16 D CALLE 37 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| EL SOL NACIENTE | PO BOX 405 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| EL SPORTMAN DE MAYAGUEZ INC | 5 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EL SUENO DE AMERICA PRODUCTIONS LLC | PO BOX 6813 | | | SAN JUAN | PR | 00913-6813 | C | U | | UNDETERMINED |
| EL SUENO DE MIMA INC. | P.O. BOX 2811 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EL SULTAN | BO RIO HONDO | 123 CARRAU | | MAYAGUEZ | PR | 00680-7015 | C | U | | UNDETERMINED |
| EL SUPER RESUELVE INC | SANTURCE STATION | PO BOX 14592 | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| EL SUPERMERCADO MEDICO INC | 10 CALLE SAN ANTONIO | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| EL SUPLIDOR CASH & CARRY | 120 CALLE PAVIA FERNANDEZ | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EL SUPLIDOR DEL HERRERO | PO BOX 7581 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| EL TABLADO TROPICAL | P O BOX 986 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| EL TALLER CINEMATICO INC. | C/ RIO GUAVATE AE 28 | RIO HONDO II | | BAYAMON | PR | 00061 | C | U | | UNDETERMINED |
| EL TALLER D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | SAN JUAN | PR | 00925-0000 | C | U | | UNDETERMINED |
| EL TALLER DE ARTE Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | C | U | | $ 630,000.01 |
| EL TALLER DE LAS HERRAMIENTAS | 426 CALLE FRANCIA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EL TALLER DEL ARTES Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | C | U | | UNDETERMINED |
| EL TAMARINDO VERDE CAFE CLUB | APT 1046 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| EL TANO CORP DBA DON GIUSEPPE LA CANTINA | P O BOX 16494 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EL TANO CORP. | P O BOX 16494 | | | SAN JUAN | PR | 00908 | C | U | | $ 3,406.85 |
| EL TELAR DE CHIQUI | 43A CALLE MUNOZ RIVERA | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| EL TELAR INC | 15 MUNOZ RIVERA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EL TELEGRAFO | PO BOX 19628 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| EL TENEDOR | PO BOX 15 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4202 | C | U | | UNDETERMINED |
| EL TIOS FRIED CHICKEN | COCO NUEVO | 29 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| EL TODO | P O BOX 1846 | | | BAYAMON | PR | 00960-1846 | C | U | | UNDETERMINED |
| EL TOMEGUIN CORP | PO BOX 270210 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| EL TOSQUERO AUTO SERVICE | HC 05 BOX 62454 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EL TOSQUERO AUTO SERVICES | HC 05 BOX 62454 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EL TRAPITO ART SHOP | PLACITA DE ROOSEVELT | 302 CALLE J A RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EL TRIALO RINCOENO INC | PO BOX 1750 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| EL TRIANGULO B B Q | HC 2 BOX 10975 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| EL TRIANGULO SEA FOOD | HC 1 BOX 5028 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| EL TRIGAL BAKERY | 201 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EL TUNEL AUTO SERVICE | APARTADO 1205 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| EL TUNEL CAR CARE INC | AVE 65 INF KM 2.0 | P O BOX 16079 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EL TUQUE CENTRO DIAGNOSTICO TRATAMIENTO | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | C | U | | UNDETERMINED |
| EL UNIVERSO DE LOS NINOS | URB VILLA ALBA | 34 CALLE B | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| EL VALLE CELESTIAL , INC. | AVE. 65 INF. # 400 SAN AGUSTIN | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| EL VALLE GULF SERVICE STATION | PO BOX 404 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| EL VERDADERO AMOR ESPERA INC | P O BOX 8981 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| EL VERDE 123 CAGUAS S E | PO BOX 20222 | | | SAN JUAN | PR | 00928-0222 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EL VERDE POULTRY FARMS CORP | PO BOX 397 | | | MOROVIS | PR | 00687-0397 | C | U | | UNDETERMINED |
| EL VERDE SUPER SHELL | PO BOX 6238 | | | CAGUAS | PR | 00726-6238 | C | U | | UNDETERMINED |
| EL VERDE SUPER SHELL / PLINIO ALFARO | PO BOX 6238 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EL VIEJO PLUMBING , INC. | BOX 926  SABANA HOYOS | | | ARECIBO | PR | 00688-0000 | C | U | | UNDETERMINED |
| EL VIGIA GUEST HOUSE INC | URB CAMINO DEL MAR | 6601 VIA PELICANO | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| EL VISITANTE | PO BOX 41305 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| EL VIVERO DON TEDDY | 371 CAMINO DEL SUR | | | PONCE | PR | 00716-2815 | C | U | | UNDETERMINED |
| EL VOCERO | P.O. 3831 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| EL VOCERO DE P R | PO BOX 15074 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| EL VOCERO DE P.R. | ACCOUNTING DEPARTMENT | PO BOX 9027515 | | SAN JUAN | PR | 00902-7515 | C | U | | UNDETERMINED |
| EL VOCERO DE PTO RICO INC | C/O ANTONIA DE JESUS | DEPT DE SALUD PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | C | U | | UNDETERMINED |
| EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | SAN JUAN, | PR | 00901-2103 | C | U | | UNDETERMINED |
| EL YUNQUE BABY FOOD | P O BOX 1330 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EL ZIG ZAG TELAS | 69 CALLE PEDRO SANTOS | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| EL ZIPPERLE | P O BOX 19-2083 | | | SAN JUAN | PR | 00919-2083 | C | U | | UNDETERMINED |
| EL ZIPPERLE / GERMAN & SPANISH REST INC | PO BOX 192083 | | | SAN JUAN | PR | 00919-2083 | C | U | | UNDETERMINED |
| EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | SAN JUAN | PR | 00919-2083 | C | U | | UNDETERMINED |
| ELA TROYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELA VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAB OF TENNESSEE LLC | PO BOX 468 | | | ORMAND BEACH | FL | 32175 | C | U | | UNDETERMINED |
| ELADIA AMARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA ARCE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA BONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA DEL VALLE GALARZA T/C/P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA GARAY ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA PEREZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA RETAMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA ROCHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA SALAMAN Y ALBERTO SASSOON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA SEIZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIA SOSA NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADINA SEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO A ALAMO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO A POLANCO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO A RODRIGUEZ CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ACEVEDO HERNANDEZ` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ACEVEDO Y/O MATILDE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ADORNO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO AFANADOR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO AFANADOR RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ALVAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELADIO BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO CANCEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO CASTRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO CASTRODAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO COLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO CONCEPCION DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO COTTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO CRUZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO DAVILA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO DEVARIE CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ESPINAL VIALLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ESPINAL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO GRILLASCA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO HERNANDEZ /DBA TRANSPORTE ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO HERNANDEZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO IRIZARRY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO LEDEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO LOPE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO LUIS ROQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MALAVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MARGOYA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MARTIR CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MELENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MERCADO SANTIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MERCEDES PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MONTALVO FABRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO MULERO INC | PO BOX 9023423 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ELADIO NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO PABLO MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO PENA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO PENA ENGINEERING TS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO PICON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO QUIRINDONGO CUASCUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO QUIRINDONGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELADIO RODRIGUEZ AUTO PARTS INC | P O BOX 8759 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ELADIO RODRIGUEZ CARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SALCEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SANTIAGO FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SANTIAGO LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SERRANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO SOTO ROLDAN DBA ABLE 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELADIO ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAIDA AYALA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE A KING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE BELTRAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE BONILLA PLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE BORGES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE C. TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE CARATINI REYES / ANTONIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE CHAVES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE DIAZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE E BONILLA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE E VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE F BAUMGARTNER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE GONZALEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE HENRIQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE J COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE J ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE J RIEFKOHL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE J ROSARIO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE J. RIEFKOHL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE JANNETTE OTERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE M CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE M GORBEA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE M MONTGOMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE M VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE MORA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE OCANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE OCASIO VILLANUAVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE PORRATA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE ROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE RODRIGUEZ FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE SCHWARTZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE SOLER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE SOTO MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE SOTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE TORRES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE TORRES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAINE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELALIS GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAN ECHEVARRIA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAN ECHEVARRIA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELAN M COLEN ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELASIO ECHEVARRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.40 |
| ELAY MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA GONZALEZ GOBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA J VILLANUEVA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA A REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA A SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ACOSTA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ACOSTA ZAPATA/NETTIE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ADORNO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ALEJANDRINO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ARELIS VEINTIDOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ARIAS MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA BIGAY TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA BONILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA BORRERO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA BOU CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA C LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA C RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CACERES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CARRASQUILLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CINTRON GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CINTRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CIRINO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CONSUELO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CORDERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CRESPO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CRESPO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CRISTINA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA CUBA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA D ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA D CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA D CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA D MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA DIAZ BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA DUARTE VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E BARBOSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E BORRERO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E CALDERON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E MASID ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E MEDINA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E PEREIRA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E TORO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA E VALLES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA E VIDOT GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA EMMANUELLI ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ENCARNACION CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ENCARNACION VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ESTRELLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA F SIERRA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA FELICIANO PUEYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA FIGUEROA COIMBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA FRANQUI DE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA G APONTE DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA G PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA GARCIA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA GONZALEZ GOBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA GUTIERREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA GUTIERREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA H NEGRON CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA H PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA H PRATTS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA HELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ACEVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ARCE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I AVILES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CANDELARIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CARRASQUILLO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CHEVERE VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I COLON SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I COSME SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CRESPO ILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CRUZ MORFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I CRUZ SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I DAVID COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA I ECHEVARRIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ESTRADA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I FRANCESCHIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I LOPEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I LUGARDO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MARTINEZ / DIANA E ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MAYSONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MIRANDA CORPORAN | BO RIO HONDO | 3 VILLA GRACIA APT 201 | | MAYAGUEZ | PR | 00682-5157 | C | U | | UNDETERMINED |
| ELBA I MORALES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MORAN ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I MURCELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I NEGRON LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I PANET CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I PEREZ NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RABELL BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIOS PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIVERA RODRIGUEZ/LUIS M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RODENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA I ROMERO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ROSA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I ROSA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I RUIZ DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I SANCHEZ VALDEJULLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I TORRES ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I VARELA LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I. ARROYO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I. DIAZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I. HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA I. MORALES MEDINA,MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS DOMINICCI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS FERNANDEZ / YESENIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS HERNANDEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIS VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ISMARIS BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ISMARIS BETANCURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA J  RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA J CARLO MORALES CELB CLASE GRAND 56 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA J GUTIERREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA J QUINONES CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA J VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA JUSTINIANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L BAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L BERRIOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L BETANCOURT ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L BLONDET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L CARDONA PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L FIGUEROA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L LOPEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA L MARTIR NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L MERCADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L MOJICA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L NAZARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L NUNEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L. BERRIOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA L. BLONDET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LASANTA Y/O MIGUEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LISSETTE APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LIZARDI PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LOPEZ DEYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LUZ CRUZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA LUZ OJEDA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M BON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M BOUET RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M CANCEL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M CORUJO RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M CRESPO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M GANDARA CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M JORGE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M MUNIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M SEPULVEDA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M TAVERAS TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M ZAYAS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M. CABANILLAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M. CARABALLO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA M. MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MAGALI COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MALDONADO MACHABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MALDONADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MARQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MARQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MARRERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MARRERO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MATOS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MATTEI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA MED DIST DBA PATIO DRUG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MEDINA PARA SEAN A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MENENDEZ BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MERCADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA MORCILIO NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N BORIA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N CASTILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N FREYTES MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N NIEVES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N OJEDA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N RAMOS  MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N RIBOT HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N SOLTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA N. TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA NELLY VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA O VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA OFARRIL ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ORDUNA ACUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PABON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PACHECO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PACHECO NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PEDRAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PELLOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA QUINONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R ROSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R MENDEZ CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R MENDEZ MARRERO` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R PERELES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA R RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RACING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA REYES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RICO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA RUSSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA S CACERES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA S MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA S PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA S ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBA SANTIAGO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SEPULVEDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SERRANO TORRES ESC S U MARCOS SANCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SOTILLO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SOTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SUAREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA T ORENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA T RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA T TORRES DE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA V ROSARIO ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA V. RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA VIDAL GORDILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA Y DILAN CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA Y JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA Y RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA YANIRA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA Z REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA Z. ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ZAPATA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA ZOE VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA, COLON SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBA, SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBALIZ IRIZARRY ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBANGELIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBAS S GELY MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBER RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBERT C RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBERT CHAVARRO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBERT ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELBIA B CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIA I TIRADO LEGUILLOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIA L COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIA SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIA TORO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIA VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIMAR CABRERA MATEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIN A. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBY D RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA C GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA E LATALLADI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA L. GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA LAGUERRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA M ORTIZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA M PADILLA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA M QUINONEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA M RAMIREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA M RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA M ROSARIO REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA M. ROBLEDO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA MELENDEZ ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA NAZARIO CUST EDGARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDA R GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDALIZ DIAZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDALIZ SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDER PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDIA M DIAZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDIE COLLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDIE ALOMAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDIN R NUﾃEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDIN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDIX TELECOM INC | PMB 430-1353 RD 19 | GARDEN HILLS PLAZA | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ELDON M AYALA LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDRIN VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDRIS D GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDRIS GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELDY R LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEANOR BADILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEANOR L ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEAZAR D LAMBOY PLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEAZAR GIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEAZAR SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEAZAR VAZQUEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEC ENGINEERING SERVICES INC | AVE UNIV INTERAMERICANA | EDIF 174 SUITE 203 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECT & POWER GENERATOR Y/O JORGE CARABA | BDA ESPERANZA | 43 CALLE 2 | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| ELECTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRA CORP | 4 VIEQUES STREET | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ELECTRIC & COMMUNICATION SPECIALTIES | PO BOX 760 | | | CAROLINA | PR | 00986-0760 | C | U | | UNDETERMINED |
| ELECTRIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRIC MAINTENANCE AND POWER SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRIC MOTION CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRIC MOTORS & COMPRESSORS | PO BOX 2121 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ELECTRIC SERV CORP | #4 VIEQUES STREET | | | SAN JUAN | PR | 917 | C | U | $ 4,410.00 |
| ELECTRIC SERVICE CORP. | PO BOX 19121 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ELECTRIC SERVICE OF PR & ASS | P O BOX 1447 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ELECTRIC SERVICE, CORP | P.O. BOX 191921 | | | SAN JUAN | PR | 00919-1921 | C | U | | UNDETERMINED |
| ELECTRICAL & COMUNICATIONS | CONTRACTOR INC | PO BOX 97 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ELECTRICAL & INST CONTRACTORS INC | BAYAMON GARDENS | G 28 AVE CASTIGLIONI | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ELECTRICAL & INST CONTRACTORS INC/ | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| ELECTRICAL & INSTRUMENTATION CONTRACTORS | AVE. CASTIGLIONI G28  BAYAMON GARDENS | | | BAYAMON | PR | 00957-0000 | C | U | | UNDETERMINED |
| ELECTRICAL & MECHANICAL CONST CO IND | COND CENTRO DE ALTAMIRA | 202 CALLE PERSEO 501 | | SAN JUAN | PR | 00920-4213 | C | U | | UNDETERMINED |
| ELECTRICAL & POWER GENERALTOR SEV | SACRADO CORAZON | 43 CALLE SAN MARTIN | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| ELECTRICAL ELECTRONIC SUPPLY INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ELECTRICAL ENGINEERING SERVICE | PO BOX 270210 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| ELECTRICAL INSTALATION SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRICAL INSTALLATION & SERVICE CORP | PMB 340 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| ELECTRICAL INSTRUMENTATION CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRICAL MAINTENANCE SERVICE | PO BOX 1075 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ELECTRICAL PEREZ SERVICE | P O BOX 11651 | | | SAN JUAN | PR | 00922-1651 | C | U | | UNDETERMINED |
| ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ELECTRICAL POWER PLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRICAL PROFESSIONAL SERVICES | PO BOX 14363 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ELECTRICAL PROFESSIONALSERVICES , INC. | HC - O2 BOX 14363 | | | CAROLINA | PR | 00987-0000 | C | U | | UNDETERMINED |
| ELECTRICAL REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRO AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRO GATE CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STATION | P O BOX 11248 | | SAN JUAN | PR | 00910-1248 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2348 | C | U | | UNDETERMINED |
| ELECTRO GATE CARIBBEANS, INC. | PO BOX 11248 FEDZ. JUNCOS STA. | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ELECTRO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRO GULF SERVICE STATION | S203 ZMS PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ELECTRO LIGHTING INC | PO BOX 2834 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ELECTRO PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRO REYES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRO SINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROCABLES PR INC | 1856 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ELECTROLUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROLUX CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 900 | | | MARIETTA | GA | 30067 | C | U | | UNDETERMINED |
| ELECTROLUX PUERTO RICO CORP | PO BOX 363287 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ELECTROMATIC DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROMATIC DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROMATIC DE PR INC | PO BOX 9476 | | | SAN JUAN | PR | 00908-9476 | C | U | | UNDETERMINED |
| ELECTROMEC CORP | PO BOX 849 | SAINT JUST | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| ELECTROMECANICA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROMECANICA KIKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROMECANICA LONY CORP. | P O BOX 8970 | | | HUMACAO | PR | 00792-8970 | C | U | | $ 1,757.00 |
| ELECTROMECANICA LONY INC | P O BOX 8970 | | | HUMACAO | PR | 00792-8970 | C | U | | UNDETERMINED |
| ELECTROMECANICA MIGUEL CARLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROMECANICA RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROMECANICA TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROMECANICA TONY , INC. | AVE. CRUZ ORTIZ STELLA # 175 | | | HUMACAO | PR | 00791-0000 | C | U | | UNDETERMINED |
| ELECTROMECHANICAL & SERVICE INC | PO BOX 2065 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ELECTROMECHANICAL SALES SERVICES | PO BOX 2065 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ELECTROMECHANICAL SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRON AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRON ELECTRONIC MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRON SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC & STEAM SYSTEMS | PO BOX 10000 STE 77 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ELECTRONIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC CONTRACTOR INC | SIERRA BAYAMON | 26 A 7 CALLE 27 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ELECTRONIC COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC DATA SYSTEMS CORP | 54 LEGACY DR | MS H 1 4 D 57 | | PLANO | TX | 75024 | C | U | | UNDETERMINED |
| ELECTRONIC DOOR OPERATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC FUNDS TRANFER ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC LAB SYSTEMS INC | 1129 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| ELECTRONIC MANUFACTURING SERVICE | 3020 PARQUE IND GUANAJIBO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ELECTRONIC NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC OFFICE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC REPAIR SERVICE | 756 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SYSTEM Y/O IVAN MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONIC TYPEWRITER SERVICE | PO BOX 20427 | | | SAN JUAN | PR | 00928-0427 | C | U | | UNDETERMINED |
| ELECTRONICA DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONICA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONICA FERNANDEZ - | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONICA SOBERAL / MIGUEL SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONICS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTRONICS PARTS INC | BO DULCES LABIOS | 9 CALLE SAN JUAN S | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ELECTROPHYSIOLOGY ASSOC OF PR PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROSERVICIOS ESPECIALIZADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELECTROSERVICIOS ESPECIALIZADOS INC | URB CAPARRA HTS | 354 AVE ESCORIAL | | SAN JUAN | PR | 00920-3507 | C | U | | UNDETERMINED |
| ELEDIEL TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEDY RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEGANCIA YASMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEGNA RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEIDA E OTERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEIDA GALLOZA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEIDA ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEIDES ROMAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEIZER RIVERA OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEKTRO STEEL CORP | PO BOX 3382 | RD 1 KM 20 6 | | GUAYNABO | PR | 00970-3382 | C | U | | UNDETERMINED |
| ELEMANIEL TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMANIEL LUNA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMANIEL PAGAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMANIEL RODRIGUEZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMENT K JOURNALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMENTAL ADOLFO GRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMENTAL NUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMENTOS DE BELLEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEMUEL TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA M DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA A . RUCABADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ADORNO ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ALCANTARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ANGELICA RUCABADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA AROCHO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA B NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA BAEZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA BATISTA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA BETANCORT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA BORIA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA BORRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELENA C VEGA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CARABALLO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CARMENATY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CARMENTTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CARMONA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CARRASQUILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CARRASQUILLO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CASTILLO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CHIRINO SOCIAS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CORCHADO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CORTES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA DOMENECH/CASA ELENA INC | PO BOX 686 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| ELENA E ROJER MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ESCOBAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA F DE JESUS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA FONANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA FONSECA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA GONZALEZ FLORES/ HG ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA GONZALEZ HERNANDEZ/ARTURO E APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA HERNANDEZ DE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA I BELTRAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA KIREEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA LAMBOY MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA LORENZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA LUNA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA M IGUINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA M NEGRON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA M OJEDA TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA M. ANGUEIRA-BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA M. IGUINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA M. MARINA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MANAGEMENT INFORMATION SISTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELENA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MEDINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MELENDEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MENDEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MENDOZA DE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MENDOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MOCOROA DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.00 |
| ELENA MORRELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA MURPHY CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA N MARINA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA OSORIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA PADILLA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA PEREYO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA PINERO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA PIZARRO QUINONES / SHAWIN N MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RIVERA VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ROLDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ROMA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ROSADO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SANCHEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SANTANA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SANTIAGO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SANTIAGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SEVILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA SHERRINGTON ARACENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA TEJADA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELENA TELLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA TRUJILLO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA V PORTUONDO MOSKALENKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA VALE BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA VALENTIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENA VILLALOBOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENE MC DONALD CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENICA LASTRA OBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENITA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELENO VILLANUEVA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEODORO DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEODORO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONEL FALCON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONILDA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONOR BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONOR RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONOR SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONOR TORRUELLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONOR VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEONOR ZAVALETA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEPHANTSTRAT LLC | 603 CALLE ABOY APT 301 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ELERDENAI MD, MAHRUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELERIE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELE'S AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIA CABRERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIA ORTEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIA PROSPERE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIA SANTANA CANTALICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO AVILES ORONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO BENITEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO BRUNO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO CARRASQUILLO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO CONCEPCION D/B/A EDIMAROFFISU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO CORDERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO LEBRON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO LOZADA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELEUTERIO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO PASTRANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO QUIDONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO RODRIGUEZ  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO SERRANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO THILLET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTERIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEUTRIA SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEVATEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEVATOR ACCESS PRODUCTS INC | PO BOX 3228 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ELEVATOR SERVICE | P O BOX 195281 | | | SAN JUAN | PR | 00919 5281 | C | U | | UNDETERMINED |
| ELEVATOR SERVICE INC | URB ROOSEVELT | 385 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00929 | C | U | $ | 4,944.60 |
| ELEVATOR SPECIALTY GROUP INC | PO BOX 19382 | | | SAN JUAN | PR | 00910-1382 | C | U | | UNDETERMINED |
| ELEVATOR SPECIALTY GROUP INC. | P.O. BOX 19382 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ELEVATOR WORLD INC | CIRCULATION DEPT | P O BOX 6507 | | MOBILE | AL | 36660 0507 | C | U | | UNDETERMINED |
| ELEVEN AUTO PARTS/ RENE ANQUEIRA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEVEN ELEVEN CORP | PO BOX 305 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| ELEXIE MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELEYDIE ROSADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELFI CARABALLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELFREIDA NAZARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELFREN A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELFREN F RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELFREN RIVERA LAFONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELFY CARRION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELG CONSULTING LLC | PO BOX 8278 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ELGA A BORRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA ALEIDIS NOVOA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA E VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA ILEANA PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA IRIZARRY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA L MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA L PADRO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA M MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA M. MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA N FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA N VILARO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA ROSARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA ROSS VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA SANTOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELGEKEE DIAZ HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELGUI E MELENDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI  GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI A SALA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI BARRETO MARTINEZ / JESSICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI BERRETO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI CAY ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI E NIEVES CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI E NIEVES Y DENNIS MARGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI EIDA ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI J RODRIGUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI J TILEN BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI JOURNALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI LARRAZABAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI LENNIN BARRETO CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI LILLY EXPORT S A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI M QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI MATOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI MENDEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI O MURIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI PAGAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI PINEIRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI R IRIZARRY ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI R OLIVIERI VINCENTY | PO BOX 201 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| ELI RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI RESEARCH INC | P O BOX 9132 | | | CHAPEL HILL | NC | 27515 | C | U | | UNDETERMINED |
| ELI RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S GALAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S MATEO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S ROJAS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S ROJAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S ROSA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S SANTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI S. MELENDEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI SAMUEL GARCIA TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI SAMUEL PAGAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI SANTANA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELI VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA A MATEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA CADALSO DE GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA CORTES DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E PASARELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E SERRANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E. MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA E. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA ENID CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA LUGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA M COLON BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA M CORREA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA M FONTANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA M GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA MARIVI SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA MATOS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA MENENDEZ FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA MILAGROS RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA MIRANDA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA ORTIZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| ELIA PARRILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA R MARTINEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA R TORRES LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA ROXANA FELICIANO TOLLINCHI | PO BOX 523 | | | CASTANER | PR | 00631 | C | U | | UNDETERMINED |
| ELIA SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA SARA VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIA VELEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAB HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIABEL ARROYO AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIACIM VIERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIADA PEREZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIADES MALDONADO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIADY CABANA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAENID VELES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAH ERAZO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAKIM LOPEZ WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAM I MELENDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAN J IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAN TOLLINCHI | URB. SANTA MARIA | I-11 CALLE #9 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ELIAN Y. SIERRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANA DE JESUS LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANA GARDENALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANA MARIE ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANA RAMOS CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIANA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANEDCCY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANETH RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANETTE CARDONA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANETTE MARIE MARTINEZ CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANETTE MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANETTE MERCED SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANI TOLENTINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANNE M LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANNEYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIANNY M. REYNOSO PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAR DAVILA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS PICON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS VEGA MARTINEZ | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS & HIJOS INC. | P O BOX 909 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ELIAS A SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ACEVEDO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ACEVEDO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ALKHOWRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ALONSO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS APONTE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS BEHAR YBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS BENABE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS BLANCO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS BOOKMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CANCEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CARABALLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CASTRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CHARLES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CONTRERAS HOMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CORREA MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CRESPO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS CUADRADO GAZCOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS D CARRERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 152.00 |
| ELIAS D FONSECA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS D LOZADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS D. FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS DAVILA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS DE JESUS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS E MONTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ESCALANTE CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS F SANCHEZ SIFONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS FEBRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS FOOD CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS FUENTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS G RIVERA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GAUTIER PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GOMEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GONZALEZ Y MARIA I PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GUTIEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GUTIÉRREZ FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS GUTIERREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS I RIVERA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS J LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS J TEN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS JANA BADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS L. FERNÁNDEZ PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS LINARES/CLUB SOFTBALL QUEBRADILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS LUGO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS M ROJAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS M ROMERO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MALLAR / CARIBBEAN OFFICE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MARQUES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MARRERO MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MARTINEZ DEPENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MENDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MONGE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIAS NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS O DELGADO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS O PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS OQUENDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS PENA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS PINTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS PRINCIPE TORRES | 304 CALLE GUAYACAN | CIUDAD JARDIN DE CANOVANAS | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ELIAS QUINTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS R JIMENEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS R MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS REY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RIVERA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ROJAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ROJAS RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS SALADINI CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS SALAS ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS SANCHEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS SANTIAGO CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS TROCHE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ULDARICO ADASME APABLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS VALENTIN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS VERGARA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS Y CASTRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAS ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIASIB GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIASIB NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIASIB VEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIASOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAZABETH FLORES HERRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAZABETH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAZAR DEL TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIAZAR MOJICA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAZAR PIZARRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIAZER UGARTE VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| ELIAZOB NIEVES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBANIA RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBEL ARJEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBERL ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBERTA VIERA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBERTO CEDENO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBERTO COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBETH CEPEDA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIBETH COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICA GONZALEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICA M TOLEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICA QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICARMEN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICER BRUNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICET LOPEZ ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELICK HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELID BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELID R ORTEGA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA A PALACIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA COLON CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA E RUIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA GARCIA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA J PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA J. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA LORENZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA M GOMEZ BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA MATOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA MONTALVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA RAMIREZ ORTIZ & PETER SATZ HANLEY | P O BOX 9020856 | | | SAN JUAN | PR | 00902-0856 | C | U | | UNDETERMINED |
| ELIDA RIOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA ROMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA ROVIRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA SOTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA VALDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDA Y RUIZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDES BONILLA COLON DBA FARMACIA SAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIDIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIA NIEVES LUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIA PRIETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIA ROMERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIANA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIO CUEVAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIO MARTINEZ SELPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDIS A NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDO G ORTIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIDUVINA FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIE J HERCULES Y MONICA A ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL  RIOS  MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL MANGUAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL MIRANDA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL NAZARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ELIEL PERAZZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL PLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL QUINONES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEL SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENEID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENET TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENID ADORNO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENID GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENID NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENID RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENID ROSADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENIS DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIENYD SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIER E ESQUILIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIER E IZQUIERDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIER GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIER MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIER OMAR GARCIA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIER ROSA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIESER FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIESER RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIESER TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIESIN COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIESNER VERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIETHER RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIETTE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEXIS DELGADO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIEZER ROSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER A. ROMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER AGOSTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ARROYO / MARIELA DE M ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BENERO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BENJAMIN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER BURGOS/ DBA BURGOS TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 720.00 |
| ELIEZER COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CABRERA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CALZADA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CAMACHO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CANALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CARABALLO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CARABALLO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CASIANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CHEVERE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CLASS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CLAVELL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER COLON CLAUSSELLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CORDERO PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CORTES ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CRUZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 64.00 |
| ELIEZER CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER CUBA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER D RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER DE ALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIEZER DE LA PAZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER E HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER E VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER E VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ESPINOSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER F RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER FARINACCI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER FELICIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GARCIA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GERENA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GOMEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GONZALEZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GUILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER GUZMAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER HERNADEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER HERNANDEZ SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER J RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER LUGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MARCHANY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MARTINEZ CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MEDINA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MELENDEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MIRANDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MIRANDA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MIRLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MORALES ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER MUNOS DBA ELY'SCATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ELIEZER MUNOZ DBA ELY'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIEZER MUNOZ IRRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER NAZARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER OJEDA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ORTEGA / CARMEN M ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ORTIZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PACHECO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PADILLA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PAGAN BANCHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PANTOJA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PEREZ CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PEREZ FOLCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER POMALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER PRATTS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER QUINONES ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER QUINONES SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RAMIREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RAMOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RAMOS PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RESTO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER REYES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RIVERA Y SAMARI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RODRIGUEZ GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| ELIEZER RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIEZER ROLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ROSARIO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SANOGUET ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SANTANA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SANTIAGO Y EVELYN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TARAFA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TOLEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES DBA TRANSPORTACION ESC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER VARGAS ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER VEGA CANALES Y DEBORAH BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER VILA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIEZER VILLANUEVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIFREDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIA DAVILA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIA MONEGRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIA SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO BOSQUE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO CLASEN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO COLON Y RAUL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO CRISTOBAL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO DAVID MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIGIO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO LAGUER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO OLIVIERI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO PALMER CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO SANTANA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO SERRANO PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO VARGAS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO VEGA GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO VICENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGIO WORKERS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIGRIEL IRIZARRY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIJAH J CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIJINET CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIK A SANTOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIKA J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIKA J. OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIKA OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIKA V BERRIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIKA V COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELILDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIM RAMOS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMALEE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMANUEL FUENTES VALAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMAR CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMAR RESTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMAR REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMARIE DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMARIE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMARIS SOTOMAYOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMARY GONZALEZ SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMARY PABON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIMETTE MURGA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIN ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIN TROCHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINA M. CABALLERO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINA MERCADO Y/O JOSE D QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINA MONSEGUR ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINDA CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELINES CONTRUTION SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINES FRANCO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINET RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINETTE BRACERO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINNETTE MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELINOR MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO  CARMONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO D MORCIGLIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO GUAST YIMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO J RUBIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO KERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO M DAVID CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO MORCIGLIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIO ROSSY MAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOENAI SANCHEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOMAR MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          124.80 |
| ELIOMAR MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOMAR RODRIGUEZ MARMOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOMAR SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOMAR SOTO Y BLANCA I MALAVE (TUTORA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOMER LAUREANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIONAY BERGOCHEA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIONER PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIONEX MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIONEXIS VAZQUEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT  MOLINA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT COLLAZO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT FRANCESCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT I COLON Y/O EDDIE TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT OTERO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT R CABRERA RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT RICHARD APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT RONDON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT S HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT VERA ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIOT Y GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIPSE INC | COOP LOS ROBLES | APT 810-B | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ELIS S FIGUEROA  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIS ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS J. CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS JANETZA ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS M ANDRADE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS M ANDRADE TELLEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS M CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS M LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS M MAYMI SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS MARIN GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS MUNIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS N TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS S GOYCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS S MATIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS SAMUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS W PACHECO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIS Z VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA A TORRALBES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA AGRIPINA / ANA M BALSEIRO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ANDUJAR DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ARIAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ARROYO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA AYALA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA B RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA BEATRIZ ALVAREZ LABAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA BENITEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA C REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CARABALLO BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CARDONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CARMONA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CASTRO MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CORTIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CRUZ Y/O LUIS A DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA CUADRADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA D MUNOZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA DAVILA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA DE JESUS SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELISA DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA E SUAREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ENID NATAL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA FRANCO MACHICOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA I FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA I REYES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA I RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA KARP/ INTEMENT PRODUC MANAGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA LEBRON MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M FIGUEROA NARVAEZ/ LUZ S NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M MARCHAND SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA M. CRUZADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA MACHIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA MERCADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA MODESTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA MOLERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA MURRAY WALDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA NUNEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA OCASIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ORENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA OSORIOS HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA QUINONES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELISA R GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA REY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RIVERA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RIVERA VDA CESTARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RODRIGUEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ROSARIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ROSARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA SUAREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA TAPIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA VALLE GONZALEZ/CENTRO FISIOTERAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA VEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA YBARRA CHARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISA ZAVALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABEL CABAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABEL DELGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABET DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABET JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABET PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABET REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABET RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABET RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISABETH ALVARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISADDAI RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISADEL FIGUEROA HERNANADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISADEL FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAIRIS VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMAR SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMARIE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMIR VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL TRUJILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL MARTINEZ ANTONELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL MCKENZIE ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL MOLINA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELISAMUEL OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL RAMIREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL RAMIREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL REYES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAMUEL SALAMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISANDRA NUNEZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISANDRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISANDRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISANDRA RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISANDRO BAEZ Y MARDA Z RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISANIA MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAUL VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAURA CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISAURA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISBEL TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISCAMIL RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISCO SOFTWARE CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISCO SOFTWARE CONSULTANTS CORP | PMB 241 | 1357 ASHFORD AVE | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ELISEL CINTRON MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEL CUADRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEL OTERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISELOTTE VAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO  PAGAN  APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO  LOZADA  MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO ARCE MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO ATANACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO BARBOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO BERRIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO CAPPAS FELICIANO CAPPAS BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO COLON VAZQUEZTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO COTTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO DIAZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO ECHEVARRIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO GAETAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO GONZALEZ Y LUZ GOITYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO LOPEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO MOLINA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELISEO NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO NIEVES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO NIEVES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO NUNEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO OJEDA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO REYES COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO ROBLES MONJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RODRIGUEZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RUIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO SUSTACHE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISEO VIDAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISHA A COLGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISHA FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISHA I RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISHALEM NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISINA CALCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISINA DELBREY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISMAEL CIRINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISSA J BRAWN SCHEER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISSA J. CHAZDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELISSETTE VAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITE BCO. LLC | PO BOX 9023165 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ELITE BLINDS | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITE BUSINESS CONSULTANT, LLC | 1511 AVE. PONCE DE LEON | SUITE 153 | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| ELITE BUSINESS CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITE CLEANING SERVICES INC | 252 PONCE DE LEON AVE | SUITE 301 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ELITE SECURITY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITE SECURITY SERVICE | COND LAGUNA GARDEN | SUITE E | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ELITE SERIES GROUP INC | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ELITE SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITE SPORT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITE VERTICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITE VERTICAL SUPPLY INC | VILLA CAROLINA | 123-24 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ELITEBCO LLC | 161 AVE PONCE DE LEON STE 201 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ELITH RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELITHET SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIU A DAVILA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU CORNIER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU HERNANDEZ GASTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU N GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU PARRILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU R ECHEVARRIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIU RIVERA LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUBERTO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD A DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD ALVAREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD BALLESTER Y LUZ M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD BARRETO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD BERRIOS Y ANGELA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD DEIDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD ESPINOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD GERENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD JUARBE CRUZ DBA EJC CONSULTORES & | ASOCIADOS | PMB 1089 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| ELIUD JUARBE DBA EJC CONSULTORES & | ASOCIADOS | JARD BAYAMONTE 30 C/ PELICANO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ELIUD M. DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD MANUEL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD MARTINEZ TIRU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD MASSAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD MERCADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD RIVERA GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD RODRIGUEZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD ROMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD ROMERO BALBUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD RUBIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD S MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD S PIZARRO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIUD SANTANA CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD SOLIVAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD SOTO ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD SOTO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD TORRES COLON / EQ PONY STA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD TORRES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUD VALENTIN DBA E & M VERTICAL | VALLE TOLIMA | D 19 AVE RICKY SEDQA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ELIUD ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUS ROBLES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT BERRIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT CONSTRUCTION | P O BOX 1588 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ELIUT FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT MAISONET DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUT SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIUTT DE JESUS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIVETT ORONA ESTRONZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIX A MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIX JOHANY JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIX M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIX M PLACERES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIX RIVERA ROUCHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIX VELEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZ I RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZ I TORRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZ M LOPEZ / LUIS A SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZ Y MARTINEZ BELLBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA J. LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA M GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA M GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA M RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA PLASA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA RESTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZA RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BENIQUEZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FLORES MOYET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH A DALLMAYR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH A LAUZURIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH A TORMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH A. PINTADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ABELA FARDONK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ABELLA FARDONK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ABRIL GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ACEVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ACOSTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALEMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALFONSO MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALICEA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALICEA TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALICEA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALMESTICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALMODOVAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALVAREZ DE BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ALVAREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ANDINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ANDINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ANDUJAR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH APONT MOJCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH APONTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH APONTE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ARBELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ARCE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ARCHILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ARROYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ARROYO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH AYALA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH AYALA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BADILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAEZ TOLLENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAISI PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BARBOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BARRETO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BARRETO ORTIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BAUZO CARABALLO Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BERNARD MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BERRIOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BETANCOURT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BLANC ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BONET ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BONILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BORRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BOURBON PI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BOURDON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BRACERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BRAILOWSKY CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BURGOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BURGOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH BUSIGO CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CABAN ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CABAN MANSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CABAN TELLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CABASSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CALERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CALO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CAMACHO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CAMILO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CANALES MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CANCEL CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH CANDELARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CARABALLO MASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CARRASQUILLO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CARRION DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASANOVA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASILLAS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTILLO ARTIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTRO REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CENDOYA DE FERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CENTENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CENTENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CHARLES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CINTRON CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CLAUDIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON PARA AGNEL A GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON PARA JORGE A GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON PARA LIADYSVETT ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CONCEPCION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CONTRERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH CORIANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CORTES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CORTES DE SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CORTES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CORTES MILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COSS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH COTTO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ RIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CRUZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CUBA LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CUBERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH CUSTODIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DAVILA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE JESUS VIUDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DE MATTA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DEL RIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DEL VALLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DELGADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DIAZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH DURAN PILARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ECHEVARRIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH EDEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ELIAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ESCALANTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ESQUILIN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH F PADIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FEBRES FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FEBUS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FERRER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FORERO TABARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FORTUNO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FRED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH FUENTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCED AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA FANFAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GARRIGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GERENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GILLILAND ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GIRALDO PIEDRAHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GIRAUD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GOMEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GOMEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GOMEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GOMEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ BADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GRACIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GRIFFIN HARTMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUADALUPE DE VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUADALUPE ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUIDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUILBE / LA ENF Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUTIERREZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUZMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUZMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH H BAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH H PEREZ CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HANCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HENRRICY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HENSON VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HIEYE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HOBBY FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HUERTAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH HUERTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH I. MATTEI CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH IGLESIAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH INOSTROZA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH IRIZARRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH IRIZARRY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH IRIZARRY LOEPZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ISAAC SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH J. IGLESIAS FULBRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH JOHANNA DURAN IRRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH JUARBE PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH KAUFMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH KIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH L MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LARACUENTE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LASALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LEBRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LEDEE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LESPIER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LINARES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LLADO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LLERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LOPEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LOPEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LUGO LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M BERRIOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M BRYAN PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M CUPELES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M GONZALEZ ORELLANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M MRTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M NEGRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M RIVERA ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH M VERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALAVE COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADFO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MANGUAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MANOSALVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARIANI DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARRERO / TRANSPORTACION LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARRERO DBA TRANSP ESC LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,401.71 |
| ELIZABETH MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTIN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ RODRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MASSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MATIAS DIAZ / RUTH DIAZ MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MATIAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MATOS MAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MATOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MCGUSTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MEDINA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MEJILL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MELENDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MELENDEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MENDEZ MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MERCADO MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MEREJO ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MILTON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MIRANDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MOJICA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MOJICA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MONROIG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MONTALVO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MONTALVO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MONTES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MONTIGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MORA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH MORALES DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MORALES DURAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MORALES Y ELIZABETH M MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MORAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MULERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH MUNOZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NATAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NAZARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NEMESSZEGHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NOA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NOVALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NUNEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NUNEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH NUNEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH OLIVERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORENGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH OTERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH OTERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PABON AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PADRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PAGAN ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PAGAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PALERMO ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PAREDES ALCEQUIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PASTRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PAULINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEDRAZA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEDROGO NUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PITRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PIZARRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH POMALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PONCE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PORTALATIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH PRINCIPE ADORNO | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ELIZABETH QUILES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH QUINONES MARTINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH QUINONEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH QUINTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RAMIREZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RAMIREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RAMOS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RESTO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RETAMAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH REYES ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH REYES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIBOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIOS FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIOS FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVER MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA BONHOMME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA MC GINN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA ROCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA TULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RIVERA Y/O FELICITA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROBLES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 99.20 |
| ELIZABETH RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROLDAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN DISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMAN RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROQUE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROQUE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSA / VOLLEYBALL VICTOR ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSA Y/O MARIELISA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSADO CORTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ROVIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RUBIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SAEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SALGADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANCHEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANCHEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANCHEZ TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANCHEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO FONTANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO LIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTIAGO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SCALLEY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SEGARRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SERRANO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SILVERIO LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOLA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOLANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOLER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOLIS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOLIVAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH SOSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH SUERO INOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TAMAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TANCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TIRADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES / SAMUEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TORRES VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TOUSET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TRAVIESO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TRINIDAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TROCHE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH TRUJILLO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VALDIVIESO MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VALE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VALENTIN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VALENTIN ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VALENTIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VARGAS CONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VARGAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VARGAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ GUALDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELAZQUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELEZ FRANCHESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VIANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VILLAGRASA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VINELLI ORMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH VIZCARRONDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH Y CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH Y LINDA FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH ZAMBRANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZABETH, PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAEL ROMAN VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAIDA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAIDA BALAGUER BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAIDA CONCEPCION MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAIDA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAIDA VELEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAIRA NEGRON OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAM RIOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAM ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAMUEL ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZANDRA SANCHEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZANETTE SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZARDA TORRES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZARDO DUPREY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZARDO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZAYDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELIZER MUÐOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ELIZER VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELKA M RIOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELKEEN JAREL TORRES AGRAMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELKET RODIGUEZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELKIN K CLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELKIS S BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELKY D MENENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLA J WOGER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLA LUCIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLA MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLCO GROUP LLC | PO BOX 334037 | | | PONCE | PR | 00733-4037 | C | U | | UNDETERMINED |
| ELLEN A SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN ANN WALDMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN CHARDON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN E PRATT/ RENEWABLE SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN I CARABALLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN MARTINEZ DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN RODRIGUEZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEN S HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLEONETT J GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLERY M CARTAGENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLERY M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIAM TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIE Y RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIEFREN FLOWER & MORE | CALLE DR BARRERAS 11 | BOX 2203 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| ELLIEN SALAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIO A RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIO RODRÍGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIONEXY LUGO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT A DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT A MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT A PEREZ GARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT A SANTAELLA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT A SEGARRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT ARCHILLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT BELTRAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT CALDERON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT CASTANER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLIOT CLASS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT CLAUDIO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT CLAUDIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT DE JESUS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT DIAZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT E. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT G GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT G. CABAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT GIRAU PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT GIRAUD/LA CEIBA SERV STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT GUZMAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT H LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT HERNANDEZ DBA AROS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT J ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT J GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT LOPEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT MENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT MONTEVERDE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT PERDOMA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT R RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT R RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT R RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT RAMIREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT RAMIREZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT RODRIGUEZ GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT S. HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT SANCHEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLIOT SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOT VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOTNELL VELEZ LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOTT & FITZPATRIC INC | PO BOX 1945 | | | ATHENS | GA | 30603 | C | U | | UNDETERMINED |
| ELLIOTT CASTRO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOTT NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOTT RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIOTT SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIP C CORP INC | PO BOX 366006 | | | SAN JUAN | PR | 00936-6006 | C | U | | UNDETERMINED |
| ELLIP-C CORP | PO BOX 366006 | | | SAN JUAN | PR | 00936-6006 | C | U | | UNDETERMINED |
| ELLIS Y SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIS FORESTIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIS INVESMENT INC | 3 CALLE CESARI | | | YAUCO | PR | 06983504 | C | U | | UNDETERMINED |
| ELLIS J ORTIZ NOGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIS J SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIS T PAGAN LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLISON JACOB J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLIUT PELLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLOIT ZUCKERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLUZ SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLY CHIPROUT ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLY M DE LA ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLY OLAVARIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLYS PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELLYSMAR GOMEZ LUZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMAE PROTESIS & ARTESIS MEDICAL INC | HC 20 BOX 29200 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| ELMANUEL QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELME J NODAR GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMEC INDUSTRIES INC | PO BOX 3509 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ELMELINDO SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMEN MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMENDORF DATA PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMENDORF GRAFICA INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ELMENDROF COLOR INC | 1232 CALLE CADIS ESQ ROOSEVELT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ELMER A ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER ALAMEDA ROMÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER CABALLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER CINTRÓN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER CUADRADO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| ELMER E MATOS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER E MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELMER F CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER FIGUEROA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER FLORES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER I DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER J RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER J SOSA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER J. VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER JAVIER CAMACHO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER L CASIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER L FUENTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER LEON CABELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER LOPEZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER MARRERO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER MARTINEZ PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER MEDINA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER N PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER PABON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER Q HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER R GONZALEZ RODRIGUEZ DBA STO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER TOLLINCHI DELGADO | PO BOX 1039 | | | ADJUNTAS | PR | 00601-1036 | C | U | | UNDETERMINED |
| ELMER VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMER ZAPATA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMHURST HOSPITAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMHURT BEHAVORIAL HEALTH CLINIC DR CHANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMI R MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMINA VALLE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMIR B BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMIS E MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMIS VAZQUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO A RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO BAR & RESTAURANT | P O BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | C | U | | UNDETERMINED |
| ELMO DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO E LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO E PENA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO MONTANEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO ORTIZ/ PRISCILLA K WREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO RODRIGUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELMO X PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMON R BERNIER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMY CARRION CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELMYS MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELODIA RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOIDA G MORA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOIN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOINA ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOINA DEL C ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOINA G SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOINA ROSADO QUIÑONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOINO SOTO TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOIRA AGUAYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA FIRPI VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA COUVERTIER REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA FERNANDEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA GRAU CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA LINARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA MENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA MERCADO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISA PENA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISE JACKSON STOVALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISO A LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOISTA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOIZA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOIZA HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOIZA RIOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOIZA ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOMARY NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY A RUIZ RIVERA/JOSE A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY A. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY COLON DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY CORTIJO DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY DEL VALLE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY GUILAMO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY J ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY JORGE MONTES DE OCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY LOPEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELOY MARQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY MATOS WALTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY MENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY MOLINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY P GONZALEZ FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY PASTRANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY POLANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY QUINONEZ BULERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY SUAZO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELOY VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO ACEVEDO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO AGRAIT SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO BATISTA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO BERMUDEZ MILLAN & HILDA I COLON | HC 09 BOX 3029 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ELPIDIO CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO CORTES BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO HILERIO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO JIMENEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO JIMENEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO MARRERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO NUNEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO PABON JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO R. RIVERA SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO SALAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO SERRANO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO SOTO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELPIDIO VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA  ARENAS  ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA  CARABALLO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA  FIGUEROA  GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA  MELENDEZ  VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA  V TORRES  LLAURADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA A BATISTA COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSA A CAJIGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA A DAVID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA A PUCHOLS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA A TIRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA A. GUERRERO ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ABREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ALERS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ALVARES MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ANAZCO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA APONTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ARRIBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA AVILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA B CARDALDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA B SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA BENITEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA BURGOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA CARDONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA CHARLES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA COLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA CORDOVA TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA COSS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA COSTOSO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA D ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA D COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA D LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA D MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA D ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA D ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA D. AULET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA DE JESUS GONZLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA DE LA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA DIAZ CALOCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA DIAZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA DOMENECH FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA E DEIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA E FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA E SANTIAGO FERMIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ESPINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA FELICIER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA FERNANDEZ MIRALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA FIGUEROA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSA FRANCO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA G KINGSLEY FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA GARCÍA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA GAZTAMBIDE SOEGAARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA GILBES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA GUZMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA GUZMAN MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA HERNANDEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I DE JESUS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I GARCIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I GINORIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I GOMEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I LAMOURT CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I LEÓN RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I MORALES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I ORTIZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I PADRO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I PASTRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I SALINAS BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I SANTIAGO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA I TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA IRIS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA JUDITH POVENTUD DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA L COLON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA L PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA LEBRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA LOPEZ Y/O ANA D VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA LUCIANO FEAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA LUGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA LUISA RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M ADAMS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M ADORNO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M COLON LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M CORTES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M DEL VALLE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M ESQUILIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M FALERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSA M GOMEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M GONZALEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M GUAL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M LASALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M MATOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M MATTEI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M MENDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M MESSON COCCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M OBEN CUADROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M PEREIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M RIVERA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M TORRES MOLINA DBA JE SERVICES | COND MIRADORES DE SABANA 2 | AVE PONCE DE LEON APT 181 | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| ELSA M. ASENCIO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M. FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M. GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M. LUNA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M. ROBLES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ELSA MALAVE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARIA CASTRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARIA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARINI-MIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARRERO PRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARTINEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MILAGROS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA MOSQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA N FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA N MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA N RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA NIEVES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA O RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSA O. MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ORELLLANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA PAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA PERDOMO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA PEREZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA PEREZ SANTIAGO Y LEONARDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA PINTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA R CARRILLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA R DANDRIDGE MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA R HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA R ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA R PEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA R URENA BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA R. INCLAN FONTANALS | 2066 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ELSA RAMIREZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RAMIREZ VINCENTY | 64 CALLE SANTO ORTIZ | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ELSA RAMOS / BRENDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIPOLL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RODRIGUEZ DE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RODRIGUEZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ROSADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ROSARIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA S. PAEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA SANABRIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA SANCHEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSA SANTANA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA SOLEDAD COUSO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA SOTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA TIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA TORRES CARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA V LUGO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA V TIRADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA VALENTIN ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA VICTORIA SANTOS GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA Y RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA Y SERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA YAMILKA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSA ZAMBRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSADORI DE LA MATA MOREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSALID HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSALYN VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELS-ENTERTAINMENT LIGHTING SERVICES INC | 11440 SHELDON STREET | | | SUN VALLEY | CA | 91352 | C | U | | UNDETERMINED |
| ELSEVIER SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSEVIER SCIENCE INC | PO BOX 64245 | | | BALTIMORE | MD | 21264 | C | U | | UNDETERMINED |
| ELSIA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIDA VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE  CARO DE MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE A CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE A QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE A SANTIAGO CTA MARIA I MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ACOSTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ATRESINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE AYENDE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE B CORONA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE BALAGUER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE BIANCHI / YOLANDA BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE BONET CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE C LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CAMACHO GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CAMACHO SALIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CARDONA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSIE CHERENA PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CINTRON NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CORDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CRUZ DE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE D BLASKY DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE D. FRANQUI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE D. MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DAMARIS PORTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DÍAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DIAZ DE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DIAZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE E GARRIGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE E NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE E OCHOA DACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE E. MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE GELABERT MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE GRAFALS FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE H TOLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE H VEGA MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE HENRIQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE HOFFMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE I COLÓN Y ELSIE M ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE I VEGA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE J GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE J LEON CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE J ROSARIO NIEVEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE J VELAZQUEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE JURADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE L OLAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE L PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE L PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE L PRIETO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE L. VILLANUEVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSIE LECTORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE LOPEZ Y MARIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M NIEVES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M OCASIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M PAGAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M RIVERA BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 450.20 |
| ELSIE M SCHROEDER PARA AIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE M VERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MALAVE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MATIAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MATIAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MIRANDA LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MORALES BARBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MOREAU VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MOYA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MUXOZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE MUNIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE N MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE N. PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE NERCADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE NUNEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE O FERNANDEZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE O NAVARRO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE OLIVERAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ORTIZ IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PABON NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PACHECO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PACHECO IRIGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PADOVANI ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PANTOJAS MUSSENDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PARRILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSIE PEREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PLAMBLANCO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RAMIREZ DROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RAMOS TURULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RESTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE REXACH CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RIVERA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RIVERA STGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ BERDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ROMERO VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RONDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ROSAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE ROSDIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE SANTIAGO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE SANTIAGO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE SEIN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE TOLLINCHI TORRES | BO MINERAL | 92 CALLE TAMARINDO | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ELSIE TORO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE V ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VALENTIN AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VALENTIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSIE VAZQUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VELEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE Y BATLLE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIE Y TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIG M VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSIO NEGRON RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSO E COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON AUTO SALES INC | PO BOX 1327 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ELSON CABAN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON OSORIO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON VARGAS MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON VELAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSON VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSTON D SANTIAGO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSTON MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSY ALVARADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSY DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSY E MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELSY FERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELTA COMPUTER CORP | VILLA PRADES | 361 ARISTIDES CHAVRIER ST | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ELTON IRIZARRY PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELUBER CARRASQUILLO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELUID APONTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELUID BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELUID PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELUPINA M CHALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVA A CARDOSA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVA H CRUZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVA IRIS ENCARNACION ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVA M FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVA MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVE A PAGAN AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVEEN PADILLA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVELISSE FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVELY ROJAS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELVIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA I SUAREZ TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA L CARBONELL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA L MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA L TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA M APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA M GABINO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA M JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA M RAMIREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA N SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA Y RAMOS PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIA YADIRA RIVERA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIALIZ MORALES MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIE ANN NUNEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN A CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN A FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN A GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN A MARCO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN A MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN A TORRES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ALBERTO MALAVE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ALICEA IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ALVARADO E IRMA J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ANTONIO IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN AVILES BELPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN BABILONIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN BERENGUER SOTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN BERROCAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN BONETA ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN BOSQUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN CANCEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN COLLAZO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN CRUZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN D CARLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN D DAVILA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN D DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN D PILIER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN DELGADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN DIAZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELVIN DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN E ESCOBAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN E GARCIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN E ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ESCOBAR JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ESTRADA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN FELICIANO LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN FIGUEROA DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN FRANCESCHI CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN G BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN G. HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN G. RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN GONZALEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN HERNANDEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN I MARTINEZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J CEDENO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J DELGADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J MALDONADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J MENDOZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J NOGUERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J REYES FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN J. FIGUEROA ARAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN JOEL MELENDEZ GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN JOSUE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN JOVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN JULIAN PABON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN JUSTINIANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN L TORRES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN L VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN LARA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN LATORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN LUGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN M CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN M SANCHEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELVIN M VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MEDINA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MERCADO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MERCADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MERCED BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MOJICA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MOLINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MORALES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN O CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN O ECHEVARRIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN O MELENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| ELVIN O ROMAN PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN O TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN O. ECHEVARRIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN OJEDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN OJEDA PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN OMAR TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ORTIZ SURITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PACHECO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN PEREZ ROMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN QUIDGLEY CIARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN R LAUREANO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN R MELENDEZ,MELENDEZ PLUMB ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN R RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN R VARELA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELVIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA MORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ROBLES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ROBLES GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ROQUE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN ROSARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RUIZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN RULLAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 776.00 |
| ELVIN S JIMENEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTANA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTIAGO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SANTOS DECLERET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SEMIDEY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SILVERIO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN SOTO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN T HERNANDEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN TORRES Y/OLIMI-T 21 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN TUA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN VALLE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELVIN VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN VELEZ SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN XAVIER SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIN Y RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVINE REFRIGERATION SERVICES | URB VISTA MAR | 953 CALLE ZARAGOZA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ELVING F RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVING TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVING VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA ANTONETTY DIAMANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA CANCIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA CARRASQUILLO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA CEPEDA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA CONCEPCION ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA CONCEPCION SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA CUEVAS/DENNIS CUEVAS/DAVID CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA DEL TORO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA FANTAUZZI ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA FELICIANO MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA GIAMBARTOLOMEI MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA GONZALEZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA I LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA M BAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA MELENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA P CUEVAS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA PEREZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA QUINTANA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA RODRIGUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA SOSTRE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA SOTO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA V. CANCIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA VELAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA YANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRA YUKEEVA BOLOTOVNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRO BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRO DE JESUS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIRO RUIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS A MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS A MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELVIS A OJEDA CUBILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS CANDELARIA ROBLES/BOY SCOUT MANATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS CORREA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS CUBA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS D RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS DE J SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS E MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS FRED FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS GABRIEL NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS HERNANDEZ PECHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS I MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS J APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS J MARTINEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS J PESANTE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS J TRINIDAD GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS J. RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS JAVIER BARBOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS L OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS L PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS M SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS MARRERO CORREAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS MORA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS MORALES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS N GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS N OLMEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS OLIVERAS QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS P FELICIANO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS R CASTRO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS R MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS R ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS R ZENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS T CUEVAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ELVIS TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVIS W MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELVYS SEINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELWIN VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELWOOD M CASELLAS BOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY A COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY BETANCOURT QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY DECLET CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY E ARROYO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY J ESCALANTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY J LUCIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY JOSUE SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY LOPEZ MERCEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY M. CASTRO DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 150.00 |
| ELY MARIA ISSAC ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYAM RODRIGUEZ VILLAR DE FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYAXID I GUEVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYDIA NIEVES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYMAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 260.00 |
| ELYMAR CATERING Y/O JORGE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYMIC COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYNNETTE PEREZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELY'S RESTAURANT & CATERING | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ELYSETTE GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYSOYN LOPEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYVETTE FUENTES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELYZABETH CAPPAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ELZEBIR ROSARIO SEISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EM ACADEMY INC H/N/C CONTINENTAL ACADEMY | PO BOX 4031 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| EM ELECTRICAL POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EM ELECTRICAL POWER INC. | CALLE 44 #711 URB. FAIRVIEW | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EM SOFTWARE INC | 39713 HANOVER RIDGE RD | | | SCIO | OH | 43988 | C | U | | UNDETERMINED |
| EM SYSTEM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EM SYSTEMS GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | CAROLINA | PR | 00983-0000 | C | U | | UNDETERMINED |
| EMAMANUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANNUEL NIEVES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANOEL FIGUEROA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL APONTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ARROYO SODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMANUEL AVILES MARTINEZ DBA V & A | ROOFING CONTRACTORS | HC 3 BOX 12633 | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| EMANUEL AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL BATISTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL CANDELARIA LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL CATALA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | AGUADA | PR | 00602-2080 | C | U | | UNDETERMINED |
| EMANUEL CORTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL CRESPO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL CRUZ LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL D MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL DELGADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL DIAZ RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL DIEPPA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL E RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL EMILIO PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL FERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL FERRER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL FUENTES DESPIAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL GARCIA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL IGLESIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL J JORGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL J LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL J SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL J VALENTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL LORENZO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 48.00 |
| EMANUEL MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MEJIAS LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MERLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL MONTALVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL NIEVES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL O GONZALEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL OCASIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMANUEL OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ONEILL/ALFREDO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL PAGAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL PENA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL QUINONES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL R APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RESTO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL REYES CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RICARDO GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA CLAVIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ROBLES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RODRIGUEZ BORRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ROLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL SALGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL SANTIAGO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL VENDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL VENDING MACHINE INC | 500 CARR 149 STE 7 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| EMANUEL VILLARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL VIRUET LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMANUEL WARRINGTON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUEL ZENO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUELEE MARTINEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUELLI RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMANUELY CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMAP LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMAR TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMARCADOS & KOMPLEMENTOS | CAPARRA TERRACE | 1434 AVE JESUS T PINERO | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| EMARCADOS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMARELY ROSA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMARIE AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMARIE MORALES ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMARIELY CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMAURATH DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMAUS HOME CENTRE / LIZZETTE A MESTEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMBAJADOR TEXACO SERVICE STATION | RR 7 BOX 7704 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EMBASSY SUITES DORADO DEL MAR HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMBASSY SUITES HOTEL & CASINO SAN JUAN | 8000 CALLE TARTAK | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| EMBASSY SUITES PUERTO RICO INC | 8000 CALLE TARTAK | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| EMBLEMS INC | PO BOX 98 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EMBOTELLADORA LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMBRODERY SPECIALTY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMBRY RIDDLE AERONAUTICAL UNIVERSTTY INC | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114 | C | U | | UNDETERMINED |
| EMBUSTIDOS DON TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMC 2 CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMC CORPORATION | 50 CONSTITUTION BOULEVARD | | | FRANKLYN | MA | 02038 | C | U | | UNDETERMINED |
| EMC INTERNATIONAL INC | 3622 W LIBERTY RD | | | ANN ARBOR | MI | 48103 | C | U | | UNDETERMINED |
| EMC RESTAURANT INC | PO BOX 362112 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EMCO CONSTRUCTION CORPORATION | PO BOX 1943 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EMCO DE TURISMO INC. | PO BOX 1602 | | | BAYAMON | PR | 00902 | C | U | | UNDETERMINED |
| EMCOMIUM PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMECO INC | PO BOX 30373 | | | SAN JUAN | PR | 00929-1373 | C | U | | UNDETERMINED |
| EMED CO INC | PO BOX 369 | | | BUFFALO | NY | 14240 | C | U | | UNDETERMINED |
| EMEL MARTIN RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELDA PIZARRO CAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELDINA GUASH VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELIEL ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA ALMEYDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA AROCHA VON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA DE VARONA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA FLORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMELINA HERNANDEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA MEDIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA QUILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINDA GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINDA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINDA MARCIAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINDA RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINDA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELINE LAUREANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY A. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY ABREU SIBILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY BEAUTY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY CANDELARIO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY CEPEDA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY E COLON MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY J CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY J PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY MEDINA SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY RAMOSNIEVES/ REINALDO FRANQUICARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY 'S CATERING SERVICE | PO BOX 1621 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EMELY SANTIAGO DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY TORRES VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELY TRUJILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELYN CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELYN VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMELYS COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERALDO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERENCIA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERENCIANA REYES VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCIA 2000 INC | HC 10 BOX 6715 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| EMERGENCIAS  MEDICAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCIAS DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCIOLOGOS PARA PUERTO RICO CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY & MEDICAL EQUIPMENTS CORP | PMB 291 BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| EMERGENCY BOOKS & TRAINING MATERIAL, INC | 1650 NW 128TH DR. APT. 101 | | | SUNRISE | FL | 33323-5206 | C | U | | UNDETERMINED |
| EMERGENCY CANINE RESCUE TEAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY CARE INC | PO BOX 4220 | | | VEGA BAJA | PR | 00694-4220 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMERGENCY DEPARTMENT MED SERV C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY FOOD AND SHELTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | SAN LORENZO | PR | 00754-0000 | C | U | | UNDETERMINED |
| EMERGENCY MEDICINE GROUP OF ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY MITIGATION CORP | PO BOX 21705 | | | SAN JUAN | PR | 00921-1705 | C | U | | UNDETERMINED |
| EMERGENCY PERSONAL HEALTH DATA INC | PO BOX 142146 | | | ARECIBO | PR | 00614-2146 | C | U | | UNDETERMINED |
| EMERGENCY PEST CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY POWER AND SECURITY SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY POWER AND SECURTY SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY PRACTICE MANAGEMENT GROUP P.S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY TEC SERV/ D/B/A ENRIQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY TECHNICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERGENCY TECHNICAL SERVICES | HC 5 PO BOX 7219 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| EMERGENCY TECHNOLOGIES CORP | PO BOX 19551 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EMERIDA BACHILLER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERIDA DIAZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERIDA PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERIDA RIVERA OFARRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERIELIS TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERILDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA  ORTIZ  ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA CARRASQUILLO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA CARTAGENA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA DEL C RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA DELGADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA JULBE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA LEON CANDELAS ELEMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA MOTTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA QUINTERO DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMERITA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA RIVERA MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA RODZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA ROMAN CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA SANCHEZ MORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA TORRES CONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA TORRES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA VALENTIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITA VICENTE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO  AQUINO  MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO AMARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO AQUINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO CORTES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO ESTRADA / ISUZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO ESTRADA ISUZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO ESTRADA RIVERA INC | AVE KENNEY KM  3 9 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| EMERITO ESTRADA RIVERA ISUZU DE PR INC | PO BOX 11847 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| EMERITO FLORES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO FLORES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO FONSECA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO G TORRES PEREZ/ELI A PEREZ MENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO IRIZARRY CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO ROMAN MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO RUPERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERITO VENTURA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERONO OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERSON MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERSON ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERY DEL C SANTIAGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERY M BENJAMIN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERY WORLDWIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMERY WORLWIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMETERIO  COLON  RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMETERIO BELLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMETERIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMETERIO OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMETERIO QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMETERIO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMETERIO RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMG INC | 129 GUAYAMA STREET | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EMI QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIANNETTE ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIBEL BURGOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIBEL MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIBEL VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIBEL VIRELLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIBELL CHONG TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMICELY TORRES GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMICHELLE VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIDIO G SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIGDA FLORES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIGDIA RODRIGUEZ LAMB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIGDIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIGDIO RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CAZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILLY RAMOS BRASCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIL CARO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIL J RODRIGUEZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIL NIEVES MOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIL RAISES SHAJARAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIL RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIL SOLER FELICIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILARIE QUINONES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILCAR MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILDA MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILE A DANET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 523.00 |
| EMILIA M ANTOMMATTEI OLIVARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ALICEA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ALVARADO INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA BARRIOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA CRUZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA DEL C CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA E. RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA FEBRES FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA GARCIA DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA GONZALEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA GONZALEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILIA HEREDIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA HOLGUIN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA I BUXO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA I RODRIGUEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA MEDINA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA MORALES LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA NUNEZ HOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA OLAZAGASTI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA OLIVER ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA OLLAN JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ORTIZ LESPIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA PAGAN CHALUISAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA PERZ HIDALGO H/N/C MI CRISTO ROTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RAMIREZ TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA REYES / GLADYS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RODRIGUEZ OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA ROURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA SALINAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA TALAMAS DE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA TORRES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIA VEIGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANA LOPEZ TORRES / RITA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANA PRATTS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO AGOSTO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILIANO ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO AYALA NEVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO COLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO FALU LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO GOTAY DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO J VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO MACHADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO MATOS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO MERCEDES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO NEGRON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO PEREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO QUILES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO ROMERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO ROSA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO ROSA RIJOS / TALLER JUNNIOR INC | PO BOX 380 | | | PAMER | PR | 00721 | C | U | | UNDETERMINED |
| EMILIANO ROSARIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO SANTOS REILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO TRIGO FRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIANO VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILICE CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIE ALAMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIE MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIENNE CACERES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILINIE PAREDES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CARDONA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO A AMEZQUITA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO A HERNANDEZ ROMAGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO A PLAZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO AGRAIT DEFILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILIO AGUIRRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ALAMO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ANDINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO APONTE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO APONTE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO AROCHO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| EMILIO AVILES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO BARBOSA VELEZ, INC | PO BOX 1286 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EMILIO BEZARES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO BEZARES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO BONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO BRIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO C NAVARRO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CAMPOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CANCIO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CANCIO BELLO JR CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CARASQUILLO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CARLO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CARRASQUILLO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CASELLAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CASTILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CIVIDANES FREIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CORDERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CRUZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DAVILA INC | BOX 294 | | | VEGA ALTA | PR | 00961 | C | U | | UNDETERMINED |
| EMILIO DE JESUS COLLLAZO Y MARIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DE JESUS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DE QUESADA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DEL TORO AGRELOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DEL TORO GUILLERMETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO DURAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO E HUYKE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO E MAIZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO E MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO E PEREZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO E PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO E SOLE DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ERNESTO ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| EMILIO F SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO FELICIANO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILIO FLORES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO FLORES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO G TORO MONTETEREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO G TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO GERENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO GONZALEZ ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO GRACIANI DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO GRAULAU ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO H DAVILA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO H DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO J RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO J ROSARIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO J ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO J RUIZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO J TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO J VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO J. GOMEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO JIMENEZ MORALES Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LABOY CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LONGO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOPEZ D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOPEZ GELIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOPEZ MEDIA PHOTO INC | P O BOX 39 | | | GUAYNABO | PR | 00970-0039 | C | U | | UNDETERMINED |
| EMILIO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MARENGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MARTINEZ ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MARTINEZ CIMADEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MASSAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MATOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MEDINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MELENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILIO MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MENDOZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MILLAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MOJICA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MOJICA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MONTANEZ DELERME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MORALES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MORENO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MULERO ARRUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO MULERO LLC | PO BOX 614 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EMILIO MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO NIEVES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO NIEVES GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO OCASIO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO OQUENDO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ORENGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ORTIZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PENA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PERALES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PEREZ ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PEREZ SABERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO PORTALATIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO R RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO R TORRES ANTUNANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RODRIGUEZ CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILIO RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RODRIGUEZ PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RODRIGUEZ RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ROJAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SANCHEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SANTIAGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SANTIAGO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SEGARRA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO SIERRA MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO TROCOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELAZQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELAZQUEZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELEZ GALBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VELEZ ROSARIO DBA LINEA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO VILLAVERDE & CO | P O BOX 270204 | | | SAN JUAN | PR | 00927-0195 | C | U | | UNDETERMINED |
| EMILIO VILLAVERDE INSURANCE BROKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIO'S POOL & SPACENTER | MUNOZ RIVERA | 25 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EMILIS ARLENE QUINTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILISSA REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILIZA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILLE J ROSARIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILLIE KUILAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILLY D MELENDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILLY MARIE BACHILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILSE FELICIANO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILSE Y GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILSIE MORAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILSON CARABALLO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILTON RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY  VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY A CUPELY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY ALMANSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY ALVERIO MARZANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY BRUGMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY C LOVOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY C PIETRI LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY CABRERA  / EQ ROOKIE DE TIBURON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY CARRETERO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY CARRILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY CINTRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY COLON LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY COLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY CRISTINA ARROYO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY D PADILLA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY DEL M ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY E IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY E OTERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY E. IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY GALARZA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY HERNANDEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY KRASINSKI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY LATORRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY LORAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY M GERENA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY M TIRADO CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY M. MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY MARIE VENTURA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY MAYOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY MONTAÑEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILY MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY N BAEZ NOELIA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY N GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY NIEVES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY OLIVO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY ORTIZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 102.40 |
| EMILY PANTOJA LAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY PANTOJAS LAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY RAMOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY RODRIGUEZ CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY RODRIGUEZ MALNODANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY ROSA GODEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY SOTO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILY YARLEEN FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILYN M SEGUINOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMILYURELIS VIRUET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMINEE COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMINEE SILVA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMINEL JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMINETH RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIR A FUENTES PANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIRE N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIRKA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMIRY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMISAEL BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMISORA NUEVA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMITALIA PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA A MARTINEZ SALAMANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L RAMOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA LEON DE PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA S PORTELA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMA A NEGRON MELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ALBELO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA AROCHO PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA AURORA RUIZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA BLASINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA C MERCADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CABRERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CEREZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA COLON TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CORCHADO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CORTES OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CUELLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA CUEVAS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA D BELEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA D MARTIR AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA DE JESUS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA DE LA CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA E ALAMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA E BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA E CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA E LIZARDI PUJALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA E ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA E SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA E TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA EDITH NIEVES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ENRIQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA FALCON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA FUMERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA G MONTALVO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA G. MONTALVO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA GINES FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA H. COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I RIVERA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I ABREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I COLOM RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I COLON Y NELIDA R COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I DELGADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I FIGUERAS RASABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I RUIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMA I RUIZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I. MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA I. SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA IDALIA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J LLINAS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J OTERO SANTO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J QUIDONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J SANCHEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J VALLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J. CUEVAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA J. MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L SANCHEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA L SANTELL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA LA TORRE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA LANDRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA LOU CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA LUZ CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA LYDIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M BLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M CALZADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M MUNOZ BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M QUERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M RAMIREZ LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M REIGOSA Y EMMA CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M ROBLES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA M RUIZ LLANEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MARIE LOZADA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MARIN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MD , JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MELENDEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MING MING NG NG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MORALES BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA MUNIZ GONZALEZ / ESC SUP M CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA N COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMA N DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA NIEVES DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ORTIZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ORTIZ DE SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ORTIZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA P. ALTIERY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA PABON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA PANTOJAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R ARZOLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R BERBECIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R JIMENEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA R SANTOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RAMIREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ROCHET SANTORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA RODAS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA ROSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA S BEAUTY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA S CONDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA S MENDOZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SAMBOLIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SANCHEZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SANTOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SEPULVEDA & MARKETING MIX INC | COND WILSON PLAZA 1357 | SUITE 602 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EMMA SEVILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA SUAREZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA V BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA V. CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMA VALE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA VAZQUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMA, MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMAIDALYS PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMALIND GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMALY ALERS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MAYSONET MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL A COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL A HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL A MORENO Y LAURIE S RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL AGUEDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ANGELATOS PIGNORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ARROYO / MARY LUZ ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ARROYO GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ASIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL AVILES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL AYENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL BERRIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL BOBE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CABRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CALZADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CARDONA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CEDENO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CENTRO EDUCATIVO INC | 90 CALLE PALMER | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| EMMANUEL CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CLAUDIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL COLLAZO BACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL COLLAZO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CORDOVA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CORREA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CORTEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL CUBERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL DIAZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL DIAZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL E SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL EDMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ESPINOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FERNANDEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FIGUEROA / DBA/ JARDIN LA JALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FLORES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FONTANILLA ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL FREYRE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL G PINERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL GILBES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL GOMEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL H GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL HERNANDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL HERNANDEZ URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL IZQUIERDO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL J CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL J MORALES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL J SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL J TARTAK PUJADAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL J VIERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL J.FREYRE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LEBRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LLAVONA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LOPEZ FEBUX/ELIZABETH FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL MARTIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MATEO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| EMMANUEL MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MENENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MONTALVO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MONTALVO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MONTILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MORALES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MORALES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL MUNIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL O LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL OJEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL OJEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL OTERO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL OTERO MORALES/NOEL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL PADILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL PADIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL PEDROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL PIZARRO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RAMOS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUEL RIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RODRIGUEZ BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ROMERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ROSA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL SAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL SANTIAGO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL SERRANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL TOLEDO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL TOURS / HERIBERTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL TRANSPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL TRINIDAD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VARGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VEGA DRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VEGA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL VICENTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ZAMOT REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUEL ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELL MERLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLE  A R HIDALGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLE MALDONADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMMANUELLI FINE OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI RIVERA LORNA ANGELIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI SOTO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | PR | REDACTED | C | U | | UNDETERMINED |
| EMMANUELLI, INC | 15 SIMON MADERA AVE | | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| EMMARIE GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMARIE TORRES NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMARIE VALENZUELA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMARY ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMAS FOOD & MEAT MARKET | HC 1 BOX 4880 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| EMMAS FOOD & MEAT MARKET Y/O RAMON RIOS | BO CAMASEYES CARR 467 | HC 01 BOX 4880 | | AGUADILLA | PR | 00630 | C | U | | UNDETERMINED |
| EMMERYS R DEYNES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMETTE GASTON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMI RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMIL RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMILIANE X  LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMILLE CANDAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMMA R PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMNUEL GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMMS TECHNICAL SERVICES INC | PO BOX 3001 STE 235 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EMMY GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMNA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMNEDIES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMO PROMOTIONAL PRINTING CORP | PO BOX 8834 | | | PONCE | PR | 00732-8834 | C | U | | UNDETERMINED |
| EMORY MILETE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMORY UNIVERSITY HOSPITAL MIDTOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMP DEL RIO REY INC | PO BOX 2131 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| EMP MARTINEZ VALENTIN CORP. | PO  BOX  1002 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| EMP. MOLINA + ROBLES DBA THE OFFICE EMR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPACADORA  AVICOLA  DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPACADORA HILL BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPACADORA LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPACADORA SANTA RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPACADORA TAINOS INC | PO BOX 362653 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EMPACADORA Y PROCESADORA DEL SUR INC | BO IDELFONZO | CARR 14 CALLE PIEL CANELA | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| EMPACADORA Y SUPERETTE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPARERADOS BORICUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPHASYS COMPUTER SOLUTIONS | 2325 SUMMIT PARK DRIVE | | | PETOSKEY | MI | 49770 | C | U | | $       79,603.85 |
| EMPIRE COMPANY INC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | C | U | | UNDETERMINED |
| EMPIRE ENTERTAIMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPIRE GAS CO INC | PO BOX 363651 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EMPIRE GAS CO. INC.- NUM INCORRECTO VEA | PO BOX 363651 | | | SAN JUAN | PR | 00936 | C | U | | $          882.13 |
| EMPIRE GAS COMPANY INC. | PO BOX 363651 | | | SAN JUAN | PR | 00936-3651 | C | U | | UNDETERMINED |
| EMPIRE LEARNING SYSTEMS INC | PASEOS | 100 GRAN BOULEVAR  STE 112 264 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPIRE PLAZA INC | PO BOX 360983 | | | SAN JUAN | PR | 00936-0983 | C | U | | UNDETERMINED |
| EMPLEADOS GERENC HACIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPLEADOS GERENC HACIENDA, USWA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPLOYERS INSURANCE OF WAUSAM/MUTUAL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPLOYERS REASSURANCE CORP | 5200 METCALF | | | OVERLAND PARK | KS | 66202-1296 | C | U | | UNDETERMINED |
| EMPLOYMENT SOLUTIONS PRO INC | MARAMAR PLAZA | 101 AVE SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| EMPOWER INC | 3343 PEACHTREE RD NE SUITE 510 | | | ATLANTA | GA | 30326 | C | U | | UNDETERMINED |
| EMPOWERMRNT STRATEGIES LLC | COND VERDE LUZ APT 307 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| EMPRESA DESARROLLADORA INSULAR INC | CENTRO SEGUROS SUITE 313 | 701 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EMPRESA MUNICIPAL AREA RECREATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESA MUNICIPAL AREA RECREATIVA MEDIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 20,000.00 |
| EMPRESA MUNICIPAL PISCINA DE AGUAS TERMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 22,500.00 |
| EMPRESA MUNICIPAL PISCINAS AGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESA MUNICIPAL SERVICIOS DE SEGURIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 22,500.00 |
| EMPRESA MUNICIPAL TODO DEPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESA PROYECTOS INTEGRADOS INC | URB COUNTRY CLUB | 999 CALLE JAMES BOND | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| EMPRESA R ABAD RAMIREZ/ALMACENE OFI ART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 16,820.33 |
| EMPRESA VIEQUES SEPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS ACUARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS D ALESSIO INC | PO BOX 171 | | | AIBONITO | PR | 00705-0171 | C | U | | UNDETERMINED |
| EMPRESAS A CORDERO BADILLO INC | PLAZA DEL MAR | BO LAPA KM 3 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| EMPRESAS AGRICOLA ISAELIS, INC. | PO BOX 5144 | | | SAN SEBASTIAN | PR | 00685 | C | U | $ 210.00 |
| EMPRESAS AGRICOLAS AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS AGRICOLAS CRR INC | PO BOX 140754 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| EMPRESAS AGRICOLAS DEL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS AGRICOLAS ISAELIS INC | PO BOX 5144 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EMPRESAS AGRICOLAS RUCAJOAN INC | P O BOX 1165 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EMPRESAS AGRICOLAS SAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 22,836.40 |
| EMPRESAS AGRICOLAS SAN PABLO INC | BO BUENOS AIRES CARR 129 KM 11.3 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| EMPRESAS AGRICOLAS SAN PABLO, INC. | PO BOX 1099 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| EMPRESAS ALICEA CEBOLLERO INC | PO BOX 1619 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| EMPRESAS ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS ALVARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS AMBIENTES & EQUIPO | 414 AVE MONOZ RIVERA PISO 10 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPRESAS ARR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS ARR INC | P.O. BOX 5373 | | | CAGUAS | PR | 00726-0000 | C | U | | $ 61,112.35 |
| EMPRESAS ARR, INC. | PO BOX 5373 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EMPRESAS BARRETO INC | P O BOX 1344 | | | ST JUST | PR | 00978 | C | U | | UNDETERMINED |
| EMPRESAS BECHARA INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| EMPRESAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS BENITEZ CORP | PO BOX 70158 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EMPRESAS BERRIOS DBA MUEBLERIAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS BERRIOS INC | BO BAYAMON | CARR 172 KM 49 7 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| EMPRESAS BONILLA MALDONADO INC | P O BOX 113 | SAINT JUST STATION | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| EMPRESAS BORIGUA TERRAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS BORIQUE INC | C 28 URB SIERRA LINDA | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| EMPRESAS BRASSAN INC | PO BOX 6969 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EMPRESAS CABAN INC / DBA/ ENVCO | MSC 401 2135 ROAD 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | C | U | | UNDETERMINED |
| EMPRESAS CARROUSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS CASO, INC. | 1225 PONCE DE LEON | PARADA 18 | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| EMPRESAS CATALINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS CHIPI INC | P O BOX 193497 | | | SAN JUAN | PR | 00919-3497 | C | U | | UNDETERMINED |
| EMPRESAS CODEL INC | PO BOX 1263 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| EMPRESAS COLIBRI INC | PO BOX 536 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| EMPRESAS CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS CRECIENDO CR3, INC. | CALLE MUNOZ RIVERA # 38 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| EMPRESAS CRUZ ORTIZ INC | P O BOX 1053 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| EMPRESAS CUCUYE INC | PO BOX 9715 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EMPRESAS DANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS DE DESARROLLO ECON DE TIERRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS DE DESARROLLO ECONOMICO DE LA TIERRA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15,000.00 |
| EMPRESAS DE GAS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS DE GAS CO INC | PO BOX 1025 | | | SABANA SECA | PR | 00952-1025 | C | U | | UNDETERMINED |
| EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | BAYAMON | PR | 00952-0000 | C | U | | UNDETERMINED |
| EMPRESAS DE INVERSIONES Y DESARROLLO INC | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 | C | U | | UNDETERMINED |
| EMPRESAS DE SOLDADURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS DOMINGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS E C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS ECHEVARRIA INC | BO AMELIA 38 | AVE PONCE DE LEON | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| EMPRESAS EL GAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS ENEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS FERHANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS FONALLEDAS INC | 53 PALMERAS ST OFIC 1601 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EMPRESAS FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS GIUSTI INC | P O BOX 381 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| EMPRESAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPRESAS GONZALEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS GONZALEZ INC | R P M 300 | 5 CALLE ARZUAGA | | SAN JUAN | PR | 00925-3701 | C | U | | UNDETERMINED |
| EMPRESAS GONZALEZ S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS GUARIONEX INC | URB CASA LINDA COURT | 7 CALLE A | | CAROLINA | PR | 00959 | C | U | | UNDETERMINED |
| EMPRESAS GUILLERMO TORRES INC | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EMPRESAS GUTIERREZ DEL ARROYO INC | 55 SECTOR LAS FLORES | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EMPRESAS IBUYUMU INC DBA DORADO ICE | & WATER PLANT | ROAD 693 425 PMB 227 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EMPRESAS INABON INC | PO BOX 970 | | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| EMPRESAS J C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS J C INC | P O BOX 8829 | | | HUMACAO | PR | 792 | C | U | | $ 599.00 |
| EMPRESAS J J MARTINEZ GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS J.C. INC. | P O BOX 41147 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| EMPRESAS JAMAY INC | P O BOX 199 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| EMPRESAS JBR INC | HC 3 BOX 8798 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| EMPRESAS JIMMY FERRER INC | COND COLINAS DE BAYAMON | APT 1310 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| EMPRESAS JJ RIVERA, INC. | PO BOX 1338 | | | COAMO | PR | 00769 | C | U | | $ 8,360.00 |
| EMPRESAS JULIAN INC | PO BOX 238 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| EMPRESAS JYG INC | 801 TAURO VENUS GARDENS | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EMPRESAS L R INC | PO BOX 144 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| EMPRESAS LA CUBANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS LA CUBANITA DBA SIXTO L LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS LA CUBANITA INC | PMB 118 | PO BOX 4952 | | CAGUAS | PR | 00726-0000 | C | U | | $ 6,757.47 |
| EMPRESAS LA FAMOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS LAS PIEDRAS MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS LEAF INC /DBA FRUTATION EDIBLE | 400 CALLE CALAF SUITE 69 | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| EMPRESAS LEON MENDEZ INC | PO BOX 330 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| EMPRESAS LOPEZ Y VALDEJULI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS LORIE S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 91,082.72 |
| EMPRESAS LOYOLA I S EN C S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS M F /D/B/A KOIN IND SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| EMPRESAS MARDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MARTINEZ IBARRA SERV Y SOLUCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MATIAS INC | PO BOX 1747 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | MAYAGUEZ | PR | 00681-0718 | C | U | | UNDETERMINED |
| EMPRESAS MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPRESAS MOLINA & ROBLES DBA. THE OFFICE BY EMR | PO BOX 3893 | | | BAYAMON | PR | | C | U | | UNDETERMINED |
| EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | BAYAMON | PR | 00958-0893 | C | U | | UNDETERMINED |
| EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | BAYAMON | PR | 00958-0893 | C | U | | UNDETERMINED |
| EMPRESAS MONTECARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MUÑOZ INC | SABANA REAL | C 1 APDO 24 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EMPRESAS MUNDO MOTOR IMP. CORP | PO BOX 6249 | MARINA STATION | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| EMPRESAS MUNICIPAL AREA RECREATIVA MEDIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          10,000.00 |
| EMPRESAS MUNICIPAL DE MANTENIMIENTO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MUNICIPALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MUNICIPALES TOALTENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS MUNOZ INC | SABANA REAL | C 1 APDO 24 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EMPRESAS MUNOZ INC. | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | SAN LORENZO | PR | 00754-0000 | C | U | | UNDETERMINED |
| EMPRESAS NORHEN INC | PO BOX 4365 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| EMPRESAS OMAJEDE INC | BCO DESARROLLO ECONOMICO PR | P O BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 | | | GUAYNABO | PR | 00970-1839 | C | U | | UNDETERMINED |
| EMPRESAS ORTIZ DIAZ CORP | PO BOX 1563 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| EMPRESAS ORTZ BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS PARODI INC | PMB 226 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | C | U | | UNDETERMINED |
| EMPRESAS PEREZ INC | PO BOX 372831 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| EMPRESAS PERORDI, INC. | PO BOX 191463 | | | SAN JUAN | PR | 00919-1463 | C | U | | UNDETERMINED |
| EMPRESAS PLAYA JOYUDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS PLAYA JOYUDA INC | HC 02  BOX 16310 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| EMPRESAS PUCHO INC. | P.O. BOX 991 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| EMPRESAS PUERTORRIQUEÑAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS PUERTORRIQUENAS DE CONSERV INC | URB SABANERA DE DORADO | 495 CAMINO DEL YUNQUE | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC | 975 AVE HOSTOS | SUITE 420 | | MAYAGUEZ | PR | 00680-1255 | C | U | | UNDETERMINED |
| EMPRESAS PUNTOFIJO INC | 1120 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| EMPRESAS PV INC | 132 AVE DR SUSONI | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EMPRESAS R A INC | AVE LOMAS VERDES | 3V-8 ESQ JACINTO | | BAYAMON | PR | 00959 3309 | C | U | | UNDETERMINED |
| EMPRESAS R ABAD RAMIREZ INC | PO  BOX 1313 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| EMPRESAS R ABAD RAMIREZ OFFICE ART INC | PO  BOX 1313 | | | CABO ROJO | PR | 00623 | C | U | | $          19,431.28 |
| EMPRESAS RAMOS ESCLAVON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS RC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS RICOMINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS RICOMINI BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS RIOLLANOS INC | P O BOX 7314 | | | PONCE | PR | 00732-7314 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPRESAS RIVERA SIACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS RUEDAS DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS SABON INC DBA ECONO COAMO | PO BOX 789 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EMPRESAS SANABRIA INC | PO BOX 1593 | | | HORMIGUEROS | PR | 00660-1593 | C | U | | UNDETERMINED |
| EMPRESAS SEPULVEDA INC | PO BOX 1717 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| EMPRESAS SERVICIOS OPTIMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS SOLER & TITITO S CATERING | PO BOX 296 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EMPRESAS SOLER , INC | PO BOX 296 | | | CAGUAS | PR | 00726-0296 | C | U | | UNDETERMINED |
| EMPRESAS STEWART / FUNERARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS STEWART FUNERARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS TERRAZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS TITO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS TOLEDO INC | 1056 AVE MUNOZ RIVERA | 707 EDIF FIRST FEDERAL | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| EMPRESAS TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS TORRES BATISTA INC | VEGA BAJA CENTRO SHOPPING CENTER | CARR 2 INT 155 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| EMPRESAS TREVINO & RAMIREZ | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| EMPRESAS TREVINO & RAMIREZ INC | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| EMPRESAS VILLAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS W RIOS INC | PO BOX 1466 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EMPRESAS WINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESAS Y NUINA INC | PO BOX 1661 | | | CANOVANAS | PR | 00729-1673 | C | U | | UNDETERMINED |
| EMPRESAS ZOMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMPRESS OCEAN FRONT HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMR ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMR ENTERPRISES CORPORATION | P O BOX 362197 | | | SAN JUAN | PR | 00936-2197 | C | U | | $ 1,365.00 |
| EMR ENTERPRISES, CORP | PO BOX 362197 | | | SAN JUAN | PR | 00936-2197 | C | U | | UNDETERMINED |
| EMRALDS TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMSER PORTABLE SOLUTIONS CORP | COND VILLAS DEL MONTE | 6050 CARR 844 SUITE 46 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EMSOR ZABALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMY A. TOUSEF CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMY GUZMAN NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMY LEE ESCALERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EMYNETTE RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EN EL NOMBRE DE JESUS INC | PO BOX 50429 | | | TOA BAJA | PR | 00950-0429 | C | U | | UNDETERMINED |
| EN HONOR A LA VERDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENA E RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENA GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENA I OCTAVIANI SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENA M OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENA M VIXAS MESTEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENA POLAK DE TEICHBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENAIDA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENAIDA ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENALDO SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENAMORADO, MAYRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENATURA LLC | 252 AVE PONCE DE LEON CITY TOWERS | SUITE 401 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ENCANTADA SERVICE | FERNANDEZ JUNCOS STATION | PO BOX 8375 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ENCANTADA TRAVEL | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCANTO RESTAURANTS INC | P O BOX 11858 | | | SAN JUAN | PR | 00922-1858 | C | U | | UNDETERMINED |
| ENCANTO SUNRISE INC | P O BOX 11858 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ENCANTOS MAUREEN INC | SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ENCARNACION ALVARADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CANCEL, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CANINO MD, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION CRUZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION DELGADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION GOMEZ MATEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION KUILAN MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION L QUINTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION L QUINTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MD, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION MERCADO CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION P ALICEA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACIÓN QUINONEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION RODRIGUEZ CABEZUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION SIACA MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNACION, LERSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNITA CATALAN MARCHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCARNITA PAREDES MORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCICLOPEDIA BRITANICA EDUC CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCICLOPEDIA BRITANICA USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCIJAR HASSAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCO MANUFACTURING CORP. | BALDRIOTY 43 | | | CIDRA | PR | 00739-0000 | C | U | | UNDETERMINED |
| ENCO MANUFACTURING CORPORATION | 43 CALLE BALDORIOTY | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ENCUADERNACION CESAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENCUADERNACIONES CESAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENCUENTROVISION DBA ENCUENTRO CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENDEAVOR SYSTEMS SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENDER J VEGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENDERSON BELLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENDICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENDIX GROUP INC | PO BOX 2205 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| ENDOCRINE & DIABETES CENTER | STE 250 2200 OPTIZ BLVD | | | WOODBRIDGE | VA | 22191 | C | U | | UNDETERMINED |
| ENDOCRINE ASSOCIATES LLC | MEDICAL RECORD | 3180 MAIN ST STE 105 | | BRIDGEPORT | CT | 06606 | C | U | | UNDETERMINED |
| ENDOCRINOLOGY ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO OFIC 608 AVE PONCE DE LEON 735 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ENDY D TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEDIGNA CARDONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEDINA FANA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEID ROUTTE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA LOPEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA AVILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA C TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA CAMACHO RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA COLON LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA CORDERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA CORTES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA COSME MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA CRUZ CARRASQUILLO GENESIS M CAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA CRUZADOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA CUBANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA DELGADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA DOSAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA E PADILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA E. GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA ENID MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA GALLOZA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA GUZMAN AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENEIDA I SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA L ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA L SOTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA LOPEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA LOZADA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA M DUPREY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA M MURIEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MAISONET APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MARCANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MARQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MARTINEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MARTY MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MEDINA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MELENDEZ DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MOJICA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA MOLINA & ASOCIADOS INC | P O BOX 194000 | PMB 388 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ENEIDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA PEREZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA PLAZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RIVERA DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RODRIGUEZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA ROMANY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA ROSADO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA ROSADO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA S GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA S SIERRA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA SANTANA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA SANTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENEIDA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA TOSSAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA TRAVERSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA TROCHE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VALENTIN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VEGA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VEGA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDA VILLARUBIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEIDY B MERCADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEL M PEREZ MONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENELIA M FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENELIDA JIMENEZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENELIDA RIOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENELIDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENELIDA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENELLY RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEMENCIO RECAREY PAYERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEMIAS MARQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEMIAS SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEMY CUSTODIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERALDO SERRANO GIRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERCIDA MARTINEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEREIDA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERGETIC PTO RICO BATTERY MFG CO INC | BO MEMBRILLO | CARR 2 KM 92 6 BOX 2574 | | CAMUY | PR | 000627 | C | U | | UNDETERMINED |
| ENERGIA 2000 INC | PO BOX 4295 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| ENERGY & ENVIROMENTAL CONSULTING SERVICE | URB ALTAMIRA | 560 CALLE ALDEBARAN | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ENERGY & ENVIROMENTAL DYNAMIC | URB VALENCIA | 305 CALLE BADAJOZ | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ENERGY DINAMIC DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERGY ENGINEARING TECHNOLOGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERGY GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERGY INFO SOURCE INC | 575 UNION BLVD SUITE 107 | | | LAKEWOOD | CO | 80228 | C | U | | UNDETERMINED |
| ENERGY S LIGHTING SOLUTIONS CORP | PO BOX 1893 | | | CAROLINA | PR | 00984-1893 | C | U | | UNDETERMINED |
| ENERGY SOLAR PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ENERGY SYSTEMS OF CARIBBEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERI SANTANA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENERIDA RIVERA VARGAS/ ISIDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERIS M MEDINA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERIS VILLALTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERIS Y LOZADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERIS Y. RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERIZ VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERMECH PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEROLIZA PALMERO COMPUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERSIDA TERRERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERSYS ENGINEERING CORP | CARR 165 TORRE 90 STE 312 | | | GUAYNABO | PR | 00968-8058 | C | U | | UNDETERMINED |
| ENERSYS ENGINEERING CORPORATION | CARR. #165 | TORRE 90 SUITE 312 | | GUAYNABO | PR | 00968-8058 | C | U | | UNDETERMINED |
| ENERY NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENERYS ACOSTA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENES EDUCATIONAL GROUP INC. | PO BOX 19808 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ENEYSHA CARRASQUILLO LANZOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENEYZA BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENFANT DIVIN CORP DBA COMBAT ZONE | PMB 10 | PO BOX 9117 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ENFASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENFASIS INVESTIGACION SOCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENFOCARTE INC | COND MONTE NORTE | AVE HOSTOS 175 APT 720 A | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ENFOQUE FILM CORP | URB BORINQUEN | Q 34 CALLE ANTONIA SAEZ | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ENG G PADILLA REAL STATE ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGEL RAMOS MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGELBERT PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGELBERTH RODRIGUEZ BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGELNARDT AND ASSOC INC | 6400 GISHOLT DR SUITE 3 | | | MADISON | WI | 53713 | C | U | | UNDETERMINED |
| ENGER ARMANDO SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGIE IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | VEGA ALTA | PR | 00692-1899 | C | U | | UNDETERMINED |
| ENGINEERED PARTS AND SERVICES INC | PO BOX 1899 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ENGINEERING  CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGINEERING & COMMUNICATION GROUP | P O BOX 526 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| ENGINEERING & PLANNING SERVICES LLC | PO BOX 79288 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ENGINEERING BUILDERS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGINEERING COMPUTER INC | PO BOX 3005 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ENGINEERING EXAMINATION SERVICES | 150 FOURTH | AVE NORTH SUITE 800 | | NASHVILLE | TN | 37219-2417 | C | U | | UNDETERMINED |
| ENGINEERING METAL FORMS & MANUFACTURING | 1 ARIZMENDI | | | FLORIDA | PR | 00650-2001 | C | U | | UNDETERMINED |
| ENGINEERING PRODUCTS CO INC | PO BOX 192079 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENGINEERING SOLUTION FIRM INC | PMB 332 | PO BOX 4960 | | CAGUAS | PR | 00726-4960 | C | U | | UNDETERMINED |
| ENGINEERING SUPPORT SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGINEERING SYSTEMS & SERVICE | PO BOX 3822 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ENGINEERS AT WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGIWORKS CORP | PO BOX 8728 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ENGLEWOOD HOSP & MED CTER | PO BOX 48304 | | | NEWARK | NJ | 07101 | C | U | | UNDETERMINED |
| ENGLEWOOD HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIA DISLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIAS MARTEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIO CORREA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRACIO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENGRAPH LEHIGH PRESS L P P R INC | P O BOX  1469 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| ENGTECH CORP | P O BOX 4960 PMB 368 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ENHACORE COMPUTER | HC 83 BOX 6199 | MONTE REY | | VEGA BAJA | PR | 00692 | C | U | | UNDETERMINED |
| ENHIL LOPEZ DE VICTORIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENHORABUENA INC | P O BOX 2352 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ENIA E CAPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIB A VAZQUEZ DELFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIBETH FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID  BARREIRO  ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID  VAZQUEZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID A CANCEL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID A ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID A RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID A VELEZ BAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ALBALADEJO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ALICEA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ALVAREZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID AMELIA RODRIGUEZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ARCE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID B MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID BAEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID BERMUDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID BETHZAIDA RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID BLASINI RUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID C MALAVE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID C. IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENID CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CALDERON RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CANCIO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CARDONA CARDONA / SONIA CACHOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CARRASQUILLO CASALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID COLON ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID COLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CRISTINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CRUZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CRUZ MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID CRUZ ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID D FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID D GARCIA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID D ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID D RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID D TAVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID D VARGAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID DE LA PAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID DEL CARMEN ORTIZ RENOVALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID DEL R VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID DEL VALLE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID DIEPPA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID DREVON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID E ALVARADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID E GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID E RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ELIAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ENCARNACION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ESPADA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID F ACOSTA RAMANAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID FEBRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID FLORES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID FLORES INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GOMEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GOMEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GONZALEZ DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID GONZALEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID H RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID H TROCHE PANETTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENID HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID I VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J FELICIANO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J. ARAMBARY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J. FELICIANO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID J. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID L ANAYA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID L ANGLERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID L RODRIGUEZ SOLTREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID L SERRANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID LICIAGA DOWEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M BLASCO REILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M DEL VALLE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M GIGLIOTTY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M GONZALEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M IGLESIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M LEBRON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M MELENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M NAZARIO LEZCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M PEREZ DENIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID M VELEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENID M. AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MALDONADO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MARIE OSORIO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MARIE ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MARRERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MEJIAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MERCADO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MERCADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MILLAND VIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MIRANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MOLINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MOLINARY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MONTANEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MORALES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID N ARIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID N FIGUEROA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID N VILLEGAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID NEREIDA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ORTA LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ORTIZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ORTIZ/OSVALDO VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID PACHECO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID PAGAN FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID PARRILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID R SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID R TORO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID REYES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77.20 |
| ENID REYES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RIVERA /NELVIS RIVERA/JOSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RIVERA TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ GARCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ GEORSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENID RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ROSARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID RUIZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID S COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID S RODRIGUEZ BINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SANCHEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SANTIAGO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SERRANO FLAISHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID STEPANOF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID T PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID TORREGROSA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID TORRES ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID V LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID V MADERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID V RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID V.MELENDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VALENTIN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VANESSA NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VARGAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID VILLAFANE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID W DEGRO MARFISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID X VAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Y CASTILLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Y GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Y LLABRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Y RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Y VILLEGAS HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Y. CANDELARIA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Z LACEN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Z QUILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID Z.QUILES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ZAVALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENID ZURITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIDCILIA SOTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIDCY SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENIDSABEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIEL TORRES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIGNA VIDEO SYSTEMS CORP | PO BOX 79 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ENILDA COLON SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENILDA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENILDA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENILDA ROBLES VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENILDA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENILL MONTALVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIO MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIO R FERRIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIO R SUASNAVAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIO RAFAEL SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIO REFRIGERATOR SERVICES | CARR 861 B 21 SIERRA LINDA | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ENIO RUSSEN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIS CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITH A BANCHS VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| ENITH M FONTANEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITH M VALDES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITH MULERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITYASET RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITZA CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITZA CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITZA M CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITZA MIRANDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITZA ORTIZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENITZA TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIVELISSE VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENIVELYS BETANCOURT APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENJOLRAS ALICEA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENJOYMENT INC | PO BOX 594 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| ENLACE MERCANTIL INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENMANUEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENMARCADOS ALEGRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENMARCADOS SUNEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNA NIGAGLIONI ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNE FILM PRODUCTION INC | URB CASTELLANA GARDENS | D4 CALLE 3 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ENNEDY RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNIE CARTAGENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNIE J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNIO A GAUD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNIO BELLIA FIGHERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNIS APRN , KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNOVETION CORP | LOIZA VALLEY | A 55 CALLE ROSA | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ENRRIQUE GUZMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENNY DE JESUS URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENNYS L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC AYALA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC CRESPO ELLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC DANIEL CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC F RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC G RAMOS LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          288.00 |
| ENOC MENDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC POMALES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC RAMOS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOC TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOCK CEDENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOCK SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOEL SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENORY HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOS E PIZARRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENOS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRICO ARCE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRICO JOSE REYMUNDI ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRICO SARTORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE  FIGUEROA  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE  JIMENEZ IV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE  LOPEZ  ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE  MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE  NASSAR  RIZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A BALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A CABALLERO BATISTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A COLLAZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A EMMANUELLI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A FIGUEROA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A GONZALEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A LAGUERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A NANITA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A OGANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A PAOLI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A RODRIGUEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A RODRIGUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A ROSAS / RONALDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE A VICENS SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE A. CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ABRUNA LOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ACOSTA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ADAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ADORNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ADORNO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE AFANADOR AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE AGRAMONTE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ALCARAZ MICHELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ALFARO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ALMEIDA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ALMESTICA DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ALVARADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ALVARADO HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE AMADOR BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE AMARO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE AQUINO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ARIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ARVELO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BAEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BALASQUIDE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BALLESTAS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BALLESTER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BCUEVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BERNABE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BIRLICKI WYPYCHYNSSHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BLANCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BLANES PALMER DBA/EBP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BORIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BOSCH GOSALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BOYA SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CABRERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CALDERON OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CALERO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CAMACHO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CAMACHO MOSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARABALLO / LUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARABALLO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE CARBONELL MAMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARMOEGA QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARRETERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARRILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CARRION SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CASTILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CHAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CINTRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CLEMENTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE COLLAZO PELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE COLON RODRIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CORCINO FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CORREA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CORTES Y DORIS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE COSTAS OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE COTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE CRUZ VALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE D CASTRO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DEL ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DELGADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DELGADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DIAZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,028.00 |
| ENRIQUE DOMINGUEZ CHILLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE E SILVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE E VELEZ RIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ECHEVARRIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ENRIQUEZ H/N/C PR IND UNIFORM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ESCOBAR / EDUARDO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE ESCOBAR RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ESCUTER LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ESTRADA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE F BARED ATAMPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE F CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE F FELICIANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE F GARAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE F GELPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE F HORTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FEBUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FELIZ MOREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FERNANDEZ JAQUETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FERRER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FERRER VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FIGUEROA HERNANDEZ/ A M ELETRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FIGUEROA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FLORES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FONTANA LLOPIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FRANCESCHI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE FREIRIA UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE G DE TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE G ESCALERA AYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE G PEREZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GALARZA Y YOLANDA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GARCIA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GARCIA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GASCOT IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GENERO MAREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GERENA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GODINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GONZALEZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GOZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GUIETS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE H HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE HIDALGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE HUGHET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE HUGUET VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE I LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE IRIZARRY SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J ARANA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J COLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J LANDRON NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J LOPEZ ORTIZ Y CARMEN M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J MENDOZA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J PRIETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J SALVAT ARAGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE J TORRES ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JARA PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JOSE HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JOVE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JULIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE JURADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE L DOMINGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE L ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE L SOTOMAYOR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LABOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LAGUERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LARACUENTE MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LAUSELL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LAZARO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LEFEVRE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LIZARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LLANTIN RIVERA DBA WEST PEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LLUCH FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LOPEZ REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LUIS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE LUNA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE M ALMEIDA BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE M FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE M HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE M. LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MAESTRE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MALDONADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MANGUAL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MANGUAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MANUEL NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARIN MERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARRERO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTIN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTINEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MARTINO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MATTEI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MELENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MELENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MELENDEZ FRANCISQUINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MENDEZ LORENZO Y JESSICA M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MILLAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MOLINA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MONTES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MORALES  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE N VELA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE NASSAR & ASOCIADOS | PO BOX 191017 | | | SAN JUAN | PR | 00919-1017 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE NAZARIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE NAZARIO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE NIGGEMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE O FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE OCASIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE OLIVERAS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORENGO ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORIOL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORTIZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORTIZ KIDD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE OSORIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE OSORIO JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PACHECO CAMACHO/ EP ENERGY LLC | QUINTAS DE CABO ROJO | 196 CALLE CANARIO | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ENRIQUE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PAGAN BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PAGAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PAGAN ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PASARELL JULIAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PELAYO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PELLOT CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PIMENTEL ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PINERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PINET LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PIOVANETTI PIETRI MD, J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PIZARRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE PRIETO DBA TROPICOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE QUINONES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE QUIÑONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE QUINONES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE QUINONES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R ADAMES/ ERAS LEGAL SERVICE CSP | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ENRIQUE R CAPO TRUYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE R DE ORBETA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R DIAZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R LUGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R LUIGGI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R PIOVANETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE R SIACA ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE REBOLLO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RENTAS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE REYES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA MASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROBLES / MIGDALIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE RODRIGUEZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROMAN MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          64.00 |
| ENRIQUE ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSARIO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSARIO AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSARIO FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE ROSSY FULLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RUIZ & ASOCIADO PSC. | P.O. BOX 360977 | | | SAN JUAN | PR | 00936-0977 | C | U | | UNDETERMINED |
| ENRIQUE RUIZ ASOCIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SAMPAYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANABRIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANCHEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO & ASOCIADOS C S P | P O BOX 5252 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO GREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SEGARRA / LUIS E SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SIERRA GOURRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE SILVA AYALA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SORIANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SOTO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SOTO DBA KIKES CATERION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SOTO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SOTOMAYOR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE SUAREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TEJADA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TIRADO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TOLCH CUEVAS/FIESTA DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TORRES MIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TORRES TURELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TRIGO TIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TRINIDAD ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE TRINIDAD APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE U PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE UBARRI BLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE UMPIERRE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VADI ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VALE VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VALLE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VARGAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VASALLO MOLINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VAZQUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VAZQUEZ INC | P O BOX 331470 | | | PONCE | PR | 00733-1470 | C | U | | UNDETERMINED |
| ENRIQUE VAZQUEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VAZQUEZ PRESTAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VEGA RIOPEDRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VELA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VELEZ  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VELEZ YUMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VENTURA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VIERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VILLAZEVALLOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE VILLEGAS/CENTRO AYUDA A LA COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE VIRUET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE WILLIAMS POULIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72.00 |
| ENRIQUE ZAMOT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUE` MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUETA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUETA MONTANEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUETA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUETA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUEZ SEIDERS MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUEZ VELAQUEZ IRIGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIQUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENRIUS COLLAZO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENROLL NOW PR LLC | 452 AVE PONCE DE LEON STE 401-A | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ENSCO CARIBE, INC. | P O BOX 361282 | | | SAN JUAN | PR | 00936-1282 | C | U | | UNDETERMINED |
| ENSING PEAK ADVISOR INCC/OGLOBE TAX SERV | 90 BROAD ST 8 TH FLOOR | | | NEW YORK | NY | 10004-2205 | C | U | | UNDETERMINED |
| ENSOR LUIS GOTAY LEDOUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENSUENOS DE GABIAS INC | PO BOX 1328 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ENSUENOS DE MUJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENSUENOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENSYSA PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENT AND ALLERGY ASSOCIATES | 160 HAWLEY LANE | SUITE 202 | | TRUMBULL | CT | 06611 | C | U | | UNDETERMINED |
| ENT SPECIALTIES INC | P O BOX 2111 | | | GUAYNABO | PR | 00970-2111 | C | U | | $ 375.00 |
| ENT SPECIALTIES, INC | PO BOX 361034 | | | SAN JUAN | PR | 00936-1034 | C | U | | UNDETERMINED |
| ENTEC CORP | P O BOX 8205 | | | SAN JUAN | PR | 00910-8205 | C | U | | UNDETERMINED |
| ENTECH DESIGN AND PROJECT MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTECH ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTECH INSTRUMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTENZA CABRERA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTER LIFE AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTER LIFE AMBULANCES CORP | 76 CALLE GEORGETTI ALTOS | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| ENTERNAINMENT IN MOTION LLC | URB LAGOS DE PLATA | N 9 CALLE 14 | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ENTERPRICE EVENTS INC | CORPORATE OFFICE PARK | 36 MARTINEZ NADAL HIGHWAY SUITE 204 BOX 707 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ENTERPRISE HOLDINGS INC | P O BOX 405738 | | | ATLANTA | GA | 30384-5738 | C | U | | UNDETERMINED |
| ENTERPRISE NETWORK SOLUTIONS LLC | PO BOX 13894 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ENTERPRISE PLATINUM INC | COTO LAUREL | PO BOX 801081 | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| ENTERPRISE PLATINUM, INC | PO BOX 801081 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ENTERPRISE WHOS WHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTERTAIMENT WEEKLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTRE AMIGOS INC | VILLA FONTANA PARK | M 9 PARQUE DEL CONDADO 5 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ENTREMESES Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTREMESES Y MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTREPRENEUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTRERIOS CORRIENTES HOMEOWNER ASSOC INC | PMB 51 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| ENTRETENIMIENTO SIN LIMITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENTRUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENUDIO A COLON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENUT CORP | 4TA SECC VILLA CAROLINA | 143 8 CALLE 401 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ENVASADORA DE AZUCAR INC | PO BOX 11946 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ENVEJECER ARMONIA INC | PO BOX 2400 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ENVEJECER EN ARMONIA INC | P O BOX 2400 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ENVIRO 2000 INTERNATIONAL INC | P O BOX 142738 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ENVIRO CLEAN CORPORATION | EDIF LA ELECTRONICA SUITE 214A | 1608 CALLE BORI | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ENVIRO SAFETY COMPLIANCE ALTERNATIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRO SOURE INC. | P O BOX 4990 | | | | PR | 00685-4990 | C | U | | UNDETERMINED |
| ENVIRO TECH EXTERMINATING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRO-AMBIENTAL CORPORATION | P O BOX 194202 | | | SAN JUAN | PR | 00919-4202 | C | U | | UNDETERMINED |
| ENVIROMANAGERS CORP | PALACIO IMPERIAL | 1389 PERSIA ST | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| ENVIROMENTAL & PROJET MANAGER CORP | B 31 MONTE CARLO | | | VEJA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ENVIROMENTAL ART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ENVIROMENTAL CONTROL SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL HEALTH & SAFETY SERVICES | 400 CALAF SUITE 142 | | | SAN JUAN | PR | 00918-1323 | C | U | | UNDETERMINED |
| ENVIROMENTAL HEALTH LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL OPERATION INC | PO BOX 11879 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ENVIROMENTAL PLASTIC OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL PROTECTION AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL QUALITY LAB/PV PROPERTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 310.00 |
| ENVIROMENTAL QUALITY LABORATORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA | | | COLORADO | CO | 80002 | C | U | | UNDETERMINED |
| ENVIROMENTAL RESOURCE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL RESOURCES MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL RESOURCES MANAGEMENT PR INC | PO BOX 192291 | | | SAN JUAN | PR | 00919-2291 | C | U | | UNDETERMINED |
| ENVIROMENTAL SYSTEMS RESEARCH INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL TRAINING INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENVIRONIC ENGINERING GROUP CORP | P O BOX 29595 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | SAN JUAN | PR | 00929-0535 | C | U | | UNDETERMINED |
| ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | SAN JUAN | PR | 00929-0535 | C | U | | UNDETERMINED |
| ENVIRONICS ENGINERING GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ENVIRONICS RECYCLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENT CONDITIONING SERVICE CORP | PO BOX 29833 | | | SAN JUAN | PR | 00929-0833 | C | U | | UNDETERMINED |
| ENVIRONMENTA RESOURCE TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL ART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL ASSESSMENT CONSULTING INC | PO BOX 11 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| ENVIRONMENTAL CROSSING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL EMERGEBCT EXPERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL ENERGY SOLUTIONS INC | HC 1 BOX 8136 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| ENVIRONMENTAL EXPRESS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB 142400 CALLE CALAF | | | SAN JUAN | PR | 00693-0000 | C | U | | UNDETERMINED |
| ENVIRONMENTAL INDUTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL MANAGEMENT SERVS CORPEMSCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL MECHANICAL CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL PROTECTION AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ENVIROPMENTAL CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRORECYCLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIRORESOURCES INC | HC 01 BOX 5595 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ENVIROSURVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | NARANJITO | PR | 00719-9788 | C | U | | UNDETERMINED |
| ENVIROTAB INC | PMB 316 | HC 72 BOX 3766 | | NARANJITO | PR | 00719-9788 | C | U | | UNDETERMINED |
| ENVISION ENERGY CORP | 5 AVE APOLO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ENVISION TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENYA ENID SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENYBETTE RIVERA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENYELI REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENZO BERLINGERI PROFESSIONAL WAITER SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ENZO R VAZQUEZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | NEWARK | NJ | 07192-5406 | C | U | | UNDETERMINED |
| ENZON SUPPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EONETT R RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EOS EVENTS INC | 50 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EOUNTAIN CHRISTIAN BILINGUAL SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPA INACTIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPAFRODITO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPC EQUIPO PRO CONVALESCENCIA INC | URB EL PARAISO | 107 CALLE GANGES EDIF JIHP | | SAN JUAN | PR | 00926-2915 | C | U | | UNDETERMINED |
| EPG CORPORATION | P O BOX 6017 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EPG INSURANCE INC | P O BOX 171199 | | | MEMPHIS | TN | 38187 | C | U | | UNDETERMINED |
| EPHRATA COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPI A BIOMET CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIC INVESTMENT CORP | URB LEVITOWN | 2741 B PASEO ADONIS AVE BOULEVAR | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| EPIC MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA DE JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA ESCOBAR Y/O AGUSTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA FEBRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA NEGRON PICART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA RALAT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA RAMIREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA SANTA DE VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIA VAZQUEZ CALLETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO ALDAHONDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO BURGOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO CASANOVA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO ESPARRA CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO FLORES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO J POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO MAUROSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EPIFANIO MULERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO RUSSI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO SANTANA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO TORRES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIFANIO VELEZ/ CARMEN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPIPE ENGINEERING LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| EPJ RENEWABLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPOCA COMMUNICATIONS SIGLO XXI INC | CORAL GABLES | 3413 MONTENEGRO STREET | | FLORIDA | FL | 33139 | C | U | | UNDETERMINED |
| EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | NEWARK | NJ | 07101-3275 | C | U | | UNDETERMINED |
| EPPENDORF NORTH AMERICA PUERTO RICO/CARIBBEAN DIVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPPIE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EPR MARINE WILDONG CONSTRUCION SERVICES, | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 15 Y 16 MIRAMA | P.O BOX 13987 | | | PR | 00907 | C | U | | UNDETERMINED |
| EPR SPORT DEVELOPMENT CORP | VILLA TABAIBA | 191 CALLE GUARANI | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| EPSILON CONSTRUCTION CORP | PMB 247 P O BOX 30500 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| EPSTEIN BECKER & GREEN P C | 200 SOUTH BISCAYNE BOULEVARD | STE 4300 W F C | | MIAMI | FL | 33131 | C | U | | UNDETERMINED |
| EPUMPS SOLUTIONS LLC | PO BOX 1357 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | HATILLO | PR | 00659-0000 | C | U | | UNDETERMINED |
| EQ  BEISBALL PROF LOS CRIOLLOS DE CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | URB DIAMARIS | 148 CALLE ALELI | | JUNCOS | PR | 00777-3924 | C | U | | UNDETERMINED |
| EQ BASEBALL LOS MARINERS 13-14 JOSE GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ BASEBALL LOS PIRATAS ERNESTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ BASEBALL LOS TIGRES JORGE L SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ BASEBALL SABAY JOSE COLON MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ BASEBALL SANTA CLARA 11-12 RAUL BENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ BEISBOL CLASE A BO AMELIA GUAYNABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ INVESTIGATION SERV INC | PO BOX 1302 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| EQ SANTA CLARA 13-14 WILLIAM COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ SOFTBALL MASC LOS MONTANESES UTUADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQ VOLEIBOL MASCULINA CRIOLLA CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQLAB ENVIRONMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQR SAFETY FIRE CORP. | QUIÑONES, EMISAEL | PMB 458 PO BOX 6022 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EQUIFAX CREDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIFAX CREDIT INFORMATION SERVICES INC | 1550 PEACHTREE STREET H 12 | | | ATLANTA | GA | 30309 | C | U | | UNDETERMINED |
| EQUIFAX SERV INC | PO BOX 4081 | | | ATLANTA | PR | 00302-4081 | C | U | | UNDETERMINED |
| EQUILIBRIUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUINE ASSOCIATES OF P R | PO BOX 1672 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| EQUIP AA SUP LOS ANTESALISTAS DE CATANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIP DE NATACION GIGANTE CAROLINA INC | VILLA CAROLINA | 196-41 CALLE 529 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| EQUIP LA PLATA CARLOS J TORRES BERROCALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIPEX INTERNACIONAL PR INC | LA CERAMICA INDUSTRIAL PARK | B 2 UNIT 5 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| EQUIPMENT DEPOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIPMENT PLUSINC | PMB 614 HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EQUIPMENT SALES & ENGINEERING CORP | P O BOX 2094 | | | SAN JUAN | PR | 00929-8872 | C | U | | UNDETERMINED |
| EQUIPMENT SERVICE INC | BOX 71325 SUITE 7 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EQUIPO | RR #9 BOX 1870 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EQUIPO  BASEBALL LOS ORIOLES | CATEGORIA 11 Y 12 /CARLOS SOTO RUIZ | HC 02 BOX 6868 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO AA CARIDUROS DE FAJARDO INC | PO BOX 691 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| EQUIPO AA CARIDUROS DE FAJARDO/ANTONIO | VILLA FONTANA | 3 NS 19 4 VIA LOURDES | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| EQUIPO AA GIGANTES CAROLINA CORP | P O BOX 715 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| EQUIPO BALONCESTO CAPITANES DE ARECIBO | 152 RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| EQUIPO BALONCESTO ESC LOLA RODRIGUEZ TIO | PO BOX 927 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| EQUIPO BALONCESTO GANADEROS DE HATILLO | BOX 2506 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| EQUIPO BALONCESTO JUV EXPLOSIVOS MOCA | P O BOX 372 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| EQUIPO BALONCESTO PATRIOTA DE LARES | URB VILLA BORINQUEN | BOX  317 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| EQUIPO BALONCESTO SUP CAPITANES ARECIBO | H 1 VILLA CAPARRA NORTE | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL JJ | HC 09 58838 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPO BASEBALL LOS BRAVOS CAT 9/10 ANOS | P O BOX 1672 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL LOS BRAVOS TONY HERNANDE | PO BOX 1053 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL LOS ORIOLES JULIO RODZ | SAN ALBERTO GARDEN | EDIF 3 APT 32 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL LOS PATRIOTAS | BO SABANA GRANDE | CARR 611 KM 4 0 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL LOS PIRATAS 11/12 ANOS | J 14 URB JESUS M LAGO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL LOS PIRATAS 15-16 | LOS PENAS | 1A CALLE SORRETO 10 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL LOS SONICS 7/8 ANOS | BOX 546 | | | UTUADO | PR | 00611 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL NEW YANKEES | CATEGORIA 13 Y 14 ANOS /LUIS ORTIZ | RES SAN ALBERTO GDENS EDIF 3 APT 36 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | 28 CALLE SAN ANTONIO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL SUB 21 C/O JOSE RUIZ | P O BOX 1964 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| EQUIPO BASEBALL SUB22 LOS PIRATAS UTUADO | BOX 522 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO BEISBOL DOBLE A PEREGRINOS INC | PO BOX 853 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| EQUIPO BEISBOL DOBLE A PESCADORES PLATA | P O BOX 111 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| EQUIPO BEISBOL JUV TIBURONES AGUADILLA | PO BOX 4302 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| EQUIPO BEISBOL OLD JIMERS | URB LOS ROBLES | H 1 CALLE 6 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| EQUIPO BEISBOL PAJAROS CLASE A INC | MONTE CASINO | J 27 CALLE BAMBU | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| EQUIPO BEISBOL PETATEROS DOBLE A | URB VILLA ALBA | H 6 CALLE 10 | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| EQUIPO BLUE JAYS | 91-19V CALLE 90 A | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| EQUIPO BLUE YAYS RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 10 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EQUIPO CLASE A DE MAGINAS | BO MAGINAS | 283 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| EQUIPO CLASE A PARCELAS MARTERAL | 67 URB MENDEZ | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| EQUIPO CLASE A DE PINONES INC | HC 01 BOX 7304 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| EQUIPO CLASE A DE SUSUA | 51A C/ ANGEL GREGORIO MARTINEZ | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| EQUIPO CLASE A LOS GANDINGUEROS | JARD DE GUATEMALA | A 7 CALLE 1 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EQUIPO CLASE A LOS INDIOS DE DAGUAO | P O BOX 839 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| EQUIPO CLASE A PASTILLO | HC 02 BOX 10012 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| EQUIPO CLASE A PUNTA SANTIAGO INC | PO BOX 698 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| EQUIPO CLASE A SAN ISIDRO | SAN ISIDRO | PARC 40 CALLE 112 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| EQUIPO COLISEBA JUVENIL | EXT VILLA DE LOS SANTOS II | A 22 338 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPO CORRECAMINOS DE BARCELONETA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| EQUIPO CORRECAMINOS PALMAS ALTAS | PARCELA PALMAS ALTAS | BOX 49 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| EQUIPO CREATIVO INC | URB MANSIONES DE SANTA PAULA | CALLE A 8 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EQUIPO DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| EQUIPO DE BALONCESTO SUB 20 | LOMAS DE TRUJILLO ALTO | C 15 CALLE 2 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| EQUIPO DE BASEBALL GUATIBIRI CAT 5 Y 6 | MANUEL RIVERA | B 42 URB CABRERA | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| EQUIPO DE BASEBALL LOS MARLIN | 23 PEREZ MATOS | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO DE BASEBALL/ RAFAEL GOMEZ RIVERA | A 20 URB SAN MARTIN | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO DE BEISBOL AA JUVENIL DE UTUADO | 187 AVE ESTEVEZ | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO DE BEISBOL AA MONTANESES UTUADO | P O BOX 27 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO DE BEISBOL CLASE A DEL BARRIO | MARIANA DE HUMACAO INC | HC 1 BOX 17135 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EQUIPO DE BEISBOL COLICEBA ISABELA INC | JARDINES DE MIRAMEZ | F 8 CALLE CEREZAL | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | SAN JUAN | PR | 00919-1897 | C | U | | UNDETERMINED |
| EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EQUIPO DE BEISBOL PIRATAS 21 INC | RES LLORENS TORRES | EDIF 52 APT 1036 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| EQUIPO DE LAS AGUILAS DE TOA BAJA | URB LEVITTOWN | HN 15 C/ RAMON MORLA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| EQUIPO DE NATACION PIRATAS DE CAROLINA | VILLAS DE LOIZA | GA 4 CALLE 3 | | CANOVANAS | PR | 00729-4268 | C | U | | UNDETERMINED |
| EQUIPO DE PRO CONVALECENCIA | RR 9 BOX 1870 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EQUIPO DE SABRINA | MANSIONES REALES | E 39 PASEO DE LA REINA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EQUIPO DE SOFTBALL DE CARRAIZO ALTO | PO BOX 20187 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| EQUIPO DE SOFTBALL DE LAS PIEDRAS | LOS RETADORES INC | HC 03 BOX 7861 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| EQUIPO DE SOFTBALL POLICIAS DE SAN JUAN | URB METROPOLIS | F1 15 CALLE 4 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| EQUIPO DE SOFTBOL SUPERIOR FEMENINO LAS | INDUSTRIALES INC | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| EQUIPO DE VOLLEYBALL GIGANTES DE ADJUNTA | P O BOX 820 | | | AJUNTAS | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO DEVIL RAYS | RES SAN JOSE | EDIF 9 APT 323 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| EQUIPO DIAMOND BACKS | HC 03 BOX 20490 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EQUIPO DIAMOND BACKS INC | 357 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| EQUIPO DOBLE A JUVENIL DE SABANA GRANDE | 20 CALLE SAN MIGUEL | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| EQUIPO DOBLE A SUPERIOR MASCULINO LOS | PLATANEROS DE COROZAL INC | PO BOX 715 | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| EQUIPO DOBLE AA JUVENIL | URB LA HACIENDA | 24 CALLE B | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| EQUIPO FAJARDO ROYALS JUAN CARLOS ABREU | P O BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| EQUIPO GIANTS 9 - 10 | VILLA ANDALUCIA | 123 CALLE RONDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EQUIPO GINECOLOGICO OBSTETRICO DE SALUD E G O S | PO BOX 7375 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EQUIPO KNIGHTS | CIUDAD UNIVERSITARIA | AA 9 CALLE 32 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| EQUIPO LA PLAYA A/C MIQUEL A RODRIGUEZ | HC 01 BOX 17135 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EQUIPO LOS AMIGOS DE SAN JUAN | MIRA PALMERA | A 6 A CALLE FAJARDO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| EQUIPO LOS ANGELITOS PENA POBRE | HC 1 BOX 4552 | | | NAGUABO | PR | 00718-9722 | C | U | | UNDETERMINED |
| EQUIPO LOS ASTROS | URB EXPERIMENTAL | 35 A CALLE 2 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EQUIPO LOS BRAVOS JR INC | P O BOX 62 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| EQUIPO LOS GATOS | P O BOX 137 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| EQUIPO LOS GATOS COLICEBA DORADO | 21 CALLA KENNEDY BO MAMEYAL | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| EQUIPO LOS INDIAN CATEGORIA 11 - 12 | B 34 CABRERA | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO LOS LEONES CAT 9-10 | ALTURAS DE RIO GRANDE | CALLE 14K BLOQ  M215 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| EQUIPO LOS MARLINS DEL QUEMADO (MAYAGUEZ | CAMINO EL ZOOLOGICO  BUZON 1555 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EQUIPO LOS METS BASEBALL/ANGEL C ROSADO | BO PAJAROS KM 2 2 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| EQUIPO LOS PIRATA DE VILLA SOFIA INC | PO BOX 1142 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EQUIPO LOS ROOKIES | H C 01 BOX 16438 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EQUIPO MARINERS DE PR Y/O JESUS SANTAEL | URB COUNTRY CLUB 4TA EXT | 841 CALLE JAVAS | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| EQUIPO MASCULINO WHITE SOX | PO BOX 9454 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EQUIPO MEDICO DE GURABO | PO BOX 1344 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| EQUIPO NACIONAL DE BALONCESTO DE PR | P O BOX 70343 | | | SAN JUAN | PR | 00936-8343 | C | U | | UNDETERMINED |
| EQUIPO NACIONAL FEMENINO JUVENIL DE POLO | ACUATICO DE PR INC | PO BOX 10528 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| EQUIPO NACIONAL TACKWON-DO PUERTO RICO | P O BOX 371893 | | | CAYEY | PR | 00737-1893 | C | U | | UNDETERMINED |
| EQUIPO NACIONAL TAEKWON DO P R ANT CORP | PO BOX 371893 | | | CAYEY | PR | 00737-1883 | C | U | | UNDETERMINED |
| EQUIPO NATACION LLANEROS DE TOA BAJA | PO BOX 52320 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| EQUIPO PADRES 11-12 | HC 1 BOX 5161 | | | ARECIBO | PR | 00616 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPO PENA POBRE SOFTBALL TEAM | HC 02 BOX 4497 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| EQUIPO PEQUENAS LIGAS BO TUQUE | SANTIAGO Y LIMA | BOX 15 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| EQUIPO RANGER LIGA INF Y JUV LAS PIEDRAS | HC 01 BOX 16011 | | | HUMACAO | PR | 00791-9722 | C | U | | UNDETERMINED |
| EQUIPO SOFTBALL EMPLEADOS MUN INC | HC 03 BOX 15590 | | | YAUCO | PR | 00698-9647 | C | U | | UNDETERMINED |
| EQUIPO SOFTBALL LOS BRAVOS | HC 01 BOX 3961 | | | BARRANQUITAS | PR | 00794-9605 | C | U | | UNDETERMINED |
| EQUIPO SOFTBALL LOS MAESTROS | P O BOX 645 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| EQUIPO SOFTBALL LOS RANGER | HC 02 BOX 5847 | | | LARES | PR | 00667 | C | U | | UNDETERMINED |
| EQUIPO SOFTBALL TIBORONES DE AGUADILLA | HC 1 BOX 17434 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| EQUIPO SUP. MASCULINO SOFTBALL CA.CORP | PO BOX F-15 | | | CATANO | PR | 00967 | C | U | | UNDETERMINED |
| EQUIPO TIGRES F C | 128 E CALLE PARIS | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EQUIPO VOLEYBALL FEMENINO DE ADJUNTAS | JOSE A PEREZ SANTIAGO | BOX 517 | | ADJUNTAS | PR | 00641 | C | U | | UNDETERMINED |
| EQUIPO VOLLEYBALL CARIDUROS DE FAJARDO | HC 66 BOX 7294 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| EQUIPO Y CONSTRUCTORA RVD INC | LA MUDA CONSTRACT BRANCH | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EQUIPO YABUCOA FC AZUCARERA | P O BOX 2039 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| EQUIPO YANKEES CLUB CAROLINA INC | BUENA VISTA | 34 CALLE LOS PINOS | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| EQUIPOS COMERCIALES INC | 1029 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EQUIPOS DE BORINQUEN INC | PO BOX 3557 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EQUIPOS DE CAROLINA CORP | PLAZA CAROLINA STA | PO BOX 9120 | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| EQUIPOS MEDICOS DE LARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIPOS MEDICOS DEL NOROESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIPOS MEDICOS LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIPOS ORTOPEDICOS DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | CAGUAS | PR | 00726-0000 | C | U | | UNDETERMINED |
| EQUIPOS PRO CONVALECENCIA INC | RR 37 BOX 1870 | | | SAN JUAN | PR | 00926-9728 | C | U | | UNDETERMINED |
| EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EQUIPOS PRO IMPEDIDOS DE PR INC | PO BOX 9734 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EQUIPOS Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | CARR 1 KM 22 HM 3 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EQUISALES INC | P O BOX 270284 | | | SAN JUAN | PR | 00927-0284 | C | U | | UNDETERMINED |
| EQUITECH CORP | 138 AVE WINTON CHURCHILL | PMB 927 | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| EQUITRAC CORPORATION | PO BOX 25294 | | | MIAMI | FL | 33102 | C | U | | UNDETERMINED |
| EQUITY DE PUERTO RICO, INC. | PO BOX 5415 | | | SAN JUAN | PR | 00906-5415 | C | U | | UNDETERMINED |
| EQUITY MORTAGAGE INC | 413 CALLE BOLIVAR PDA 23 1/2 | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| ER ENGINEERING INC | L 131 URB ALTURAS DE MIRADERO | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ER MAPPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERA A WATERS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERA ORTHOPEDICS CORP. | P.O. BOX 1449 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| ERADIN NEGRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERADIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAIDA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERALIS MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERAMIO ALBARRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERANIO COLLAZO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO DON ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO COSME CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO GARCIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO LEBRON MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO LOPEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO MARTINEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO MEDERO GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO RAMOS INC | URB CROWN HILL | 1753 CALLE JAIOME | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ERASMO RAMOS, INC | CALLE JAJOME | 1753 URB CROWN HILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ERASMO REXACH CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO REYES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASMO VAZQUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO FERNANDEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO SANTIAGO AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERASTO SYSTEMS CORP | PO BOX 364228 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ERAZMO A DAVILA MELTZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERAZO CHAIR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERBIN PAGAN POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERC COMMUNICATORS GROUP INC | PO BOX 195465 | | | SAN JUAN | PR | 00919-5465 | C | U | | UNDETERMINED |
| ERC COMPUTER TRAINING | PO BOX 190838 | | | SAN JUAN | PR | 00919-0838 | C | U | | UNDETERMINED |
| ERC COMPUTER TRAINING & SOFTWARE SERVICE | PO BOX 190838 | | | SAN JUAN | PR | 00919-0838 | C | U | | UNDETERMINED |
| ERC INTEGRATED COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERC MANUFACTURING CORP | HC 71 BOX 3150 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ERC SOLUTION, INC | PO BOX 190877 | | | SAN JUAN | PR | 00919-0877 | C | U | | UNDETERMINED |
| ERC SOLUTIONS INC | G 10 CALLE ONEILL | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ERCILIA FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERCILIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERCILIO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERCILLA VALENTIN CALVENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERDAS INCORPORATED | 2801 BUFORD HYGHWAY N E | SUITE 300 | | ATLANTA | GA | 30329 2137 | C | U | | UNDETERMINED |
| ERDIN CARDONA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERDIN VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERDULFO SALCEDO PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EREDIA E SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERENIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERG A/C CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERGAS MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERGO DIRECT .COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERGO IN DEMAND INC | 4900 INDUSRY DRIVE | | | CENTRAL POINT | OR | 97502 | C | U | | UNDETERMINED |
| ERGODY TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERGON CARIBBEAN CORP | PO BOX 832 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ERHARD A VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIANA RIVERA BROCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIBERTO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC   J   HEITMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M CARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M FALCONER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RODRIGUEZ PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC / AUTO COLLISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A AVILES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A BETANCOURT SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A CORDERO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A DAVID ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A GOYCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A GUILLERMETY PEREZ INC | PO BOX 9021606 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ERIC A MARQUEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A MARRERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A RIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A SORCHIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A VEGA RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A VELASCO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC A. GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A. MARQUEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC A. OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ADELAIDE GAMESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ALBINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ALEMAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ALONSO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ALVAREZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC AQUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ARNALDO MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC B CHANDLER HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BACHIER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BADILLO BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BAYALA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BAYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BEACHAMP CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BERMUDEZ SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BOCHERDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BOEDELIES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BRANA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC BURGOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC C VEGA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CABALLIERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CAMANO DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CANCEL ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CARRION RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CASTRO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CASTRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC COLON VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CONCEPCION SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC CURBELO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D ACEVEDO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D GUZMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D NAGLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D RODRIGUEZ BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D RYAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D SERRANO ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC D URRUTIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DANIEL RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC DAVID MELENDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DE LA CRUZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DEKONY VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DELGADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC DIEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC E BARBOSA ORONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC E CORDERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC E NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC E PAGAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC E RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC E SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ESCALANTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ESCOBAR MOREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ESPONDA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC F MARQUEZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC F RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC F ROBLES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC F SERRANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC F VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC F. VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC FIGUEROA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC FRANCISCO GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC FUENTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC G CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC G GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC G MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC G ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC G SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC G. GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GARCIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GIL SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GRAFALS SEMIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC H FRENCH CIRCUNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC HERNANDEZ BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC HERRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC HONMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC I FELICIANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC I FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC I REBOYRAS  JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC I SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ICE CREAM (EDY'S ICE CREAM) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC IDIOT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J  RIVERA  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J ANDINO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J BARRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J BERRIOS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J CALCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J CARO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J COTTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J DELGADO BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J DOMINGUEZ MILLAN/GASPAR DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J FREYTES DE CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J GOMEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J GONZALEZ BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MALAVE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MENDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J OJEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J ORTIZ SANCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J PIJUAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J RIVERA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J ROBLES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC J RUIZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J SANTIAGO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J VAZQUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J. COLON CARRSQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC J. MEDINA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC JAVIER ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC JOEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC JOEL RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC JOEL SERRANO AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC JOHNSON MD, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC JOSUE ORTIZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC L AYALA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC L IRIZARRY ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC L NAVARRO  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC L RESTO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC LABOY MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC LABRADOR ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC LLUCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC LOPEZ MURIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC LUGO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M JIMENEZ INC | PO BOX 599 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| ERIC M JURADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M LLANOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 374.00 |
| ERIC M PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M PARADIZO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M RAMIREZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M TORO GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M TORRES CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M VALLEJO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M VIGOREAUX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC M. MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MANUEL RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MARTINEZ ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MATTA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MEJIAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MENDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MIRANDA MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MORALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MORALES ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC N COLON LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC N COTTO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC N ESTRADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC N FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC N GIRON QUILINCHINI | VISTA ALEGRE FORTUNA 1978 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| ERIC N MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC N TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC N VELAZQUEZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC NERIS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC NIEVES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC NOEL MOLINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC O GONZ MORALES / KARIDURO AUTO GLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC O LANDRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC O NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC O SOLER ZORRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC O. JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC O. RUIZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC OMAR RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC OMAR VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ORTIZ LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PAGANI PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PAMIAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PELLICIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PIMENTEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PINEIRO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC PORRATA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC QUETGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC R CALDERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R CINTRON / RUTH E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R FERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R FLORES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R GARCIA / GLORIA E SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R MALDONADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R MUNOZ CANDANEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R ORTIZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R RODRIGUEZ ARROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R VERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC R. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAFAEL VELAZQUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAMIREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAMIREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAMOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RENE ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RIOS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RODRIGUEZ PULIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ROMERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RONDA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC S MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC S QUIROS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC S RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SALGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SANTIAGO AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SANTIAGO ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SANTIAGO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIC SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SCHOEN Y ELIZABETH FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SCHROEDER VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SERRANO FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SIERRA CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SNYDER DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC T ADLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC TABALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC TORRES CALCERRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC VAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC VARELA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC VEGA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC VELAZQUEZ JUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC W RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC WATLINGTON LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC X MORALES SNYDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC X ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC X PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC X RODRIGUEZ BERIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC Y PADRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC Y SIERRA MULLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA A GARCIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA CANDELARIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA CORDERO SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA G NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA GOODOFF MANAGING EDITOR / THE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA I VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA I. REXACH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA INTERNATIONAL CORP | PO BOX 145 | | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| ERICA J RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA L MATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA M CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA M RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA M ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA NAVARRO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA PINERO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA RAMOS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA RUIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA SANTOS MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERICA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA TRINIDAD VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA VELAZQUEZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICA VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICARLOS MORALES LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICBAAN GONZALEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICBERTO SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICH G. RIVERA MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICHA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICHA ORTIZ RIVERA / RAMONITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A MORALES CASTELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A NATAL ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A NAVEDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK A SOLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ALBERTO CASANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ALIGMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ALMODOVAR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ALVAREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ALVAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK APONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ASTASIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK B RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK BARRETO GROFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK BENITEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK BERMUDEZ CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK BONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK CARABALLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK CARDONA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK COURET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK D MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK D RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK D RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK D RIVERA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK D ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK D. CEPEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK DANIEL MONTANEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK DE JESUS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK DIAZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK E AGILAR JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK E KOLTHFF BENNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK E KOLTHOFF BENNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERICK E MELENDEZ VILLALOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK EUGENIO COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK F MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK FLORES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK G JIMENEZ Y PATRICIA D JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK G LOPEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK G MARTINEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK G NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK G ROBLES BREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK G VILLEGAS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GABRIEL CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GALARZA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GALVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GARCIA AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GARCIA GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GONZALEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK HADDOCK LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK I BELARDO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK I TORRES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J HERRERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J QUINONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J RODRIGUEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK J VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK JAMES SALCEDO CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK JAVIER GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK JOEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK JOEL VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK JOSE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK L GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK L NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERICK L RIJO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK L RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK LUIS AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M ANDREW GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M CARABALLO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M QUETGLAS JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M QUINTANA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M SOTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M SURENS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK M TORRES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MARTY RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MAYSONET NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MELENDEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MEMORIAL SERV INC | HC 02 BOX 7174 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ERICK MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MONSERRATE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MONTALVO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK MYRTIL RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK N SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK NAVEDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK NELSON OLAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK NOEL TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK O CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK O GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK O PEREZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK O RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK O RIVERA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK O TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK O. PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK PAGAN MONERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK R DIAZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK R DIEPPA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK R GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK R ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK R TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK RIVERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERICK RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK ROSALY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK S ALEJANDRO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK SUAREZ PAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK TOMAS JORDAN VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK TORRES PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK TRANSMISIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK UJAQUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK V KOLTHOFF CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK VAZQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK VIDAL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK W SANTOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK X MAYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK X SUAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK Y. MENDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICK YAMIL WISCOVICH HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICKA ALVERIO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICKA DENNIS RIVERA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICKA LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICKA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICKA RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICKSON ROBERTO GARCIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICS PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIC'S PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICS TRANSMISIONES AUTOMATICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICSON MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERICSON SANCHEZ PREKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIDA BERMUDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIDANA M. VAZQUEZ ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIDANIA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIDANIA GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIDANIA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIDANIA MARTINEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIDANIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIE COUNTY CORRECTIONAL FACILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIE COUNTY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIE FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIE SCIENTIFIC CO OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIED BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIEL E RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIEL MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIEL RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIEL VAZQUEZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIEL VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIER E DAVILA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIER NEGRON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIEZER BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK ALVAREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK BENITEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK C DELGADO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK CASANAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK D COLLAZO SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK DON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK F LUGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK G. MEDINA PI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK GUILLERMO MEDINA PI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK J RAMIREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK JON RISOLVATO CARCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK M SANTIAGO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK MARQUEZ SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK N COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK R RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK R SANCHEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK RIVERA MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK X RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK X. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIK X. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA A CALCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA A CARLO DE JESUS/ ARLENE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA A. RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.60 |
| ERIKA ADORNO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA ADORNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA AGOSTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA ALCANTARA MARTNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIKA AROCHO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA BONANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA BRADSHAW LEES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA CALDERON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA CAMACHO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA COLON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA CORIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA D MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA D. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA E FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA E FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA E PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA E VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA ENID VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA F CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA FERNANDEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA GISSELLE VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA I ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA I MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA I PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA I RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA I SEPULVEDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA I SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA I. CRUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA IRIZARRY VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA J SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA J. JIMENEZ ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA JANICE RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA L CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA LINDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA LONGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA LOZADA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA LYNN RAMOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIKA M ACOSTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M BENABE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M MONTANEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M ROSADO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M TRAVIS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M VERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M. GANDIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M. LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M. MUSSNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA M. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MILIBETH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MIRACH VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MIRANDA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MOLINA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MONTANEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA N CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA N ESPADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA NUNEZ RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA PAZOS CEVALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA PORRATA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA PORTALATIN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA QUINONES NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA REYES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA RIVERA FELICIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA RODRIGUEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA ROLON LATORRE / SANDRA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA ROLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA ROMAN BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIKA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA RUIZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA S RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA SALAMAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA T CARDONA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA TORRES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA VARGAS  ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA VARGAS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA Y PELLOT CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA Y. CORIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKA YVETTE REYES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIKMAR INC | COSTA DE ORO | B32 CALLE A | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ERIL A BURGOS COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERILIBETH RIBOT ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERINALDY AGOSTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERINN SHE MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIO D. QUINONES VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIOMAR J RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIONEXIS VIVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIS M GONZALEZ CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERISH K VEGA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERISMARIS MILLAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERISON CORTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERISTOL TIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERITH T PENA JUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERITZA CRESPO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERITZA M COLON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIXANDER REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIZEL TORRES DBA GUADIANA BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERIZEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66,600.00 |
| ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ERLEEN J MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLEEN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLEN GARCIA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLIBERLISTH DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLIN MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLINDA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLINE M ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLIS ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERLYN RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERM COPIER & BUSINESS EQUIPMENT, INC. | 136 CALLE VIVES | | | PONCE | PR | 00730-3506 | C | U | | UNDETERMINED |
| ERMA GUTIERREZ GOODON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERMEL M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA ADORNO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA AROCHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA CASTILLO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA DIAZ/ ANIBAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA LLANOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA MIRANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA MORA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA ROMAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA SALGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDA VEGA ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO  FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO BANCHS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO CHARON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMELINDO ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMEN SANTIAGO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMENIA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMES MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMI O TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMIDA GARCIA VDA.ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMIDES CORREA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMIE ODETTE AQUINO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMILA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMIN RODRIGUEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMIS M HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMITANIO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMITANO MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERMITANO ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERN REFRIGERATOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNA P OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNAMID FRANCESCHINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNANDO MELERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEL JOSE BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNEST CASIANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST CRISSON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST CRUZ AND ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST DEQUESADA ESPREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST GABRIEL PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST HEATH ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST INACAY MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST INACAY, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST J MELTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST L LOVELAND / NILSA I VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST MEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEST VILLAFANE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTA DEL RIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTI TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA CASANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA DE LA ROSA PORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA DELGADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA FELICIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA FERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA LOPEZ LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA MARTINEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA PACHECO ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA REYES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA ROCHE GUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA RODRIGUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA ROMAN VERGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTINA VELEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A ALONSO LABORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A CURIEL BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A DOMINGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A FRONTERA ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A FRONTERA ROURA,MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO A GONZALEZ MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A LOMBAY ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A RIVERA UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A SAVINON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A SMITH BRINGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A VELOZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO A. ALONSO LABORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ACEVEDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ACOSTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ACOSTA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ADAMES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ADORNO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO AGOSTINI PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO AGUAYO  BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ALBARAN SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ALEJANDRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ALERS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ALMODOVAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ALVAREZ LAZARANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ALVERIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ARROYO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO AVEZUELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BAEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BAEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BAEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BARRAL CUSIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BASCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BATISTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BERRIOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BERRIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO BOLORIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CABRERA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CAMACHO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CARABALLO BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CARRASQUILLO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CASTRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CINTRON CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO CLASS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO COLON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CONCEPCION ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CORTES OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO CRESPO  VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO D BORGES SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO D MAISONET SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO D MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO DE JESUS GUILFUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO DE JONGH RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO DEL VALLE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO DELGADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO DELGADO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO DIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO E GUERRA SOLTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO E VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ECHEANDIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ESPADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ESPADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ESPINO GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FELIX VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FERNANDEZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FIGUEROA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO FLORES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GARAY CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ / RAQUEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GUZMAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO GUZMAN MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO H PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO H SANCHEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO I ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J  HERNANDEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J BARRAL CUSIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J BARRIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J MALAVE SANTIAGO DBA JM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J MARQUEZ BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J MIRANDA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J ORTEGA ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J PADILLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J PANISSE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J RIVERA RODRIGUEZ/ ABAD BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J RODRIGUEZ LAVERGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J SANTANA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J VEGA IRLANDA DBA HTT SERVICES | PO BOX 99 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ERNESTO J VEGA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J. DE JESUS DBA EDJ SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO J. MIRANDA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO JIMENEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO JORGE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO JOSE CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO JOSE NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO JOSE ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO JUAN CHEVRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L BELEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L CABRERA/DBA/DESIGNERS & CONTR | CIM II 90 CARR 165 SUITE 310 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| ERNESTO L CHIESA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L DAVILA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L JUAN CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L MARTINEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L RODRIGUEZ/ SANDRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L TOLEDO ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO L TORRES BERMEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L VERGINE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L VERGNE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO L. CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LAMBERTY GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LOPEZ & ASOCIADO | 898 AVE MUNOZ RIVERA STE 2 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ERNESTO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LOPEZ SOLTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LUCIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LUGO MOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LUIS ANZIANI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LUIS COLLAZO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LUIS CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO LUIS MARTIN LOSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO M GONZALEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO M OLIVARES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MALDONADO MOREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MARIN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MERCED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MIDDELHOF AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MOLINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO MORALES SHETTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PMB 3011 | PO BOX 90000 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ERNESTO NIEVES CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO NIEVES DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO NUNEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO OCASIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO OCHART RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ORTEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ORTEGA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ORTEGA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ORTIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO OTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PACHECO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO PACHECO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PENA / D/B/A ROTULOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO PLANELL PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO POLL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO QUESADA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO QUIDGLEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,359.23 |
| ERNESTO R OJEDA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R RIVERA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R RODRIGUEZ BORGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R SARRIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R TANTAO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R VILLALBA ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO R. QUILES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RAICES MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RAMOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RAMOS LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33.00 |
| ERNESTO RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RENTAS Y NORMA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO REYES MONTESQUIEUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROCHER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ ALZUGARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROMAN TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROSA BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ROVIRA GANDARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RUIZ DE JESUS / CRUZ LOPEZ CLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RUIZ INC | PO BOX 6068 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ERNESTO RUIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANCHEZ/CAFETERIA BOULEVARD CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANTIAGO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANTINI CAISEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SERRANO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SGROI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SOLTERO HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO SOSA FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO TAPIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO TIRADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNESTO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO TORRES MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VALENTIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VALLE QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VAZQUEZ RECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VELEZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO WEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO XAVIER MARRERO DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO YUNES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTO ZAYAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTOR ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTWILDA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNESTY VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNEYS R. DEYNES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNFRID JOHNSON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIC BARRETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE AGUIAR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE ALGARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE CABAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE E BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE E ROSA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE ECHANDIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE H DE JESUS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE J CASALDUC MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE JOEL PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE MARTELL ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE MEJIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE MELENDEZ HUERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE RODRIGUEZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE ROLDAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE VELAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE X ALBINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIE X RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERNIEL MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNIER VIDAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNNIE H MARTINEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | SAN JUAN | PR | 917 | C | U | | $ 1,380,600.00 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ERNST HUCKELHOFEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERNST YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVE. | | HATO REY | PR | 00917-1989 | C | U | | UNDETERMINED |
| ERNY AGUILAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERO SHELL PUNTA LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROHILDA NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROHITA SUAREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROILDA CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROILDA MORENO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROILDA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROILDA ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROILDO BONILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROILDO QUILES ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROJAN REALTY INC | PO BOX 367 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EROTIDO MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EROZ J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERROL A WILKINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERROL M OLIVER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERROLL COLON PARADISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERS HOUSING ADMINISTRATION SERV INC | MSC 409 2135 | CARR 2 SUITE 15 | | BAYAMON | PR | 00959-5259 | C | U | | UNDETERMINED |
| ERS OAKBROOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERSILIA RODRIGUEZ ORTTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERSPLAS INC | PO BOX 940 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| ERTEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERTEC P S C ENVIRONMENTAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERTEC- P S C ENVIRONMENTAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERUIN LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN A RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN CUPRIL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN F ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN ISAAC RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN J CHAPARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN L TORRES SIRRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN LABOY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN O RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN O RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN OCASIO / CHRISTIAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN R VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ERVIN RIVERA CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVIN ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVING FERNANDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVING MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVING RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERVITA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN A MAYOL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN BRUNO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN D MORALES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN DESIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN J GONZALEZ COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN J MERCED AMALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN J RIEFKOHL MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN POU FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN R SUAZO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN U RODRIGUEZ & ASOC C S P | PARADA 23 | 1519 PONCE DE LEON AVE | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| ERWIN U RODRIGUEZ LAMPLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWIN V ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWING A PARRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWING A. PARRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ERWINS FELICIANO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ES_AGMAC3 | SISTEMA UNIV ANA G MENDEZ INC | 1395 CALLE ISIDORO COLON | | CUPEY BAJO | PR | 00926 | C | U | | $ 18,368.00 |
| ES_BDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 124,260.75 |
| ES_CAJAHERRAMIENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 951.45 |
| ES_CARIBBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77,640.00 |
| ES_CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,829.00 |
| ES_CASESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 623.69 |
| ES_COMPUTERNETWORK | PO BOX 193724 | | | SAN JUAN | PR | 00919-3724 | C | U | | $ 2,539.00 |
| ES_DISTRIBUIDORABLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,586.56 |
| ES_EDITORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.95 |
| ES_EMPRESASARR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,331.24 |
| ES_EVERTEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,800.00 |
| ES_HASOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,448.00 |
| ES_INTERBARRANQUITAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 31,500.50 |
| ES_LEARNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 543.75 |
| ES_MARILYNRODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 19,466.08 |
| ES_MCGRAWHILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52,250.00 |
| ES_MRTCORP | P O BOX 6769 | | | BAYAMON | PR | 000960 | C | U | | $ 12,560.00 |
| ES_MUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,181.74 |
| ES_NATIONALCOPIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,247.00 |
| ES_OFFICEEMR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,760.00 |
| ES_OFFICEGALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 67,157.05 |
| ES_PREMIUMSERVICE | PO BOX 361421 | | | SAN JUAN | PR | 00936-1421 | C | U | | $ 208.44 |
| ES_PRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,299.24 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ES_PUCPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12,255.02 |
| ES_RSMROC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 49,870.00 |
| ESAI RIVERA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAM A HUSSEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAM A HUSSEIN HASSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAN CONCRETE MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAND GARCIA VELENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESANE GUADALUPE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAU FELICIANO TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAU MARQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAU RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAU RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAUD RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAUL PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAUL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESAUU HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESB PUERTO RICO CORP | PO BOX 4825 | | | CAROLINA | PR | 00984-4825 | C | U | | UNDETERMINED |
| ESB PUERTO RICO CORP/EXIDE BATTERIES | PO BOX 1410 | | | CAROLINA | PR | 00984-1410 | C | U | | UNDETERMINED |
| ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ESC  20 SEPTIEMBRE 1988 BILB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC  FIDELINA MELENDEZ MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC  MANUEL FEBRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC  NEMESIO R CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC  S U ADELA ROLON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ABELARDO DIAZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ABELARDO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ABELARDO MARTINEZ OTERO/LINDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ABRAHAM LINCON ELEM | BOX 9023347 | | | SAN JUAN | PR | 00902-3347 | C | U | | UNDETERMINED |
| ESC ACREDITADA S U ANTONIO ACARON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ACREDITADA TOMAS CARRION MADURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ADOLFINA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ADOLFO BABILONIA LUIS A COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ADOLFO VEVE FEREAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ADRIAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC AGRIPINA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC AGUSTIN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ALEJANDRINA RIOS BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ALFREDO DORRINGTON FARRACCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ALTINENSIA VALLE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC AMALIA LOPEZ DE AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANA CATALINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC ANA J CANDELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANA ROQUE DE DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANDRES GRILLASCA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANGEL MALDONADO BUL Y/O JAIME RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANGEL R ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANGELA CORDERO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANTONIA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANTONIA SAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANTONIO A ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANTONIO E PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANTONIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ANTONIO SARRIERA EGOZCUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ARISTIDES CALES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ARTURO SOMOHANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ASUNCION LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ASUNCION RODRIGUEZ DE SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC AUREA E QUILES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC AUREA E RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC BARTOLOME JAVIER PETROVITCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC BASILIO M HERNANDEZ/MARILYN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC BENIGNA INES CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC BENITA GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC BENJAMIN FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC BERTA ZALDUONDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC BOTIJAS UNO DE OROCOVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CACIQUE AGUEYBANA SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CARLOS ORAMA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CARLOS RIVERA UFRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CARMEN ARZUAGA DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CARMEN BOZELLO DE HEYKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CARMEN N PERAZA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CARMEN SANABRIA DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CARMEN VIGNALS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CEFERINA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CELENIA MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CERRO GORDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CIRILO SANTIAGO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CO FERNANDO ROSARIO/CARMEN I CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM ANTONIO DOMINGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM BARRIADA CABAN / CLASE GRAD 2004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO

AS REPRESENTATIVE OF

THE COMMONWEALTH OF PUERTO RICO, DEBTOR.

PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC COM CAMILO VALLES MATIENZO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM CARLOS CONDE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM ESP EN DEP DEL ALBERQUE OLIMPICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM FRANCISCO COIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM INOCENCIO A MONTERO CLASGRAD9NO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM JUANA RODRIGUEZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM JULIO SELLES SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM LA FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM PEDRO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM PEDRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM REPUBLICA DE COLOMBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM S U MANUEL ORTIZ SUYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM SEGUNDA UNIDAD DAVID COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM SEGUNDA UNIDAD MARCOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COM VICTOR ROJAS II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COMUNIDAD JESUS MANUEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COMUNIDAD JUAN DE DIOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COMUNIDAD LA YUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COMUNIDAD LUIS MUNOS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COMUNIDAD MARIA C SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC COMUNIDAD ROSENDO MATIENZO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CONRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CRUZ SALGUERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CSI LOLA RODRIGUEZ DE TIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC CUESTA DE PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC D LA COM MARIA VAZQUEZ DE UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DAVID G FARRAGUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE  LA COMUNIDAD RAUL YBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE BONBA Y PLENA DARIE CARIDAD BRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE COM HILDA RAGUEL MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE COM SDA UNIDAD ADRIENNE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC DE COMUNIDA INTERMEDIA SABANA LLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE COMUNIDAD PEDRO C TIMOTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE COMUNIDAD THOMAS ARMSTRONG TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE DESARROLLO VOCACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM 2DA UNIDA FEDERICO DEGETAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM AGUSTIN FERANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM AMALIA EXPOSITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ANGEL G QUINTERO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ANGEL P MILLAN INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ANTERA ROSADO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ANTONIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ANTONIO GEIGEL PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ANTONIO VALERO DE BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM BARAHONA ELEMENTAL MOROVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM CARMEN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM CARMEN Z VEGA DE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM EDMUNDO DEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM EMERITA LEON INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ERNESTINA BRACERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ESPE PRE TECNICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ESPERANZA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM FRANCISCA DAVILA SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM FRANCISCO FELICIE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM FRANCISCO OLLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM GENARO CAUTINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM GEORGINA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM GUSTAVO ADOLFO BECQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC DE LA COM INST LOAIZA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM INTERMEDIA PACHIN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM JAIME A COLLAZO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM JESUS MARIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM JOSE D ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM JOSE MELENDEZ AYALA I II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM JOSE ROBLES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM JUAN ALEJO DE ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM JUAN B HUYKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM LUIS SANTALIZ CAPESTANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM MANUEL MATIN MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM MARIA I DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM MARIA M SIMONS DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM MARIA T SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM MARIANO ABRIL ELEMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM MOISES MELENDEZ/ NANCY COX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM NICANDRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM PARCELAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM PATRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM PEDRO ALBIZU CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM PEDRO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM PEDRO NELSON COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM RAFAEL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM RAFAEL CORDERO INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM REXVILLE ELEMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ROSA COSTA VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM ROSENDO MATIENZO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM S U ANA DALILA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC DE LA COM S U BONIFACIO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM S U GALO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM S. U. CACIQUE MAJAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM SALVADOR BRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM SANTIAGO IGLESIAS PANTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM SEVERO E COLBERG RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM SU MANUEL RUIZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM SUPERIOR DE MARICAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COM TOMAS CARRION MADURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUN DR GUSTAVO MUNOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD ABRAHAM LINCOLN | PO BOX 135 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD AGUSTIN BALSEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD AMINA TIO DE MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD ANDRES SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD ANGEL G RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD ANGEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD ANGELES PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD ANTONIO S PEDREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD AUREA GINESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD BERWIND SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD CANDIDO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD CRISTOBAL VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD DR CESARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD EL CONQUISTADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC DE LA COMUNIDAD EL PORTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD FEDERICO DEGETAU II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD FELIPE DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD FRANCISCO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD GABINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD JESUS T PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD JOAQUIN FERRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD JOSE DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LA ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LA PONDEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LADISLAO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LAS VIRTUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LLANOS DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LUIS HERNAIZ VERONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD LUIS T BALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD MARCELINO CANINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD MIRADERO II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD RABANAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD RAFAEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD RAFAEL RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD RAMON POWER Y GIRALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD S U ADOLFO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD S U CUCHILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD S U DIEGO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC DE LA COMUNIDAD S U PLAYITA CORTADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD SU ANTONIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD TEODORO AGUILAR MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD VENUS GARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COMUNIDAD VISITACION PAGAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE LA COND JESUSA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DE MEDICINA SAN JUAN BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DESAR Y ENTRENAMIENTO VOL JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DIEGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DOLORES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DOLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DOMINGO APONTE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR ALBIZU CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR FACUNDO BUEZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR FRANCISCO SUSONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR GILBERTO CONCEPCION DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR HIRAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR ISAAC GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR JOSE CELSO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR JOSE CELSO BARBOSA CLAS GRAD NOVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR JOSE G PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR JUAN S MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR PEDRO ALBIZU CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR RAFAEL DEL VALLE INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR RAMON EMETERIO BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC DR VICTOR RINCON | PO BOX 912 | | | HUMACAO | PR | 00741 | C | U | | UNDETERMINED |
| ESC EDUARDO GARCIA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EFRAIN SANCHEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELBA LUGO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEANOR ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEM DE LA COM ANASTACIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEM JOSE D DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEM NUESTRA SRA DE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEM PINAS ARRIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL BERWIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL CRISTOBAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC ELEMENTAL DIEGO DE TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL EMILIO DEL TORO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL JOSE RODRIGUEZ DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL JULIA DE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL JULIO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL JULIO CANCEL FACUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL LAS 400TAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL LUIS RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL MANUEL A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL MATIN G BRUMBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL NUEVA JUAN DE DIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELEMENTAL PESAS PARCELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ELVIRA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EMILIANO FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EMILIO DEL TORO Y CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EMILIO E HUYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EMILIO SHARON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ERNESTO JUAN FONFRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ERNESTO VALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ESP LIBRE DE MUSICA DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ESPECIALIZADA BILIGUE JUAN P DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ESPECIALIZADA DR JUAN JOSE OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ESPECIALIZADA UNIVERSITY GARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EUGENIO M DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EUGENIO MARIA DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC EVA Y PATRIA CUSTODIO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FEDERICO DEGETAU II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FEDERICO MATHEW BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FERNANDO ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FIDEL G PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FLORENCIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FORMACION FUTBOLISTAS ESPANOLA EFFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC FRANCISCA DAVILA SEMPRIT INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANCISCO GONZALO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANCISCO JORDAN / CLASE GRAD NOVENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANCISCO MARIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANCISCO MATIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANCISCO PRADO PICART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANCISCO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRANKLIN D ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC FRAY PABLO BENIGOM CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GABRIELA MISTRAL CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GENEROSO E MORALES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GEORGINA BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GERARDO SELLES SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GILBERTO C DE GRACIA 1999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GLORIA GONZALEZ DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GREGORIO RODRIGUEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC GUILLERMINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC HENRRY W LONGFELLOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC HIPOLITO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC HIPOLITO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC HORACE MANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC HOTELERA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INDIERA FRIA DE MARICAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INDUSTRIAL PARA MUJERES VEGA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INES M MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INFANTIL CARITA DE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT ANDRES VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT APOLO SAN ANTONIO/ ANGEL A LOREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT DE LA COM DR JOSE N GANDARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT ERNESTO RAMOS ANTONINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT JOSEFINA FERRERO VDA DE ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT NUEVA DE AGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT SABANA LLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INT TALLABOA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INTERM NICOLAS AGUAYO ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INTERMEDIA CARMEN L FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC INTERMEDIA DR JOSE A DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INTERMEDIA FRANCISCO ZAYAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INTERMEDIA JOSE A LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INTERMEDIA JUAN RAMON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INTERMEDIA PABLO CASALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC INTERMEDIA RAFAEL M DE LABRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ISAAC DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ISABEL M RIVERA / CLASE GRAD 9 GRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JAIME CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JESUS T PIÑERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JESUS T PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOHN F KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOHNNY E LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE A CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE ARCHILLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE B BARC / ASOC NAC FUT AGRICULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE C ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE EMILIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE F CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE FACUNDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE FERNANDEZ RUBIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE M MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE PEPIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE PILAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE RAMON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE SANTOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSE VIZCARRONDO ANESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JOSEFINA MUNOZ DE BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUAN CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUAN CUEVAS ABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUAN LINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUAN LUIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUAN QUIRINDONGO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUAN RUIZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUAN ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUANA RODRIGUEZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JUANITO RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JULIA CORDERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC JULIA DE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC KARATE INTERNACIONAL SHOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC LA COM FELISA RINCON VDA DE GAUTIER | BO CAIMITO BAJO | SECT CANEJAS CARR 842 K 2 H 3 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESC LA COM JOSE CORDERO /CYNTHIA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LA COMUNIDAD ROSA ACOSTA VALDIVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LAS AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LAURO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LCDO EUGENIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LEONCIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LIBRADO NET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LIBRE DE MUSICA DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LINO PADRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LOLA RODRIGUEZ DE TIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS FELIPE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS MELENDEZ RODRIGUEZ / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS MUDOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS MUNOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUIS MUNOZ RIVERA II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUZ AMERICA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LUZ ENEIDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC LYDIA M LOPEZ D NAGUABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MANUEL A DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MANUEL BOU GALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MANUEL CUEVAS BACENER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MANUEL FERNANDEZ JUNCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MANUEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MANUEL SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MANUELA TORO MORICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARGARITA RIVERA DE JANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARIA CADILLA/CLUB BECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARIA DAVILA SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARIA E BAS DE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARIA L JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARIA LIBERTAD GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARIAS III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARTA LAFONTAINE/ CLASE GRAD 9NO GDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MARTA VELEZ DE FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MATEO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MATIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MAXIMINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC MAXIMO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MEDIANIA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MIGUEL A SANTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MIRABALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC MONSERRATE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC NARCISO RABELL / PROG ED FISICA Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC NARCISO RABELL CABRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC NARCISO RABELL CABRERO-SAN SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC NICOLAS SEVILLA GUEMAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC OFELIA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PABLO ACOSTA DE CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PABLO CARDONA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PADRE ANIBAL REYES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PADRE RUFO M FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PAPA JUAN XXIII INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PATRIA LATORRE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PEDRO FIDEL COLBERG BALLET RENACER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PEDRO J RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PEDRO LOPEZ CANINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PRE-TECNICA JOSE GAUTIER BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC PRISCO FUENTES ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAFAEL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAFAEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAFAEL HERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAFAEL MARTINEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAFAEL QUINONES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON E BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON E RODRIGUEZ / FESTIVAL CORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON M TORRES ANEXO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON MARIN SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAMON VALLE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RAUL JULIA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC REG BILINGUE RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC REPUBLICA DE MEJICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC REXVILLE INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RICARDO ARROYO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC RODULFO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ROMAN BALDORIOTY DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ROSA M ROSARIO DEL LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC ROSA P PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC RUFINO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U  ANTONIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U  IGNACIO DICUPE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U ALFREDO BOCACHICA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U ANA MARIA NEGRON INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U ANTONIA SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U FELISA RINCON DE GAUTIER | PO BOX 8650 | | | MAYAGUEZ | PR | 00681-8650 | C | U | | UNDETERMINED |
| ESC S U HIGINIO FIGUEROA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U HIGINIO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U JOSE CALZADA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U JOSE TORO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U JOSEFINA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U JOSEFINA SITIRICHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U MANUEL CANDANEDO DE COAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U MANUEL TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U MARIA T DELGADO DE MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U PEDRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U RAMON ALEJANDOR AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U RIO JUEYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U SANTIAGO R PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC S U SILVERIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SALVADOR BRAU INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SANTA MARIA VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SANTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SECUNDARIA GERARDO SELLES SOLA INC | URB SAN PEDRO STATE | E 14 CALLE SAN PEDRO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| ESC SEGUNDA  UNIDAD  BOTIJA II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SEGUNDA UNIDAD ARISTIDES MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SEGUNDA UNIDAD BAYAMONCITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SEGUNDA UNIDAD JULIAN MARRERO COROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SEGUNDA UNIDAD OSCAR PORRATA DORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SEGUNDA UNIDAD PASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SEGUNDA UNIDAD SALTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SEGUNDO RUIZ BELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SILVESTRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SIMON MORET GALLART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SU ANGELITA DELGADO SELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SU GERARDO SELLES SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SU JUAN STUBBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SU MACAHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC SU MARTIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SU PEDRO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP ALFONSO CASTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP BETHSAIDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP DR SANTIAGO VEVE CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP EMILIO SHARON-SAN SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP FRANCISCO OLLER- CATANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP JOSEFA VELEZ BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP JOSEFINA LEON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP LUIS MUNOZ MARIN CLASE EXTS 98 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP MONSERRATE LEON DE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP PATRIA LA TORRE-SAN SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP RAMON QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP TRINA PADILLA DE SAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP VOCACIONAL ANTONIO LUCHETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUP VOCACIONAL MANUEL MENDEZ LICIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR  FERNANDO CALLEJO Y FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR ARSENIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR EUGENIO M DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR FRANCISCO GAZTAMBIDE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR GABRIELA MISTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR INES MARIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR JUAN PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR JUAN SUAREZ PELEGRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR JUANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR PATRIA LATORRE/SOLIER MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR PETRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC SUPERIOR URBANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC THOMAS JEFERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC TIMOTEO (TITO) DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC TOMAS CARRION MADURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC TOMAS MASO RIVERA ( INT PINAS) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC TORIBIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESC TRINA PADILLA DE SANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC VEGA ALEGRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC VILLA HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC VOC DEL AREA SANTIAGO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC VOC EDUARDO GARCIA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC VOC SUP DR ALBERT EINSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC WALTER MCK JONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC WILLIAM D BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC WOODROW WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESC. MEDICINA Y CIENCIAS SALUD PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCABI PAGAN MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALA CORCHADO & ASOCIADOS | PO BOX 190196 | | | SAN JUAN | PR | 00919-0196 | C | U | | UNDETERMINED |
| ESCALANTE ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA CRUZ, ZURISHADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA FELICIANO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALERA MASSO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALONA COLMENERO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCALONA MARRERO MD, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCAMBRON BEACH CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCANELLAS & JUAN PSC | 204 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ESCARFULLERY RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCENA LATINA INC | PMB 278 | PO BOX 20000 | | CANOVANAS | PR | 00729-0042 | C | U | | UNDETERMINED |
| ESCENA LATINA INC. | PMB 278 | PO BOX 20000 | | CANOVANAS | PR | 00729-0042 | C | U | | $ 630.00 |
| ESCENARIOS & ROTULOS DE PUERTO RICO INC | URB VILLAMIL | 22 CALLE CAPARRA | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| ESCENAS LATINAS INC | PMB 278 PO BOX 20,000 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ESCHENBACH OPTIK OF AMERICAN INC | 904 ETHAN ALLEN HWY | | | RIDGGFIELD | CT | 06877 | C | U | | UNDETERMINED |
| ESCHOLACTIC-LECTORUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCO EQUIPMEN RENTAL CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | C | U | | UNDETERMINED |
| ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | C | U | | UNDETERMINED |
| ESCO GROUP INC | P O BOX 3269 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ESCO GULF SERVICE STATION | PO BOX 2018 | | | GUAYNABO | PR | 00970-2018 | C | U | | UNDETERMINED |
| ESCO MANUFACTURING INC | PO BOX 2331 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ESCO MFG INC | PO BOX 2331 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| ESCOBAR CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOBAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOLAR KRAYOLA ,CENTRO PRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCOLARA TRANSPORT, LLC | PMB 496 PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| ESCOLASTICA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCORIAL DEVELOPMENT / MAPFRE PRAICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | CAROLINA | PR | 00937 | C | U | | UNDETERMINED |
| ESCRIBANO MALDONADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCROGGIN CEDANO, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCRUTINIO LEGISLATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUDERO CONSTRUCTION | SANTA JUANITA | WI-16 AVE HOSTOS | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ESCUDERO QUICK LUBE INC | P O BOX 362857 | | | SAN JUAN | PR | 00936-2857 | C | U | | UNDETERMINED |
| ESCUDERO RIVERA MD, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUELA  ADRIAN MARTINEZ GANDIA | PO BOX 1717 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ESCUELA  AURELIA QUINTERO LABOY | PO BOX 2198 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ESCUELA  DR AGUSTIN STAHL | P O BOX 1807 VICTORIA STATION | | | AGUADILLA | PR | 00605-1807 | C | U | | UNDETERMINED |
| ESCUELA  FIDEL LOPEZ COLON | P O BOX 623 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ESCUELA  HERMINIA GARCIA | URB GLENVIEW GARDENS | E9 CALLE FINAL | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| ESCUELA  HORACE MANN TOWNER | BUZON HC 4 BOX 826 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| ESCUELA  JOSE MARIA RIVERA SOLIS | 138 AVE WINSTON CHURCHILL | MCS 445 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESCUELA  JOSE S ALEGRIA | PO BOX 72 B | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ESCUELA  JUANA A MENDEZ MELENDEZ | P O BOX 7709 | | | CAROLINA | PR | 00986-7709 | C | U | | UNDETERMINED |
| ESCUELA  PURIFICACION RODRIGUEZ TORRES | P O BOX 3001 SUITE 184 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ESCUELA  SUPERIOR  BLANCA MALARET | HC 09 BOX 4219 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ESCUELA ACREDITADA S U AGAPITO | URB VERDE MAR | CALLE 6 BOX 911 | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| ESCUELA ADALBERTO SANCHEZ MORALES | PO BOX 449 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| ESCUELA ADELA BRENES TEXIDOR | BO PUENTE DE JOBOS | CARR 3 KM 143 8 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ESCUELA AGUSTIN FERNANDEZ COLON | PO BOX 37 2040 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ESCUELA AGUSTIN RODRIGUEZ HERNANDEZ | VALLE ARRIBA HGTS STATION APT 4099 | OFIC SUPERINTENDENTE CAROLIN I | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ESCUELA ALCIDES FIGUEROA | P O BOX 1788 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ESCUELA ALEJANDRO TAPIA Y RIVERA | VILLA PALMERAS | 369 CALLE BELLEVUE | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ESCUELA ALFARERIA EL CEMI INC. | PO BOX 352 | BO CUCHILLA | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| ESCUELA ALMACIGO ALTO II | HC 2 BOX 11623 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ESCUELA ANA PAGAN DE RODRIGUEZ | COMUNIDAD SAN ROMUALDO | CARR 309 KM 0 6 | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| ESCUELA ANTONIO R BARCELO | PO BOX 1636 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ESCUELA ANTONIO S PEDREIRA | PO BOX 1221 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| ESCUELA AVANZADA DE ADM REC HUMANOS Y LEGISLACION | 452 AVE PONCE DE LEON | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| ESCUELA BELLAS ARTES DE PONCE | 20 CALLE LOLITA TIZOL | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ESCUELA BENJAMIN HARRISON | 249 CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ESCUELA BONIFACIO SANCHEZ JIMENEZ | 119 CALLE SAN JOSE | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ESCUELA CARMEN GOMEZ TEJERA | PO BOX 9466 | | | BAYAMON | PR | 00960-9466 | C | U | | UNDETERMINED |
| ESCUELA CARMEN SALAS TORRADO | PO BOX 398 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| ESCUELA CARMEN SOLA DE PEREIRA | PO BOX 10685 | | | PONCE | PR | 00732-0685 | C | U | | UNDETERMINED |
| ESCUELA CATOLICA DE LA SALLE | P O BOX 61 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCUELA COLEEN VAZQUEZ URRUTIA | PO BOX 916 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ESCUELA COMUNIDAD DOMINGO APONTE COLLAZO | PO BOX 820 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ESCUELA COMUNIDAD LUIS MUNOZ IGLESIAS | P O BOX 660 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ESCUELA DANIEL VELEZ SOTO | PO BOX 387 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | C | U | | UNDETERMINED |
| ESCUELA DE ARTES PLASTICAS DE PUERTO RICO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | C | U | | UNDETERMINED |
| ESCUELA DE BALONCESTO ORO BASKET INC | PO BOX 1979 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ESCUELA DE BASEBALL MAYAGUEZANA INC | BO PARIS | 207 CALLE MUCARO ROSA | | MAYAGUEZ | PR | 00580 | C | U | | UNDETERMINED |
| ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | BO LOS LLANOS | LL 21 CALLE 15 | | ARECIBO | PR | 00612-0524 | C | U | | UNDETERMINED |
| ESCUELA DE CAPACITACION LEGAL INC | PO BOX 2400 | SUITE 163 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ESCUELA DE COM S U JUAN I VEGA | PO BOX 846 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ESCUELA DE COSTURA INC | 2054 CALLE LOIZA | | | SANTURCE | PR | 00911 | C | U | | UNDETERMINED |
| ESCUELA DE DERECHO UPR | DERECHO -APDO. POSTAL 23349 EST. UNIVERSIDAD | | | RIO PIEDRAS | PR | 00931 | C | U | | UNDETERMINED |
| ESCUELA DE FUTBOL TAURINOS DE CAYEY | PO BOX 10000 SUITE 233 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ESCUELA DE LA COM LUIS MUNIZ SOUFFRONT | PO BOX 10517 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ESCUELA DE LA COM LUZ A CRUZ DE SANTANA | CUH STATION | PO BOX 10033 | | HUMACAO | PR | 020791 | C | U | | UNDETERMINED |
| ESCUELA DE LA COM PEDRO BOSCH SALGAS | PO BOX 3061 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| ESCUELA DE LA COM S U FEDERICO DEGETAU | 103 CARR BOQUERON | KM 119 BOX 359 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUN ELEM DANIEL WEBSTER | APARTADO 549 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD ANTONIO RIVERA | PO BOX 80110 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD CALZADA | PO BOX 1079 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD EASTON | PO BOX 2058 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD EL SENORIAL | URB EL SENORIAL | CALLE PIO VAROJAS ESQ FEIJO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD JAIME L DREW | PO BOX 7286 | | | PONCE | PR | 00732-7286 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 1311 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCUELA DE LA COMUNIDAD MALEZAS | PO BOX 3050 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD MYRNA M FUENTES | PO BOX 4952 | | | CAGUAS | PR | 00725-4952 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD PATRIA PEREZ | P O BOX 5294 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ESCUELA DE LA COMUNIDAD VOCACIONAL | PO BOX 999 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ESCUELA DE LAICOS SINODO DEL CARIBE | PMB 359 425 CARR 693 SUITE 1 | | | DORADO | PR | 00646-4802 | C | U | | UNDETERMINED |
| ESCUELA DE MEDICINA DENTAL UNIVERSIDAD DE PR | PO BOX 365067 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ESCUELA DE MEDICINA SAN JUAN BAUTISTA | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ESCUELA DE NUEVO ENFOQUE RENE MARQUEZ | PO BOX 4099 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ESCUELA DE OPTOMETRIA | UNIVERSIDAD INTERAMERICANA | 500 AVE JOHN WILL HARRY | | BAYAMON | PR | 00956-3255 | C | U | | UNDETERMINED |
| ESCUELA DE TROQUELERIA Y HERRAMENTAJE | 150 CARR #174 | URB INDUSTRIAL MINILAS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ESCUELA DR CLEMENTE FERNANDEZ | PUEBLO STATION | P O BOX 7460 | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| ESCUELA DR HERIBERTO DOMENECH | PO BOX 540 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ESCUELA DR RAMON E BETANCES | URB LA PROVIEDENCIA | 2229 CALLE SUCRE | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| ESCUELA DR VICTOR RINCON | PO BOX 487 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| ESCUELA DRA ANTONIA SAEZ/EDNA ENID SILVA | URB COUNTRY CLUB | 2DA EXT CALLE AMALIO ROLDAN | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESCUELA ELEM URBANA DE MOROVIS | PO BOX 1671 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| ESCUELA ELEMENTAL CEIBA | PO BOX 660 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ESCUELA ELEMENTAL DE VILLA CAPRI | URB VILLA CAPRI | 1139 CALLE TOSCANIA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ESCUELA ELEMENTAL JOHN F KENNEDY | PO BOX 1090 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| ESCUELA ELEMENTAL PEPITA ARENA | PO BOX 4961 SUITE 140 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ESCUELA ELEMENTAL RUFINO VIGO | MSC 240 VILLA UNIVERSITARIA | BA 3 CALLE 26 | | HUMACAO | PR | 00791-4349 | C | U | | UNDETERMINED |
| ESCUELA ELEMENTAL STEPHEN S HUSE | HC 2 BOX 6112 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ESCUELA ELEMENTAL URBANA NUEVA | P O BOX 358 | | | COAMO | PR | 00769-0358 | C | U | | UNDETERMINED |
| ESCUELA EPIFANIO ESTRADA | P O BOX 545 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ESCUELA ESPECIAL NILMAR | PO BOX 4878 | | | SAN JUAN | PR | 00905 | C | U | | UNDETERMINED |
| ESCUELA ESPECIALIZADA AGROECOLOGICA | LAURA MERCADO | PO BOX 588 | | SAN GERMAN | PR | 00636 | C | U | | UNDETERMINED |
| ESCUELA EUGENIO MARIA DE HOSTOS | MARCIA RODRIGUEZ GARRAFA | RR 2 BOX 20A | | SAN JUAN | PR | 00926-9701 | C | U | | UNDETERMINED |
| ESCUELA FEDERICO DEGETAU I | PO BOX 2126 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ESCUELA FEDERICO FROEBEL INC | PO BOX 250641 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| ESCUELA FEDERICO FUTBOL INC | PO BOX 250641 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| ESCUELA FELIPE GUTIERREZ | CALLE ARISTIDES CHAVIER | ESQ ANA OTERO VILLA PRADES | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ESCUELA FELIPE RIVERA CENTENO | PO BOX 578 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCUELA FELIX LUCAS BENET | P O BOX 373362 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| ESCUELA FLORENCIA GARCIA | P O BOX 1221 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| ESCUELA FRANCISCO FRIAS / PROY CONEXION | PO BOX 380 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| ESCUELA FRANCISCO MENDOZA DE ISABELA | P O BOX 1776 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ESCUELA FRANCISCO ROQUE MUNOZ | PO BOX 790 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ESCUELA GONZALEZ BELLO | PO BOX 1759 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ESCUELA HERACLIO RIVERA COLON | BO QUEBRADA CRUZ | PARCELAS CARR 165.K 5 3 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| ESCUELA HOTELERA DE SAN JUAN | 229 CALLE GUAYAMA SAN JUAN | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ESCUELA HOTELERA DE SAN JUAN INC | 229 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ESCUELA INFANTIL JARDINLANDIA INC | URB JARDINES DEL CARIBE | PP 8 C/ 40 | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| ESCUELA INT ERNESTO RAMOS | PO BOX 14134 | | | SAN JUAN | PR | 00916-4134 | C | U | | UNDETERMINED |
| ESCUELA INT JUAN RAMON JIMENEZ | PO BOX 29856 | | | SAN JUAN | PR | 00929-0556 | C | U | | UNDETERMINED |
| ESCUELA INTERMEDIA JUAN SERRALLES | PO BOX 1073 | | | COTO LAUREL | PR | 00780-2114 | C | U | | UNDETERMINED |
| ESCUELA INTERMEDIA SABANA LLANA | ESQ DE DIEGO | CALLE JUAN PENA REYES | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ESCUELA ISABEL SUAREZ | PO BOX 1874 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ESCUELA JESUS SILVA | P O BOX 1251 | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| ESCUELA JOAQUIN R PARRILLA | PO BOX 607 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| ESCUELA JOSE CELSO BARBOSA | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| ESCUELA JOSE FELIPE ZAYAS | PO BOX 3001 SUITE 183 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ESCUELA JOSE JULIAN ACOSTA | PO BOX 9023487 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| ESCUELA JOSE NEVAREZ LOPEZ | RAMAR CARRETERA 165 SAN JOSE | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ESCUELA JOSE R GAZTAMBIDE | P O BOX 1033 | CALLE SAN ISIDRO FINAL | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ESCUELA JOSE SEVERO QUINONES | URB JOSE SEVERO QUINONES | CALLE ULISES ORTIZ Y JOSE DE DIEGO | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ESCUELA JUAN B HUYKE | PO BOX 12 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ESCUELA JUAN I VEGA | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| ESCUELA JUAN MOREL CAMPOS | PMB 235 P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| ESCUELA JUAN PONCE DE LEON | PO BOX 9252 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ESCUELA JULIO MILLAN CEPEDA | COMUNIDAD LA DOLORES | CALLE CHILE | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ESCUELA JULIO SEIJO | HC 5 BOX 93680 | | | ARECIBO | PR | 00912-9612 | C | U | | UNDETERMINED |
| ESCUELA LA FERMINA | P O BOX 728 | | | LAS PIEDRAS | PR | 00771-0728 | C | U | | UNDETERMINED |
| ESCUELA LABORATORIO CARDI BELL | PO BOX 362073 | 608 CALLE ALDEBARAN | | SAN JUAN | PR | 00936-2073 | C | U | | UNDETERMINED |
| ESCUELA LIBERATA IRALDO MOLINA | PO BOX 40002 SUITE 491 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| ESCUELA LIBRE DE MUSICA DE HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ESCUELA LOS CANOS | 651 BO TANAMA | CARR 10 RAMAL INT | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ESCUELA LUCIANO RIOS | PO BOX 487 | | | HUMACAO | PR | 00791-0487 | C | U | | UNDETERMINED |
| ESCUELA LUIS FELIPE PEREZ | PO BOX 140538 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| ESCUELA LUIS LLORENS TORRES | PMB 1685900 | L 2 AVE ISLA VERDE | | CAROLINA | PR | 00979-4901 | C | U | | UNDETERMINED |
| ESCUELA LUIS MUNOZ MARIN | BO PINAS SECTOR LA MORA | BOX 1123 | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| ESCUELA LUIS MUNOZ RIVERA | 124 CALLE DR CUETO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ESCUELA LUIS MUNOZ RIVERA II | G 6 VILLA ESPERANZA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ESCUELA LUIS SANTAELLA | PO BOX 407 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCUELA MANUEL CORCHADO Y JUARBE | PO BOX 855 | | | ISABELA | PR | 00662-0855 | C | U | | UNDETERMINED |
| ESCUELA MANUEL MEDIAVILLA NEGRON | P O BOX 8930 MSC 532 | | | HUMACAO | PR | 00792-8930 | C | U | | UNDETERMINED |
| ESCUELA MANUEL RAMOS HERNANDEZ | P O BOX 561 | | | QUEBRADILLAS | PR | 00678-0561 | C | U | | UNDETERMINED |
| ESCUELA MARIA CRUZ BUITRAGO | PMB 646 | PO BOX 1283 | | SAN LORENZO | PR | 00754-1283 | C | U | | UNDETERMINED |
| ESCUELA MARIA MONTANEZ GOMEZ | PO BOX 5475 | | | CAGUAS | PR | 00726-5475 | C | U | | UNDETERMINED |
| ESCUELA MARIANA BRACETTI DE MARICAO | 15 CALLE JOSE DE DIEGO | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| ESCUELA MARTIN G BRUMBAUGH | 401 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ESCUELA MERCEDES MORALES | AVE. ESMERALDA 53 | PMB 195 | | GUAYNABO | PR | 00969-4429 | C | U | | UNDETERMINED |
| ESCUELA MONSERRATE MORENO | 174 AVE ESTEVEZ | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| ESCUELA NACIONAL DE COOPERATIVISMO | PMS 171 | PO BOX 191007 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ESCUELA NINOS UNIENDO AL MUNDO INC | PO BOX 871 | | | CAGUAS | PR | 00726-0871 | C | U | | UNDETERMINED |
| ESCUELA PARCELAS AGUAS CLARAS | PO BOX 235 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| ESCUELA PEDRO MARIA DOMINICCI | P O BOX 626 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ESCUELA PEDRO MILLAN RIVERA | PMB 1111 P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| ESCUELA PERITOS ELECTRICISTA | PO BOX 457 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ESCUELA RAFAEL COLON SALGADO | PO BOX 1244 | | | BAYAMON | PR | 00960-1244 | C | U | | UNDETERMINED |
| ESCUELA RAFAEL MARTINEZ | 6 CALLE ECHEGARAY | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ESCUELA RAFAEL MARTINEZ NADAL | PO BOX 5004 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ESCUELA RAMON JOSE DAVILA | PO BOX 10 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ESCUELA RAMON T RIVERA / LAJITAS | PO BOX 40 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ESCUELA REPUBLICA DE COLOMBIA | URB SAN AGUSTIN | CALLE MAXIMO LOMAR | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ESCUELA ROMAN BALDORIOTY DE CASTRO | BO PIEDRA GORDA CARR 119 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ESCUELA ROSA SANCHEZ VARGAS | PO BOX 357 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ESCUELA ROSENDO MATIENZO CINTRON | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| ESCUELA RVDO FELIX CASTRO | VALLE ARRIBA HGTS | PO BOX 3629 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ESCUELA S U AQUILINO CABAN | PO BOX 9000 SUITE 673 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ESCUELA S U BERNARDO MELENDEZ | PO BOX 16766 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ESCUELA S U CERTENEJAS | PO BOX 1778 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ESCUELA S U FRANCISCO SERRENO | PO BOX 1431 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| ESCUELA S U RAFAEL HERNANDEZ | PO BOX 1899 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ESCUELA S U RAFAEL REXACH | P O BOX 472 | PALMER | | RIO GRANDE | PR | 00721 | C | U | | UNDETERMINED |
| ESCUELA SAN AGUSTIN | URB SAN AGUSTIN | CALLE 6 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ESCUELA SAN VICENTE | URB SAN VICENTE | 82 CALLE 10 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| ESCUELA SANTA CLARA | PO BOX 843 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ESCUELA SEBASTIAN PABON ALVES | PARC COROZO | CARR 301 KM 9 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ESCUELA SEGUNDA UNIDAD BOTIJAS 1 | PO BOX 2115 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| ESCUELA SEGUNDA UNIDAD HELECHAL | TOMAS BERRIOS BERDECIA | P O BOX 69 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCUELA SEGUNDARIA DE COM AMALIA MARIN | URB PARADISE HILLS | 1648 CALLE PENASCO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESCUELA SEGUNDO RUIZ BELVIS | PO BOX 34268 | | | PONCE | PR | 00734-4268 | C | U | | UNDETERMINED |
| ESCUELA SOFIA REXACH | PO BOX 14124 | | | SAN JUAN | PR | 00916-4124 | C | U | | UNDETERMINED |
| ESCUELA SUCESION TORRES | P O BOX 1269 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ESCUELA SUP DER MANUEL DE LA PILA- | IGLESIAS DR PILA | BOX 238 ESTACION 6 | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR BLANCA MALARET | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR CATOLICA DE BAYAMON | BAYAMON GARDENS | P O BOX 4225 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR FRANCISCO MORALES | PO BOX 25 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR MADAME LUCHETTI | 70 CALLE CONDADO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR MEDARDO CARAZO | RR 2 BOX 20 A | | | SAN JUAN | PR | 00926-9701 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR SANTIAGO R PALMER | PO BOX 158 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR URBANA | P O BOX  33 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR VOCACIONAL DE CIDRA | CARR 171 KM 0 7 BO SUD | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ESCUELA SUPERIOR VOCACIONAL DE FAJARDO | PO BOX 1007 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ESCUELA SUSANA RIVERA | PO BOX 3001 SUITE 263 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ESCUELA TECNICA DE ELECTRIDIDAD INC | RECINTO SAN JUAN | 65 INT STATION PO BOX 29743 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ESCUELA TÉCNICA DE ELECTRIDIDAD | CALLE VILLA #190 | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| ESCUELA TECNICA VOCACIONAL INC | 767 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ESCUELA TEODORO AGUILAR MORA | PO BOX 1990 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| ESCUELA TRINA PADILLA DE SANZ | 950 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ESCUELA VAZQUEZ PUEYO | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| ESCUELA VOCACIONAL AGRICOLA SOLLER | P O BOX 840 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ESCUELA VOCACIONAL RODRIGUEZ | P O  BOX 1346 | | | VEGA BAJA | PR | 00694 1346 | C | U | | UNDETERMINED |
| ESCUELA WILLIAM RIVERA PONCE | BAYAMON STATION | P O BOX 8663 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ESCUELA Y COMUNIDAD OPTIMA Y | ESCUELA COMUNIDAD OPTIMA Y SUSTENTABLE DEL PUEBLO, INC. | PO BOX 837 | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| ESCUELAS DE ARTES PLASTICAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUELAS LAS VIRTUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUELAS PAJAROS AMERICANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCULTURAS TORRUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESCUTISMO SECTOR SABANA/ JULIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESDRAS M ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESDRAS MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESDRAS SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESEBIO QUIJANO Y ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESEMSE INC | PO BOX 1731 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ESENCIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESEQUIEL FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESEQUIER GUIBAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESG CONSULTING UC/ESSENTIAL SERV FOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESG INC | PMB 191 | PO BOX 70171 | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| ESHA RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESHTAR VEGA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESI ACQUISITION INC | 823 BROAD STREET | | | AUGUSTA | GA | 30901 | C | U | | UNDETERMINED |
| ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | FT. LAUDERDALE | FL | 33308 | C | U | | UNDETERMINED |
| ESI SERVICES LLC | 3200 COMMONWEALTH BLVD | TALLAHASSEE | | FLORIDA | FL | 32303 | C | U | | UNDETERMINED |
| ESIS MEDICAL INC | URB VILLA DEL CARMEN | 2732 CALLE VILLA TOLEDO | | PONCE | PR | 00716-2235 | C | U | | UNDETERMINED |
| ESJ RESORT LLC-EL SAN JUAN HOTEL | 6063 AVENIDA ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | CAROLINA | PR | 00979-5729 | C | U | | UNDETERMINED |
| ESLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMACO PRINTERS CORP | PO BOX 195275 | | | SAN JUAN | PR | 00919-5275 | C | U | | UNDETERMINED |
| ESMED INC | URB CIUDAD UNIVERSITARIA | D 17 AVE AA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ESMERALD TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA I GUADALUPE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA ARROYO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA BATISTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA BBQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA CONCEPCION MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA CORREA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA COTTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA EXPRESS DRY CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA EXPRESS DRY CLEANING SASTRERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA MEDINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA MIRANDA LAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA PAGAN CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA PEREZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA PEREZ/ RAYMOND HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA RIOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESMERALDA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA ROMAN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA ROSADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA SANTOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA SEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 348.00 |
| ESMERALDA SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA VILLAS QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDA ZURRUTIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDO BAUZO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDO RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDO RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDO TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMERALDO VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMIRNA NEGRO IRLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESMIRNA PUERTA AL PARAISO ETERNO CORP. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | AGUADILLA | PR | 00690-0000 | C | U | | UNDETERMINED |
| ESMIRNAPUERT AL PARAISO ETERNO CORP | BZN.2653 CARR.459 K8.1 SAN ANTONIO | | | AGUADILLA | PR | 00690 | C | U | | UNDETERMINED |
| ESMO CORP | PO BOX 25297 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| ESMO CORPORATION | PO BOX 25297 | | | SAN JUAN | PR | 00928-5297 | C | U | | UNDETERMINED |
| ESMURRIAS HERNANDEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESOEC INC | RR 1 BOX 6473 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ESOTERIX INC | 22 BLOOMINGDALE DRIVE | | | SCARSDALE | NY | 10583 | C | U | | UNDETERMINED |
| ESOV S VELAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESOV SIUL VELAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESP AUTO ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA AUTO SALES INC | PO BOX 5924 | | | CAGUAS | PR | 00726-5924 | C | U | | UNDETERMINED |
| ESPADA BERRIOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA RODRIGUEZ, ALEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA SANTANA MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPADA Y ASSOCIADOS INC | URB PARQUE DE BUCARE II | B 20 CALLE TUREY | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ESPADA-MARTÍNEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPARA RIVERA & ASSOC | COND CECILIA CALLE ROSA | SUITE 509 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ESPARZA RAZO MD, BOGART R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPEDITO VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPER MD , WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA A DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA A VELEZ PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ALONSO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESPERANZA AM OR VIDA ADUL INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA AMOR VIDA ADULTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ESPERANZA AMOR Y VIDA INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ARCE GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ARCHEVAL DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA BERMUDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA CEPEDA ONORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA CINTRON DE ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA CUEBAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA CUEVAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA DE AMOR, INC | CARR.978 KM.1.4 PARCELA 238 | BARRIO CHUPACALLOS | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| ESPERANZA EN EL MANANA INC | PO BOX 2959 | | | JUNCOS | PR | 00777 | C | U | | $ 53,700.00 |
| ESPERANZA ENCARNACION MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA FALERO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA HEALTH CENTER INC | 1331 E WYOMING AVE | | | PHILADELPHIA | PA | 19124 | C | U | | UNDETERMINED |
| ESPERANZA HEALTLH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA LINARES MELITON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA LORENZO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA M BATISTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MALDONADO HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MERCADO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MESA RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MONTAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA OCASIO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ORTIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA PADIN REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA PAGAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA PARA LA VEJEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESPERANZA PASTRANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA RODRIGUEZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA RODRIGUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA S CASTRO LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA SAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA SANTANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA UNIDA INC | 38 C/ HUCAR BO SABANETAS MERCEDITA | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| ESPERANZA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZA VIDAL INFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPERANZO CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPIET MIRAY MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINAL SURUN, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA & ESPINOSA | PO BOX 20230 | | | SAN JUAN | PR | 00926-0230 | C | U | | UNDETERMINED |
| ESPINOSA AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA FIGUEROA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA GLASS SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPINOSA TEXACO SERVICE CENTER | 255 URB ALTAMONTE | | | CAMUY | PR | 00627-2612 | C | U | | UNDETERMINED |
| ESPINOZA MD , LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 C/ MATIENZO CINTRON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ESPIRAL MONTESSORI, INC. | URB FLORAL PARK | 119 C/ MATIENZO CINTRON | | SAN JUAN | PR | 00917 | C | U | $ | 5,400.00 |
| ESPIRITA POSADA DE LA CARIDAD EGI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPN REGIONAL TV INC | 11001 RUSHMURZ DRIVE | | | CHARLOTTE | NC | 28277 | C | U | | UNDETERMINED |
| ESPONJITAS DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESPRESSO VENDORS, INC | PMB 176 | 1357 AVE. ASHFORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ESQ LEGAL SERVICES PSC | P O BOX 193813 | | | SAN JUAN | PR | 00919-3813 | C | U | | UNDETERMINED |
| ESQUEMA TALLER DE ARQUITECTURA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESQUERDO CRUZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESQUINA MINI MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSEN MEDICAL ASSOCIATES | PO BOX 788 | | | HARTSDALE | NY | 10530 | C | U | | UNDETERMINED |
| ESSENCE FOR LIFE INC | URB COUNTRY CLUB | 929 CALLE DURBEC | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ESSENTIAL PHARMACIST SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSENTIAL PHARMACIST SERVICE | AVE TITO CASTRO | 301 C DRAWER 201 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ESSENTIAL TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | GUAYNABO | PR | 00968-3022 | C | U | | UNDETERMINED |
| ESSIE SARAH RUTH BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSILOR INDUSTRIES ESSILOR INTERNACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSIS TRAINING INC | URB VILLA DEL CARMEN | 2732 CALLE TOLEDO | | PONCE | PR | 00716-2032 | C | U | | UNDETERMINED |
| ESSO BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO BORINQUEN TOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO CAR WASH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO CHAR MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| ESSO CIUDAD UNIVERSITARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO CUPEY/MONTECARLO SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO DOCHO SERVICE STATION | PO BOX 1594 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ESSO FOOD SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO GARAGE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO HUNGRY TIGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO MOTOR POOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO REGIONAL SERVICES STATION | 572 AVE SAN LUIS ESQ LOS ROTARIOS | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ESSO SAGITARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO SANTIAGO SERVICE STATION | PO BOX 1059 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| ESSO SERVICE CENTER | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ESSO SERVICE STATION | PO BOX 10704 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ESSO SERVICENTRO/VELEZ ESSO SERVICE | P O BOX 324 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| ESSO STANDARD OIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO STANDARD OIL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO STANDARD OIL CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO STANDARD OIL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO STANDARD OIL COMPANY PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSO SUMMIT HILLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESSROC SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EST ELECTRICAL CONTRACTOR & ENGINEERS | PO BOX 739 | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| EST TALENTOSOS INC | PO BOX 31070 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| EST TALENTOSOS INC C/O GLADYS PINEIRO | PO BOX 31070 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ESTABLO CARIEGO INC Y BANCO DESARROLLO | ECONOMICO PARA PTO RICO | P O BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTABLO LAS HERMANAS INC / G MONTILLA | GARDEN HILLS | J 14 CALLE UNION | | GUAYNABO | PR | 00966-2844 | C | U | | UNDETERMINED |
| ESTABLO PENSYLVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTABLO RAICES INC / DBA/ THE UPS STORE | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ESTACION CORA GUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION DE SERVICIO ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION DE SERVICIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION DE SERVICIO DE LLIME RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION DE SERVICIO DEL PUEBLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION DE SERVICIO LA MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION DE SERVICIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION EXPERIMENTAL DE LAJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION FERROCARRIL MALL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION GULF/ ZAILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION INSPECCION KOBY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION LOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION LOS ROBLES/RAMON A CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION SERVICIO FERNANDEZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION SHELL ASOMANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACION TEXACO GOMICENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACIONAMIENTO NATAL HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACIONAMIENTO NATAL HNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTACY CONQUET REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTADIA FELIZ INC. | P. O. BOX 404 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| ESTALI ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTAMPADO DEPORTIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTAMPADO DEPORTIVO IMPRESOS Y BORDADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTAMPADOS AZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTAMPADOS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTAMPADOS MODERNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTAMPAS DE MI PAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIA SHELL ISABELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIA CORAZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIA CORAZON INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ESTANCIA DE LOS INDIOS INC | P O BOX 27 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ESTANCIA SERENA, INC. | PO BOX 271 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| ESTANCIAS MANUELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIAS DE LAJAS INC | 24 ERLICH COURT | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTANCIAS DE METROPOLIS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIAS DE NAGUABO SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIAS DE, SABANANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIAS DEL BOSQUE DEVELOMENT CORP | 206 E ROOSEVELT SUITE C | | | SAN JUAN | PR | 00918-3033 | C | U | | UNDETERMINED |
| ESTANCIAS EL MOLINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIAS REALES S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANCIAS VEMIR INC | P O BOX 1367 | | | TRUJILLO ALTO | PR | 00977-1367 | C | U | | UNDETERMINED |
| ESTANISLAO DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTANISLAO MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTARELLAS ESTARELLAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE ANDRES DIAZ SOTO/JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE FELIPA ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE HUBER MCINTOSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE NELSON TORRES Y SARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF AHMED L SAWI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ALAN COWLISHAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ALFRED HERGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ANN CORNELIA MURDAUGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ANN STRZESZEWSKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ANNA TORRES / LOUIS A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ANNE DOOLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ARTURO CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF BERTRAND SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF BLAS HERNANDEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF BLNCHE GROSS DECEASED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF CARL F H HENRY / WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF CARMEN ROCHESTER RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF CATHERINE O WEIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF DAISY L SCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF EDWARD P GIAIMO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF EHEL J HERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ERIC LLOYD CHANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF FERMIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF FRANCESCA RIGAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF FRANCIS J RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF FRANK A Z WILDASINN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF FREDDY GERSON LEMMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF FREEDERICK / LASSER DUGGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF FRUCTUOSO LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF GENEVA B HEIPLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF GILDA ARVIZU- HAYDEE ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF HANS HEITKOENIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF HAYDEE ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF HERMINIO HERNANDEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF HIRAM TORRES RIGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ISABEL BIASCOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JEREMIAH JOCHNOWITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JESUS VELAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JOSE A BON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JOSE L MOLINA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JOSE V CHANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JOSE V CHANG Y ANA G CHANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JOSEPH QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF JULIA MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF LEOPOLDO SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF LUTCHMINPERSAD RAMDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF LYONA M FANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MANUEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MANUEL ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MANUEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MARIA DE LOS ANGELES BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MARINA PRISCILLA GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MARTHA MORRISSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MARTIN CAVANAGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MICHAEL WOODBURY CORNU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF MIRTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF PAULINE LYONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF PORFIRIO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF RAFAEL F ECHAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF RAFAEL LOPEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF RANDALL E JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF RICHARD J CUMMINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF VERA BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF VERA M BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF WEATHERLY T KAVANACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF WILLIAM J VAFIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF WILLIAM S POSTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF YVONNE M STARKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OF ZACHARIAH REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATE OR MORRIS FAIRHILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATEOF ANDRES GUARDARRAMA Y EMMA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTATEXIA POLITICA CORP | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESTEBA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN  FRANQUI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN  GONZALEZ  CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ACEVEDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ACEVEDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ALBINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN APONTE FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ARZUAGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN AUTO  SALES CORP | PO BOX 152 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ESTEBAN AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN AYALA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN BELTRAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN BERRIOS FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN BUS LINE INC. | HC 4 BOX 8306 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ESTEBAN CABAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CALDERON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CANEVARO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CARLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CASAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CASIANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CATALA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CENTENO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CORDERO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CRESPO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CUEBAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CUEVAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN CUEVAS PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN DE JESUS FLAZ FLAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN DE LA CRUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN DOMINGUEZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN DORTA DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN E LOMBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTEBAN E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ESCUTE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FELICIANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FELIX BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FERNANDEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FLORES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN FRIAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN GARCIA MALATRASI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN GONZALEZ CARMINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN I FERNANDEZ NODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN I FIGUEROA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN J RAMALLO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN J RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN L RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN L ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LA TORRE BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LINARES MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LLOP RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LOPEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LOPEZ OLVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LOPEZ PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN M JAIME ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MATIAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MENDEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MIRANDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MONTES DBA AEM ENTERPRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MORA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTEBAN MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN MUJICA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN NAVARRO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN NEGRON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN NUNEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN OLAVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ORTIZ RIVEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PABON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PARRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PEREZ HEMMINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PEREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN QUINONES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RAFAEL BENITEZ MERCADER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RAMIREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RAMOS JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIJOS LUHRING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RODRIGUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RODRIGUEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RUIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN S PONI RAVALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTEBAN SAAVEDRA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN SANCHEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN SOLER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN SOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN URRUTIA NUXEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VALDES ARZATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VALENTIN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VAN TOLL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VARAS SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VARGAS GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN VIDOT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN WILLIAM CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBAN ZAVALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA AVILES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA MARQUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA MONTOYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA RAMIREZ PALOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA SAEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA VAZQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBANIA VILLEGAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBITA AUTO COR./DEAWOO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEBITA MOTORS INC | P.O. BOX 1663 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| ESTEFAN G SALAZAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEFANA SANTANA FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEFANIA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEFANIA P PIERAS HILERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEFANIA RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEFANIE ROOF POOL SERVICE INC | CARR 887 KM 7 7 | CALLE SAN ANTON | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ESTEFANY M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA CABRERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA CRUZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA I VALLES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA I VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA INESTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA J DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA LANDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTELA M VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA RIVAS NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA SEVILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA SINTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA VIDALIA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELLA Y RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELLE L VILAR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTELLE M NAZARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEPHANY MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEPHANY TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTER GUASCH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTER M CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTER M. PEREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTER RIVAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERAS MACIAS MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERAS VAZQUEZ MD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERBINA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERBINA ESCROGGIN CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERBINA GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERBINA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERBINA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERIS ISOMEDIC SERVICES | PO BOX 415 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ESTERRICH INDUSTRIAL SALES CORP | PO BOX 3844 | | | GUAYNABO | PR | 00970-3844 | C | U | | UNDETERMINED |
| ESTERVINA DE PENA DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERVINA DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERVINA ESCROGGIN CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERVINA TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTERVINA URBINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA BAEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA HEAL MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVA NADAL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEN DIAZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVEN FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES BARRETO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTEVES TOWING SERVICE | URB VILLAS LOS SANTOS | Y 1 CALLE 15 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ESTHER RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER A MORENO BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER A ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER A RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER A. MORENO BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ABREU CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ALVARADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER APONTE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ARBASETTI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER AYENDE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTHER B ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER BERRIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER BONAFOUX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER BRAVO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER BURGOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CABALLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CALDERON ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CANCEL MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER COLON ALBALADEJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CRESPIN CREDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CRESPIN CREDIT ESQ. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CRUZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CRUZ SOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER CUBANO MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER DE JESUS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER DIAZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER DOMINICI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER DUMENG ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER E GARCIA OCAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ECHEVARIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ESPINOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FALCON OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FEBRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FELICIANO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FIGUEROA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FIGUEROA PARA FRANKIE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER FLORES DE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER I GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER I SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER I. DE JESUS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTHER JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER JUSINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER L AGUILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER L SERRANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER L. RIVERA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LARREGUI SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LEYRA-BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LOPEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LOPEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LOZANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER LUISA GARAY CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M COLOM MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M ESPONDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M FOLGUEIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M ITARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M MARTINEZ /JOSE NICOLAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M NATER MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M PAGAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M PAGAN BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M PAGAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M PEREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M RAMIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M RAMOS NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M RENTAS ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M REYES MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M SEPULVEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M TERRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M VALENTIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M. FONSECA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER M. RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MALDONADO Y MARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MARIA VELEZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MARIE LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MATOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTHER MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MEJIAS CALDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MOLINA BERNAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER MONTENEGRO BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER N ROMAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER N TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER N. MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER NOVELTY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER OLIVARI ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER OLMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER OQUENDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER PADILLA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER PEREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER QUINTERO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER R CANDELARIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| ESTHER RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RIVERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RODRIGUEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RODRIGUEZ Y HERMINIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ROMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ROSA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ROSARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER ROSARIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RUILAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTHER SANCHEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 382.40 |
| ESTHER SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER SANTOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER SERRANO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER SERRANO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER SOSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER TIRADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER V CASTILLO LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VAQUER JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VARGAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VEGA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER VILLARRUBIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER Y AIDA ELENA MACHARGO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER Y PORRATA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER Y. BERRIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER Z MACEIRA JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHER Z RAMIREZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHERMARIE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHERVINA ROLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTHETIC AIR CONDITIONING INC | 400 CALLE JUAN KALAF | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| ESTHETICS INTERNATIONAL(SOTHYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTIBALIZ ALOMAR MELERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTILITO AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTILO IMPORTS INC | CTRO COMERCIAL ALTURAS | 201 AVE ALGARROBO EDIF LOCAL 7 Y 8 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ESTILO MODERNO INC | PO BOX 11197 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ESTRADA ARROYO ELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA AVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA COLLAZO MD, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MARQUEZ REILLOT ASSOC INC | URB FAIRVIEW | B 4 CALLE 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ESTRADA MONTANEZ, IRMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRADA MULERO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTRADA RUIZ, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRATEGIA A COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA A VAN DERDYS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA ANDINO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA CRUZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA D SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA ELECTRICAL SERVICE | HC 05 BOX 27168 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| ESTRELLA GARCIA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA INSU FRANCHISING CORP | 3750 W FLAGLER STREET | | | MIAMI | FL | 33014 | C | U | | UNDETERMINED |
| ESTRELLA J CLASS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA LASSALLE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA MARTIR / PRIMITIVA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA MIRANDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA NUNEZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA QUILES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA RAMOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA RIVERA MURGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA TORRES, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA TRABAL DE ROCHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLAS PARA EL FIRMAMENTO INC | FERNANDEZ JUNCOS STA | PO BOX 8761 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ESTRELLITA ACEVEDO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLITA B VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRELLITA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRHER PLAZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRUCTURAS AE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTRUCTURAS AMBIENTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIANTES TALENTOSOS INC | P O BOX 31070 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| ESTUDIO 210 INC | PO BOX 9023872 | | | SAN JUAN | PR | 00902 3872 | C | U | | UNDETERMINED |
| ESTUDIO DE ARTE OH...QUE BELLO! | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO DE ARTE Y CIENCIA DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO DE ARTE/ '!OH... QUE BELLO!' | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO GRAFICO UNIVERSAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO GRAFICO UNIVERSAL INC | 1451 CALLE AIBONITO | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTUDIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO H Y LAZARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO INTERLINEA CORP | 67 IER PISO CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ESTUDIO JURIDICO ARLENE VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO LABORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO LEGAL LLAVINA-CALERO CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO LEGAL MARRERO ALCANTARA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIO TECNICOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ESTUDIOS COMERCIALES INC | P O BOX 9021194 | | | SAN JUAN | PR | 00902-1194 | C | U | | UNDETERMINED |
| ESTUDIOS DE CLASIF Y RETRIBUCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIOS PARA NEGOCIOS INC | PO BOX 22703 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| ESTUDIOS POLITICA EXTERIOR SA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ESTUDIOS TECNICOS INC | PO BOX 12144 | | | SAN JUAN | PR | 00914-0144 | C | U | | UNDETERMINED |
| ESTUDIOS TECNICOS, INC. | PO BOX 12144 | | | SAN JUAN | PR | 00914-0144 | C | U | | $ 23,828.12 |
| ESWARD PROFESSIONAL SERVICES | URB OLIMPO | 432 AVE CRISTO REY | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ET ENGRAVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLA SANCHEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLAO G SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLAO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLAO GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLAO MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLAO MAYMI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLAO MOLINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETANISLAO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETCON INC | P O BOX 190463 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ETELVINA GARCIA/ ANDRES VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETERIO DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHAN A TEJADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL C. LAMELA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL GASTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL L COSME FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL L JIMENEZ TULIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL L TULIER POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL M SANTISTEBAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL M. SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHEL RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHELDREDA MERCADO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHERIDGE MD , BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHERINGTON CONSERVATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHERL G RUIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHERLINDA RENTA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHICON LLC | PO BOX 982 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| ETHICON LLC/ SUNE WPRI LLC | 475 CALLE C | STE 401 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| ETHIER SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ETHLEN DE JESUS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHLYN SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHMARIE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETHOS PROGRAM INC / ETHOS | CARIBBEAN MEDICAL CENTRE | 2275 PONCE BY PASS SUITE 204 | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| ETIENNE MUNOZ Y EVELYN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETIENNE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETINNE APONTE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETIONY ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETMAR AWARDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETMAR GRAVING INC | ROYAL PALM | IK 16 AVE NOGAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ETNA E. ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETNA I RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | SCOTTS VALLEY | CA | 95066 | C | U | | UNDETERMINED |
| ETR CONSULTING ENGINERRS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETS INC | CAPARRA HEIGHT STA | PO BOX 10758 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ETS PAYPHONES INC | PO BOX 143209 | | | FAYETTEVILLE | GA | 30214 | C | U | | UNDETERMINED |
| ETTELISE BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETTER COMPUTER SERV / ERIC L PEREZ | PO BOX 1207 | | | YAUCO | PR | 00698-1207 | C | U | | UNDETERMINED |
| ETTIENE CORCHADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETTIENE ESTREMERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETTIENE GARCIA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETTIENE LUGO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETTIENNE ALICEA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETTIENNE LUGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ETTY MARINA DEL VALLE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUBALDO ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| EUCLIDES  RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUCLIDES BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          256.00 |
| EUCLIDES BRIGNONI ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUCLIDES BRIGNONI VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUCLIDES CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUCLIDES FELICIANO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUCLIDES PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUCLIDES RESTO  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDALDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDALIA SABATER GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDE S HERNANDEZ SONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDELFIO REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDELIO QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDEMAR MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDEN RODRIGUEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDES AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDES AUTO PARTS PADUA GOMEZ EUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDES MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUDEZ PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDEZ R CALDERON GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDIE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDINA GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDIS CEDEҰA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDIS CEDEÐO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDIS CEDENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUDIS CEDENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFACIA SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA CINTRON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA COCHRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA RAMOS PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO ATANACIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO COLON MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO DE LEON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO DIAZ HICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO FLORES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO SALAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFEMIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFORIAS SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFRACIA BERRIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFRACIO NIEVES MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFRANK CACERES PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUFROCIO TORO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGEN LUIS ROSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE A. FURSETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE AROCHO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE AYERS TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE CAMARA WEINRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE D DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE HESTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE J DU BIELAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE K MPACKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE SEGUIS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUGENE SPEAKES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE VAZQUEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENE W SCOTT Y MILDRE AMY PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA AVILA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA AYALA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA BELTRAN LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA CAMARENO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA CARBONELL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA HERENCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA M MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA MAYORAL WIRSHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA ORENGO AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA PENA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA PEREZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA RODRIGUEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA ROMAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA ROSARIO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA SANTOS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA SOLIS HERPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA TAPIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA V LOPEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA V PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA V RIVERA FAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIA VENTURA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIE BELFORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PALACIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BEAUCHAMP BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO OTERO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO A CABANILLAS GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO A CANO COREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO A COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO A GUARDIOLA WISCOVICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUGENIO A LOMBA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ACOSTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ALEXANDRINO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ALVAREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO AMARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ANDINO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO APONTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO APONTE FIGUEROA / CRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO APONTE RIQUELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BABRBOSA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BONILLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BOSQUES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO BRAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO C ROMERO DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO C VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO CARDONA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO CARDONA V LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO CHOISNE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO COLON RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO CONCEPCION VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO COTTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO COTTO SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO CRUZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO E GARCIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO E GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO E GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO F RIOS PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO FERNANDEZ LEBRON D/BA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO FIOL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO G SOTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUGENIO GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GONZALEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GONZALEZ GUTIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GONZALEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO H FONTANES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ILLIDGE MARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO J GEIGEL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO J TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO J TORRES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO JIMENEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO L SANTONI STOKES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO L VEGA/WANDA I ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO LUGO QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO M SANTOS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MALDONADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARTINEZ LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARTINEZ POZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MEDINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MESTRE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MONCLOVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MONTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MULERO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUGENIO MUNOZ IRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO N ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO NUNEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO OJEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ONEILL AVEZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ORTIZ DBA ORTIZ EXT SERVICE | PO BOX 4422 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EUGENIO ORTIZ DBA ORTIZ EXTERMINATING & GEN | PO BOX 4422 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EUGENIO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ORTIZ Y MARIA BERNACET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO P RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PAGAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PALACIO DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO PRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO QUIÑONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO R PORTILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO R QUITANA PIZARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO R RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RAMIREZ BALLAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RAMOS BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RAMOS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIOS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ROSADO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUGENIO ROSARIO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO ROSARIO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANCHEZ AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANCHEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANTANA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SERAFIN INC | PO BOX 1409 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EUGENIO SERRANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SILVESTRINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO TIRADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO TORO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO TRINIDAD FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO TRINIDAD OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VALDES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VALENCIA D ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VARGAS IRIZARRRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VARGAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VAZQUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VELAZQUEZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO VENEZUELA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO WALKER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUGENIO YULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA BERNARD ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA COLON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA CORDERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA CRUZ AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA MARQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EULALIA MARTINEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA NAVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA NEGRON ESPINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA NIEVES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA PIZARRO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA RAMOS DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA REYES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA S INFANZON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIO  MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIO CORREA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIO CRUZADO PEREZ INC | URB SANTA JUANITA | DC 2 AVE MINILLAS | | BAYAMON | PR | 00956 5300 | C | U | | UNDETERMINED |
| EULALIO FOX SAPON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIO ORTIZ ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIO ROMAN CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULALIO ROMERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULANDO PINERO GAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULER LOPEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULERIA BONILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULICES A SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULISES SANDOVAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIA  ROSA  SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIA MALDONADO ROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIA OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIA ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO AYALA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO BERMUDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO C VARGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO CARABALLO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO DIAZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EULOGIO GOMEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO LAGUNA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO SOTO MANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EULOGIO VAZQUEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUMARIE SALICRUP ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUMART MARTINEZ/JOSE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNDIS I OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE A PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE A. VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE AYALA LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE CALDERON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE CENTENO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE CUEVAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE D PABON PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE DELIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE GONZALEZ GUANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE H PIKE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE J MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE JIMENEZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE JUARBE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE L GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE LABOY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE LOPEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE M CAUSSADE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE M RIOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE M. VALDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MA. ZAYAS GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MALAVE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MOLINA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE MUNOZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE N. VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE POLLOCK MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUNICE R ECHEVARRIA MURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE ROSADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE S GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE SOTO RALAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE SUAREZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE URRUTIA DE PONATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNICE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNIS CONTRERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNISE HERNANDEZ TAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUNISSE COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUQUERIO MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURAY MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUREKA GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUREKA GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUREKA MARINE PRODUCTS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUREMIO ALVARADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIDICE CRUZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIDICE FUGUET JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIDIS ESPINOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIEL ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDE RIOS LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES ABREU ALEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES EXCLUSA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES LUGO Y/O OLGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES MACHADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURIPIDES RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO AMERICAN AUTO PARTS INC | PO BOX 190788 | | | SAN JUAN | PR | 00919 0788 | C | U | | UNDETERMINED |
| EURO AMERICAN TEXTILLE INC | 283 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | SAN JUAN | PR | 00919-5697 | C | U | | $ 762.00 |
| EURO AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO CAR INC. | CALLE SEGARRA #5 | INDUSTRIAL BECHARA | | PUERTO NUEVO | PR | | C | U | | UNDETERMINED |
| EURO CARIBE INC | 65 INFANTERIA STA | PO BOX 29046 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| EURO ENGINEERING CONTRACTOR INC | PO BOX 9510 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EURO EQUIPMENT & SUPPLIES | PO BOX 190588 | | | SAN JUAN | PR | 00919-0588 | C | U | | UNDETERMINED |
| EURO KAR AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO KITCHENS INC | PO BOX 4315 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| EURO MECANICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO PARTS IMPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO RSCG INC | PO BOX 191646 | | | SAN JUAN | PR | 00919-1646 | C | U | | UNDETERMINED |
| EURO TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EURO TECH PARTS & SERVICE | PO BOX 187 | | | MANATI | PR | 00674-0187 | C | U | | UNDETERMINED |
| EURO TECHNIQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EURO WINDOWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | SAN JUAN | PR | 00919-5697 | C | U | | UNDETERMINED |
| EUROAMERICANA DE EDICIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROBANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROCLASS MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROCLASS MOTORS INC | P O BOX 364252 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| EUROGARAGE AUTO CORP | PMB 550 200 AVE RAFAEL | CORDERO STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EUROJAPON DISTRIBUTORS INC | 2135 CARR 2 ST 15 | PMB 234 | | BAYAMON | PR | 00959-5234 | C | U | | UNDETERMINED |
| EUROKA AUTO PARTS INC | GF 7 MARGINAL LAS MONJITAS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| EUROMANUFACTURING CORP | PO BOX 98 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| EUROPA PINERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROPEAN AUTO XPERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROPEAN DISTRIBUTORS, INC | HC 05 BOX 7300 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| EUROPEAN TUNNIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROSEA OF LATIN AMERICA INC | PO BOX 1120 | | | COTTO LAUREL | PR | 00780-1120 | C | U | | UNDETERMINED |
| EUROSPACE , INC. | P. O. BOX 79141 | | | CAROLINA | PR | 00984-9141 | C | U | | UNDETERMINED |
| EUROSTAGE INC | URB LAS VEGAS | 29 CALLE 16 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| EUROTEK INC | 371 AVE ALEJANDRINO | PMB 178 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EUROTHORITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUROWHEELSN AUTO CORP | URB LA RIVIERA | 950 AVE DE DIEGO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EUSEBIA ACEVEDO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIA ACOSTA Y/O MIRTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIA ARIAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIA NARVAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIA PERALTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIA RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ADAMES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO BARBOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO BENITEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO CORTIJO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO CRUZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO D AMARO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO DE JESUS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ESPADA QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO FONTAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO GONZALEZ DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO J COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO JIMENEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO M MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO MARTE TAVARREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO MEDINA PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EUSEBIO MERCEDES DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO MOLINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ORTEGA BENAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ORTIZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO PARIS TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO PEREZ LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO PEREZ ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO RECCI DOMINQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO ROSARIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO SANTIAGO SANTANA Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO URBINA Y MARIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO URENA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIO VILLEGAS FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSEBIOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSELIO CARRION FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSKADY BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIA TIRADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIO BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIO REYES ROLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTACIO SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTAQUIA RIVERA MILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTAQUIO GUARDIOLA SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTAQUIO SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTAQUIO SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTAQUIO VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUSTIQUIO VIERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUTACIO CACERES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EUTERPE CHARLES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EV LAW PSC /EVELYN ADE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA  RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA A BETANCOURT PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA A ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA A VELAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ACUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 203.20 |
| EVA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVA ARAYA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA B RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BAEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BATISTA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BELTRAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BOLIVAR PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BOSQUE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA C MALDONADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CABAN COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CAMACHO DETRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CASTRO GONZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CINTRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CLEMENTE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CO DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CONCEPCION MELERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CORDERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CRISPIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA D MATOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA D ROBLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA DE JESUS VISCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA DEL C SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA DEL RIO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA DORIS BUSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E ARZUAGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E AVILA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E DEL RIO BECEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E TORO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E. DE JESUS CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA E. FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ENID FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ENID SEPULVEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA FIGUEROA  REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA FIGUEROA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA FORTUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA FUENTES DE COLÀN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVA FUENTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA G. VENEGAS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA GONZALEZ DE CAYERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA GONZALEZ MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA GONZALEZ PAONESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA GUADALUPE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA H MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA H SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA HENAO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I BAEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I CALDERON VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I MATOS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I MENDEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I RAMIREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA I. MILLAN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 396.63 |
| EVA IBARZABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA IRIZARRY VDA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ISABEL DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J ARROYO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J CRUZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA J. ARROYO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA JUSINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L ACEVEDO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L BAEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L CAJIGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L CALVENTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L CARTAGENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L GRACIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L MENENDEZ JOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVA L REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L SANCHEZ VD CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L SANCHEZ VDA DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L SERRANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L TAMAYO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L. COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L. HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L. ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA L. SOSTRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA LIZARDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA LUISA SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA LUZ DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M CABAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M CONCEPCION OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M CRUZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M JIMENEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M LUGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M PORTILLO OTAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M. CEDENO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M. FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA M. VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MAJEWSKA MARTYNIAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MALDONADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MARGARITA TORO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MARIA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MARIE MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MARRERO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MARTI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MATIAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MATOS PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MEDINA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA MONTALVO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N AYALA/ JOSE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVA N CASTRO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N COLLAZO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N CURET FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N ECHEVARRY / MIGUEL A OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N LAMBOY LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N MORELL TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N NIEVES QUINONES/ PURA ENERGIA INC | PO BOX 306 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| EVA N PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA N RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA NEGRON SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA NEVAREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA NILDA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA OCASIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ORSINI CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA P ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA P ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA PASTRANA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA PEXA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA PEREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA PEREZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA PRADOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA R MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA R TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RIVERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RIVERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ROBLES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ROCIO VAZQUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA RODRIGUEZ GERONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ROLON BONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ROMAN DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ROSA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ROSADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA ROSARIO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA S GIRAUD SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA S LAGO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA S SOTO CASTELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA S. LEBRÓN MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA SEPULVEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA V PIZARRO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VALENTIN ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VEGA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VELAZQUEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VELAZQUEZ SOUCHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VERDEJO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA VIZCARRONDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA Y CALDERON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA Y RADINSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA Y. RADINSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVA YORRO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | ONTARIO | ON | M8Z 5H8 | C | U | | UNDETERMINED |
| EVADILIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVADNEY RICHARDSON ROSLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVALEEZ GONZALEZ DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVALIX RESTO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVALIZ MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVALIZ RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVALUACION TRATAMIENTO Y SERVICIOS INT. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVALUATION AND RESEARCH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVALUATION SOFTWARE PUBLISHING INCORP | 1510 WEST 34 STREET SUITE 200 | | | AUSTIN | TX | 78703 | C | U | | UNDETERMINED |
| EVALYN J BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVAMARIE MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVAN E APONTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVAN J VENEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVAN NICHOLS BOIRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANELIE RONDON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANESSA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELICAL CHURCH & CENTRE FOR THE DEAF | P O BOX 194175 | | | SAN JUAN | PR | 00919-4175 | C | U | | UNDETERMINED |
| EVANGELICAL COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELICAL SCHOOL FOR THE DEAF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA B.OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA BERRIOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVANGELINA CIFUENTES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA COLON FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA CRUZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA CRUZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA DIAZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA ENCARNACION SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA IRIZARRY RENAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA LEBRON BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA LOPEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA LUCIO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA MERCADO MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA MIRANDA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA PADILLA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA RIVERA FUIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA SANTANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA SNOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINA VALLES SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINE B OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINE COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINE FELICIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINE MEDINA GUARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,565.00 |
| EVANGELINE T GARLAND GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINE VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELINO COSME NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELIO SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELIO NIEVES GONZANLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELIO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELIO SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELIS COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA DEL C JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA ALEJANDRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVANGELISTA ARROYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA DIAZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA ELECTRIC MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA GAUTHIER MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA MD, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELISTA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELLIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELY M PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANGELYN VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANIDELMARY BONET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANIE RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANILDA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANNETTE SEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANS ALBIZU/ SENORA DE LA VIRGEN MILAGR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANS L ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANS MD , JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANS MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVANS NEWTON INCORPORATED | LAS CUMBRES, 667 CALLE TAFT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EVARCIA Y ADALBERTA ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTA CANDELARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTA ENCARNACION CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO A MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO ALVAREZ CHIGLIOTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO ALVAREZ GHIGLLIOTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO COLON TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO FEBUS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO GARCIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO KUILAN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVARISTO LOPEZ RODRIGUEZ Y NILDA R BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO M. ORENGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO MARQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO MARRERO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO RIVERA CHEUREMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO ROMAN CHEVALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO RONDON FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO SALGADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO SCHETTINI NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVARISTO TORRES A/C BCO DES ECONOMICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVAS INIFORM AND MORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVEGABY PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVEL VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELI LAFONTAINE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIA BAEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIDZA VAZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIN COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIN MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIN RAMOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELINA FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELINA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELINA SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELINA TORRADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELINA Y CAROLINA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELINDA MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO A ROMAN NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO ACOSTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO ARBONA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO AVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO DROZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELIO MARCIAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO OLIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO PINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO R COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO SANTIAGO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO SILVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIO VALEIRAS MINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIS BERNIER VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIS VELAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELISA VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELISES VILAFANE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELISSA MEDINA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELISSE COLON CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELISSE KETTERING MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELISSE MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELISSE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIXSA MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIZ E. TOMEI TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELIZ JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYDIS CABELLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FERRER MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN N RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SERANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN V GAUD ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELEZ BORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN A QUINONES Y EVELYN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN A SUAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN A. DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN A. VIERA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ACEVEDO PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ACOSTA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AGOSTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AGOSTO CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ALEJANDRO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ALFONSO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ALVARADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ALVAREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AMARO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AMOROS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ANDRADES PEARSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ANDUJAR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ANDUJAR CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ANGULO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ANZUETA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN APONTE CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN APONTE TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AQUINO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AQUINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AROCHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AROCHO AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ARROYO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ARROYO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AVILES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN B BEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN B MATIAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN B MUNIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN B. BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BADILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BAERGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BAEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BALLESTER ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BARRIENTOS IDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BATISTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BERMUDEZ DE PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BERRIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BETANCOURT ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BLANCO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BONETA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BORRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BRACERO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BRACERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN BREGON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN BURGOS LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN C BONET LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN C GUENARD VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN C NAZARIO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN C RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CABRERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CABRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CACERES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CAEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CALDERON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CALDERON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CALDERON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CALDERON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CALDERON PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CALIXTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CAMACHO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CAMACHO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CAMACHO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CANALES GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CANCEL ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CANCEL PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CARDE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CARDONA EGIPCIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CARDONA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CARRILLO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASALDUC ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASILLA MARSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASILLA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASILLAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASTRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASTRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CASTRO Y JANNA N GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CATALA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CEDE O ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CENTENO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CINTRON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CINTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CINTRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 205.84 |
| EVELYN COLLAZO MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON FORTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON MULERO / GLENDALIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 95.00 |
| EVELYN COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CONCEPCION ABALOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CONCEPCION CALDERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORDERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORDERO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORDOVA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORTES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORTES RSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CORTES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN COTTO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRESPO IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRESPO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ LLOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CRUZ SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN CUMBA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN D CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN D HERNANDEZ TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN D ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN D. FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DAVILA / CLASE GRADUANDA DEL 1968 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN DE JESUS CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DE JESUS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DE JESUS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DE LEON ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DEL PILAR CABRERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DELGADO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN E CENTENO/ ORLANDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN E LUGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN E PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN E RODRIGUEZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN E TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN E. VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ECHANDY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ENCHAUTEGUI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ESCOBAR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ESTEVES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FALCON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FANTAUZZI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FERNADEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FERNANDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FERRER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN FIGUEROA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FLORES DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FLORES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FLORES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FLORES PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FONSECA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FONTANE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FONTANEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FOSSE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FRAGOSA LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FREIJOMIL CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GALARZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GALARZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GARCIA TORRAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GELABERT FURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 118.00 |
| EVELYN GONZALEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.40 |
| EVELYN GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ RIVERA & LCDA YADIRA | ROSARIO ROSARIO | ST ROOSEVELT EXT 529 CABO H ALVERIO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EVELYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN GONZALEZ SANCHEZ HOGAR LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GUARDIOLA LA PUERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GUTIERREZ / CARMEN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HADDOCK SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERNANDEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERNANDEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERNANDEZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HERRERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HOYA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HUERTAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN HUERTAS OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I CAMACHO IZQUIERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I CRESPO VADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I ESQUILIN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I MATOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN I VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN IGLESIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN IRENE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN IRIZARRY ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J CHICO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J CLEMENTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J JOHSON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J KUILAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J ROSARIO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN J. SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN JANNET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN JANNET GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN JAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN JIMENEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN JIMENEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN JOSEFINA ROSADO BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN JUARBE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN JUSINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN L MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN L RODRIGUEZ BERNECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN L VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LA COSTA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LAGO CABRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LAUREANO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LAUREANO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LAZU MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LEBRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LLAMAS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ MINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LUGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LUGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M AYALA / ADRIANA P COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M CALDERON DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M GINES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M GONZALEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M HERNANDEZ CURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M PENALOZA FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN M ROMAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M SALGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M. GUILBE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| EVELYN MALDONADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MANGUAL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARIA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARTELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARTINEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARTINEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.00 |
| EVELYN MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MATIAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MATOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MATOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MELIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MENDEZ Y MARIANA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MERCADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MERCED MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MILLAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.60 |
| EVELYN MILLETE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MIRANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MOLINA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MOLINA MORGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MOLINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN MONTALVO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MONTALVO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MONTANEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MONTANEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORALES VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MORENO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MOYA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MULERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MUNDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MUNOZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN MUNOZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN N. LLIRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NAZARIO LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NIEVES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN O DIAZ KENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OFARRILL CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OJEDA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OJEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OLIVERAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OLIVERASN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OLMEDO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OLMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ CARIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OSORIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OTERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN OTERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PADRE CADAVONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PAGAN HERMNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREIRA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ BERNARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ DE CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PEREZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PINERO BOIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PLAZA GONZALEZ / TROPHYS GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN POMALES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN PRATTS TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN QUILES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN QUILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN QUINONEZ Y JAVIER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN R ACOSTA JEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN R CANCEL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN R GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN R VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN R VELEZ GONZALEZ WILSON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RABELO DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ FALTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ Y/O MARLIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMIREZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REMIGIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.30 |
| EVELYN REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIOLLANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIOS HEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA MASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA SOBRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA TORRES/JOSE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROBLEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROBLES BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROBLES BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROBLES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROBLES WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ / ANGEL L ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ AJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ LACOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN RODRIGUEZ PARA EDGARDO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROHENA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROJAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROMAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROMERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROMERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSA VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSADO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSADO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSADO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ROSAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RUBIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RUIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN RUTH PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN S ALMODOVAR PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN S GELY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN S GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN S IGLESIAS DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN S OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN S RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN S RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN S. ALMODOVAR PUANTONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SALAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANABRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ DAPENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANCHEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANDOVAL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTANA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTANA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTO DOMINGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTOS CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SEGARRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SEPULVEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SERPA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SERRANO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SERRANO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SERRANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SIERRA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOLER LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN SOSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOTO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOTO PLANTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SUAREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN T MARQUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TALAVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TAPIA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TEXIDOR PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TOLEDO  FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TOLENTINO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES MOORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES RODRIGUEZF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TORRESVALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TOSADO BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TOSADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TRINIDAD BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TRUJILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN TUA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VALENTIN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VALENTIN Y RUBEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN VALLELLANES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54.15 |
| EVELYN VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VAZQUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VEGA FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VEGUILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VEGUILLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VELILLA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VICENTE / GONZALO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VICENTE/ JUDITH VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VIERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VILLALOBOS MORAUDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VILLANUEVA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VILLEGAS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN VIRUET MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN W ALEJANDRO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN Y GIERBOLONI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ZAMBRANA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ZAMBRANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ZAPATA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ZAYAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVELYN ZAYAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVEMILD TORO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVEN E. COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVEN M HERNANDEZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVENILDA NIEVES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVENT PLANNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVENT PLANNERS INC | 65TH INF STATION | BOX 29574 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| EVENTOS GRAFICOS INC | URB LOS INGENIEROS | 504 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918-2753 | C | U | | UNDETERMINED |
| EVENTO'S SIP INC | COND GUANAJIBO STE 211 R | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| EVENTS BY US | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVENTS DESIGN GROUP INC | 800 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2852 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVENTS TROPICAL INC | P O BOX 4219 | | | FAJARDO | PR | 00740-4219 | C | U | | UNDETERMINED |
| EVER A BURGOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVER A BURGOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVER A MADERA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVER CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVER CARDOZA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVER COOL AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVER PADILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVER RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERA PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERALDO JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERANGEL ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERARDO VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERARDO VELEZ PIÑERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERARDO VELEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVEREADY P R INC | P O BOX 2108 | | | SAN JUAN | PR | 00922-2108 | C | U | | UNDETERMINED |
| EVEREADY PR, INC | CAPARRA HEIGHTS STATIONS | P O BOX 2108 | | SAN JUAN | PR | 00922-2108 | C | U | | UNDETERMINED |
| EVEREDITH MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERETTE WILLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERGLADES BOATS / DOUGHERTY SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERGREEN ENTERPRISES, INC. | 5915 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | C | U | | UNDETERMINED |
| EVERGREEN LANDSCAPING INC | CALLE EL MORRO N 17 | URB PARK GARDENS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| EVERGREEN NEUROSURGERY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERGREEN PROPETIES INC | P O BOX 192572 | | | SAN JUAN | PR | 00919-2572 | C | U | | UNDETERMINED |
| EVERIDYS FIGUEROA JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERILDO GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERIS USA INC | 11921 FREEDON DRIVE | SUITE 720 | | RESTON | VA | 20190 | C | U | | UNDETERMINED |
| EVERLIDES CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERLIDES SEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERLIDIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERLIDIS LIZASOAIN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERLIDIS MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERLIDYS ROSSNER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERLYND PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERMEDIA INC. | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | SAN JUAN | PR | 00926-6013 | C | U | | UNDETERMINED |
| EVERTEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERTEC GROUP LLC | PO BOX 364527 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| EVERTEC INC | P O BOX 364527 | | | SAN JUAN | PR | 910 | C | U | | $ 5,538,287.96 |
| EVERYBODY S FASHION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVERYDAY CONSTRUCION INC | ESTANCIAS DEL GOLF CLUB | 728 ENRIQUE LAGUERRE | | PONCE | PR | 00731-0545 | C | U | | UNDETERMINED |
| EVERYDAY SERVICE | 383 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EVETTE SANTOS NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVEYLN NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVI FLOR LUGO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIAN L ALBERT CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EVIAN LINETTE ALBERT CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIDENT CRIME SCENE PRODUCT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIDENTIA PUBLISHING BV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIE COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIE DEL C IRIZARRY DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIE MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVILA COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVILYS CARRION ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIMIR BENABE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVIN A ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVINMOTORS P R INC | P O BOX 1770 | | | CAROLINA | PR | 00984-1770 | C | U | | UNDETERMINED |
| EVITA TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| EVLYN ALVAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVO E PALLOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVOLUTION PRESS INC | P O BOX 2197 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| EVOLUTION QUALITY GUARD INC | AVENIDA ANDALUCIA | 3500 SUITE 4 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EVOLUTION WIRELESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVOLUZIONE CORP | 100 AVE SAN PATRICIO PLAZA | LOCAL A 4 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| EVT AIR CONDITIONING SERVICES | COND CAPITOL HIOLL | 154 CALLE SAN AGUSTIN APT A3 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| EVT HOTEL INC | HC 06 BOX 76000 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EVY M. RODRIGUEZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVY MARIE COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVYAN M FIGUEROA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVYLEGNA M RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVYLINDA NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EVYMERCY GAUTHIER CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EWCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,496.90 |
| EWCO INC | 1639 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE PUERTO NUEV | | | | PR | 00920 | C | U | | UNDETERMINED |
| EWCO INC. DBA ALTERNADORES Y STARTERS | CAPARRA HEIGHTS | 1639 AVE J T PINERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EWCO, INC. | AVE. JESUS T. PINERO 1639 | CAPARRA HEIGHTS | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| EWEND MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EWSTERN COMPUTER SYSTEM | PO BOX 890 | 11 CALLE DON CHEMARY | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| EX LAX INC | HC 1 BOX 16629 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| EXACTUS CONSULTING LLC | 452 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| EXAMINATION RESOURCES LLC | 3475 PIEDMONT ROAD STE 410 | | | ATLANTA | GA | 30305 | C | U | | UNDETERMINED |
| EXAN CANDELARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCALIBUR HOTEL CASINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCALIBUR TECHNOLOGIES COPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | CAROLINA | PR | 987 | C | U | | $ 4,320.00 |
| EXCAPE INC | 138 WINSTON CHURCHILL MSC 711 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EXCAVACIONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCAVACIONES SOTO INC | P O BOX 666 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EXCAVACIONES Y MOVIMIENTO AR INC | PO BOX 2058 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EXCEL CARIBBEAN INC | P O BOX 192215 | | | SAN JUAN | PR | 00919-2215 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EXCEL ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCEL LEGAL PARTNERS AND SERVICES | 35 JUAN C BORBON PSC | SUITE 67 PMB 463 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| EXCEL PROMOTIONAL PRODUCTS LLC | PO BOX 364983 | | | SAN JUAN | PR | 00936-4983 | C | U | | UNDETERMINED |
| EXCEL REHABILITATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELENT ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELENT CLEANING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELLENCE EATING EXPERIENCE CORP | PMB 2515 | PO BOX 6400 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| EXCELLENCE INEDUCATION INC | PO BOX 4956 SUITE 1192 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| EXCELLENCE MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELLENCE UNIFORMS / GINNETTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELLENT AMBULANCE SERVICE , INC. | PMB 680 , 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00626-6023 | C | U | | UNDETERMINED |
| EXCELLENT ENGINEERED EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 | | | MAYAGUEZ | PR | 00681-6792 | C | U | | UNDETERMINED |
| EXCELLENT LIGHTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELLENT PRINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCELLENT PRINT & SPORT WEAR INC | VILLA SAN ANTON | E 6 AVE PRINCIPAL | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | MAYAGUEZ | PR | 00681-6791 | C | U | | UNDETERMINED |
| EXCELLENTIA, INC. | URB. EL MIRADOR | CALLE 7 I-6 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EXCELLERE CONSULTING ASSOCIATES | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EXCELLERE CONSULTING ASSOCIATES INC | GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EXCELLERE CONSULTING ASSOCIATES, INC. | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| EXCELSIOR TOWER INC | PO BOX 362066 | | | SAN JUAN | PR | 00936-2066 | C | U | | UNDETERMINED |
| EXCELSIOR TRAVEL AND TOURS INC | 611 PONCE DE LEON | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EXCEPTIONAL CHILDREN'S CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCHUSIVE AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCLUSIVE AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCLUSIVE HAIR DESIGNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCLUSIVE MEDICAL SUPPLY & RESP SERV INC | P O BOX 1227 | | | CAROLINA | PR | 00986 | C | U | | $          427,316.10 |
| EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCLUSIVE TOURS INC. | 1479 ASHFORD CONDADO DEL MAR | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EXCLUSIVE UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXCO CONSTRUCTION | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| EXCURSIONES ECO INC | BDA ISRAEL 320 B | CALLE TEXIDOR | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EXCURSIONES FARINACI INC | C 54 CALLE CASTILLO | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| EXCUTRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EXECUTIVE ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE AIRLINES INC | PO BOX 38082 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| EXECUTIVE AND PROFESSIONAL RELATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE COFFEE BREAK | P O BOX 363207 | | | SAN JUAN | PR | 00936-3207 | C | U | | UNDETERMINED |
| EXECUTIVE COFFEE BREAK / GARRIDO Y CIA | AROMA COFFE BREAK | PO BOX 363207 | | SAN JUAN | PR | 00936-3207 | C | U | | UNDETERMINED |
| EXECUTIVE COLLECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE COLLECTION / FASHION GROUP INC | 257 AVE BARBOSA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EXECUTIVE EDUCATION NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE INTELLIGENCE REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE LEADERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE LIABILITY UNDERWRITTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE OFFICE EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE PROTECTION INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE RIDE SEDAN & LIMOUSINE SERVICES | 7830 BACKLICK ROAD SUITE 404 A | | | SPRINGFIELD | VA | 22150 | C | U | | UNDETERMINED |
| EXECUTIVE RISK INDEMNITY INC | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | C | U | | UNDETERMINED |
| EXECUTIVE SERV GROUP CONSULTANT CORP | PO BOX 370689 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| EXECUTIVE SOFTWARE INTL 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTIVE TRANSPORTATION INC | PO BOX 7091 | | | SAN JUAN | PR | 00916-7091 | C | U | | UNDETERMINED |
| EXECUTIVE UNIFORM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | SAN JUAN | PR | 00901-2304 | C | U | | UNDETERMINED |
| EXECUTRAIN DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTRAIN OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXECUTRIAN DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXEL CLASS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXEL IRIZARRY CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXEL L SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXEL OFARRILL ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXELIX CONTRACCTOR CORP | P O BOX 9224 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EXEMPLA HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXER NOEL GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXERTUS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXHIBIT EXPRESS INC | P O BOX 362891 | | | SAN JUAN | PR | 00936 2891 | C | U | | UNDETERMINED |
| EXHIBIT UNLIMITED INC | EL CONQUISTADOR Q7 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| EXHIBITION SERVICES INC | PO BOX 29021 | | | SAN JUAN | PR | 00929-0021 | C | U | | UNDETERMINED |
| EXHIBITOR EVENTS ALL MEDIA INC | PO BOX 194421 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EXHIBITS UNLIMITED INC | EL CONQUISTADOR | Q7 CALLE 14 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| EXIBICION DE BICICLETAS ANTIGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXIDE BATTERY CORP OF PR | PO BOX 1410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| EXIO E PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXIO M RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXITO EMPRESARIAL AJC INC | DORADO DEL MAR | JJ38 CALLE PLAYA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EXITO MANAGEMENT INC | AVE CONDADO | 607 SUITE 301 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| EXITO, INC. | PO BOX 1705 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| EXODO SECURITY INC | URB PUERTO NUEVO | 1166 CALLE CANARIAS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EXOLOCK INC | URB BARALT | H 2 AVE PRINCIPAL | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| EXOTIC COMPUTERS ARTS | URB SANTA CLARA | 207 CALLE 5 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| EXOTIC TASTE CATERING EVENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXOTIQUE SALON ESSENTIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.98 |
| EXPEC TEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPEDIA PRINTERS CORP | PMB 510 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| EXPEDITER SERVICES INC | PO BOX 29624 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| EXPEDITO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPEDITO ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPEDITORS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPER TEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPERT ELECTRICIAN SERVICE | URB VILLAS SAN AGUSTIN | M 29 CALLE 9 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| EXPERT MECHANIC SERVICES | BO BUENA VISTA | 57 CALLE CORONEL SOTO | | MAYAGUEZ | PR | 00680 | C | U | | $ 1,627.00 |
| EXPERT RESOURCES INC | FIRST BANK BUILDING | 1519 AVE PONCE DE LEON SUITE 720 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EXPERT SYSTEMS INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| EXPERT TECHNICAL SERVICES GROUP | PMB 690 | 1353 AVE LUIS VIGOREAX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| EXPERT TRANSMISSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPERT TUNE UP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPERT WINDOW TINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPLORA CENTRO ACADEMICO Y TERAPEUTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPLORER COMPANY LLP | 653 PONCE DE LEON OFICINA 2B | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| EXPO 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPO ADVANCE DETEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPO CARIBE INC | PO BOX 195457 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| EXPO CARIBE INC. | P.O. BOX 195507 | | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |
| EXPO DESIGN INC | CORUJO IND PARK | 46 CALLE C | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| EXPO DISPLAY CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPO DISPLAY CARIBBEAN INC | P O BOX 195457 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EXPO DISPLAYS CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| EXPO GALLERY INC | PMB 514 1353 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | C | U | | UNDETERMINED |
| EXPO MEDIC INC | P O BOX 321 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| EXPO SYSTEMS CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPOMEDIA NORMAN TOTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPOSITION TENT RENTAL INC | PO BOX 3945 | | | SAN JUAN | PR | 00902-3945 | C | U | | UNDETERMINED |
| EXPOSITO CARRASQUILLO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESO AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESO DEL TIO LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESO READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESO SERVICE STATION | RR 02 BOX 5701 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| EXPRESS AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS AUTO AIR SERVICE | HC 2 BOX 13790 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EXPRESS AUTO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS COACH INC | PMB 929 | 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926-5583 | C | U | | UNDETERMINED |
| EXPRESS DIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS FIRE PRODUCTS , INC. | P. O. BOX 870 | | | BAYAMOM | PR | 00960-0000 | C | U | | UNDETERMINED |
| EXPRESS FOOD MARKET INC | PMB 562 | 140 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EXPRESS GRAPHICS LLC | 1156 AVE JESUS T PINERO | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| EXPRESS LABELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS MEDICAL & HOSP SUPPLY | PO BOX 2817 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | BAYAMON | PR | 00794 | C | U | | UNDETERMINED |
| EXPRESS OFFICE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS OFFICE PRODUCTS INC | PO BOX 2120 | | | BAYAMON | PR | 00960-2120 | C | U | $ | 100,872.70 |
| EXPRESS OFFICE PRODUCTS, INC | P.O. BOX 2120 | | | BAYAMON | PR | 00960-2120 | C | U | | UNDETERMINED |
| EXPRESS OFFICE SUPPLY CORP | BOX 58 | | | SAN JUAN | PR | 00926-9778 | C | U | | UNDETERMINED |
| EXPRESS OFFICE SUPPLY, CORP | RR 2 BOX 58 | | | TRUJILLO ALTO | PR | 00926-9778 | C | U | | UNDETERMINED |
| EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| EXPRESS PRINTS INC | 1205 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| EXPRESS SELLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS SUPPLIES & SALES INC | 1156 AVE JESUS T PIÑEIRO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| EXPRESS TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS TIRE AND AUTO SERVICES | PO BOX 29722 | | | SAN JUAN | PR | 00929-0722 | C | U | | UNDETERMINED |
| EXPRESS TITLE INSURANCE AGENCY INC | PO BOX 364003 | | | SAN JUAN | PR | 00936-4003 | C | U | | UNDETERMINED |
| EXPRESS TOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESS WAY COMPUTER ZONE | PO BOX 999 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| EXPRESSION ART & CRAFF | BO PUEBLO | CARR 2 KM 83.6 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| EXPRESSIONS FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESSIVE COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESSO MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXPRESSWAY GRAPHIC INC | HC 01 BOX 4462 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| EXQUISITECES DON PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXQUISITESES DON PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTASY PRINTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTASY Q PRINTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTENDED SYSTEM INC | 577 NORTH MECKER AVE | | | BIOSE | ID | 83713 | C | U | | UNDETERMINED |
| EXTENSION AGRICOLA SABANA GRANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTERMINADOR ZORZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTERMINADORA EL ZORZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTERMINOW PEST CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTINGUIDORES DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTINTORES DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTINTORES DEL CARIBE/ SPRINKLERS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTINTORES DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTINTORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 301.00 |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EXTRA BASES, INC. | PO BOX 4996 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| EXTRA CLEAN MOTORS CORP | URB CONDADO MODERNO | C 25 CALLE 3 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| EXTRA GANGAS INC | 21 CALLE CELIS AGILERA | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| EXTRA SPACE MANAGEMENT INC | 108 TRINIDAD ST | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| EXTREME AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | NAGUABO | PR | 00718-0000 | C | U | | UNDETERMINED |
| EXTREME GRAPHICS INC | P.O BOX 25 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| EXTREME MASTER PERSONAL TRAINING EMPT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | SAN JUAN | PR | 00920-0000 | C | U | | UNDETERMINED |
| EXTREME TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTREME TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTREMELY EFFECTIVE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXTRONA DE PR DBA JOSEFINA CINTRON APONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXXO TECHNICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXXO TECNICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EXXON CHEMICAL PR INC | PO BOX 270262 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| EYAD ALI FARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYBETH CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYDA MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYDA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYDALI HERNANDEZ GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYDIE M ARROYO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYDIN A RIVERA PORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE CARE OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE CARE SPECIALISTS SC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE CENTER CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE DESING OPTICAL-COSUTORO VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE EXPRESS 20 20 | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE GATE INC | PO BOX 11505 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| EYE MART OPTICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE PHYSICIANS SURGEONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE SURGERY SPECIALIST OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE TECH CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE TECH CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE TECH COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYE ZONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYELAND TIME INC | PO BOX 191394 | | | SAN JUAN | PR | 00919-1394 | C | U | | UNDETERMINED |
| EYERI CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYES EXAMINATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYES GLASS FACTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYES OPTIC CLINICA VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYESIHGT AND SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EYESTYLES OPTICAL X PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYESTYLES OPTICAL XPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLA VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLEEN CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLEEN CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLEEN J PAGAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLEEN JISINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLEEN MATIAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLEEN MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLEEN MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYLIN ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYMI S VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYMY M OLMO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYRA D BARBOSA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYRA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYRA I SANCHEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EYRA PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZ DUPLICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZ REHAB SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEAGWULA CHIKWENDU EBUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL ALAN ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL ALVAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL ANTHONY MANNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL AROCHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL ARROYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL BAEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL BERROCALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL COLLAZO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL CORTES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL DOMENECH BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL GOMEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL GONZALEZ OZUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL GUZMAN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL GUZMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL JOSE NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL MATIAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL MIRANDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL MOLINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EZEQUIEL MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL OLAVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL OLIVENCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL ORSINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL ORTIZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL OSORIO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL R MEDINA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL RAMOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL RODRIGUEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL ROMERO VISARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL RUIZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL SAEZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL SAEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL SUAREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL TORRES MANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL TRINIDAD ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIEL VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIER ABRIL ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZEQUIER ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZER MORENO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZIO E MEDINA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| E-ZPASS NY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZRA MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZRA S ELKAYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| EZRA S. ELKAYAM , MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| F & A PROFESSIONAL SERVICES CORP. | RR-8 BOX 1995 PMB 298 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| F & B CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| F & C ALL UNIFORMS INC | 2341 BOULEVARD | LUIS A FERRER SUITE 101 | | PONCE | PR | 00717-2125 | C | U | | UNDETERMINED |
| F & G FAULKNER & GRAY INC | PEARL RIVER | PO BOX 149 | | PEARL RIVER | NY | 10965 | C | U | | UNDETERMINED |
| F & G MAINTENANCE INC | P O BOX 9265 | | | SAN JUAN | PR | 00907-9265 | C | U | | UNDETERMINED |
| F & G MANUFACTURING | URB VILLA EL ENCANTO | S 14 CALLE 5 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| F & J M CARRERA INC. | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | C | U | | UNDETERMINED |
| F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 364704 | | | SAN JUAN | PR | 00936-4704 | C | U | $ | 240,824.16 |
| F & L DISTRIBUTOR | PUERTO NUEVO | 1327 CALLE 20 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| F & M CONSTRUCTION CORPORATION | URB SAN FRANCISCO | 1705 CARDENIA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| F & M CONTRACTORS INC | 260 COLL Y TOSTE ST | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| F & M DISTRIBUTORS INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| F & M ELECTRIC | URB BALDRICH | 260 CALLE COLL Y TOSTE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| F & M SECURITY SERVICES INC | PO BOX 1187 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| F & R CONSTRUCTION CORP | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 | C | U | | UNDETERMINED |
| F & R CONTRACTOR CORP | P O BOX 9932 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| F & S ACQUISITION SE | BOX 11226 | | | SAN JUAN | PR | 00922-1226 | C | U | | UNDETERMINED |
| F & W PUBLICATIONS | 1507 DANA AVE | | | CINCINATTI | OH | 45207 | C | U | | UNDETERMINED |
| F A Q INVESTMENT CORP | P O BOX 360008 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| F A SONS SE / FIRST BANK PR | PO BOX 9146 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | SAN JUAN | PR | 00915-0000 | C | U | | UNDETERMINED |
| F BARAGADO PHARMACEUTICAL | PO BOX 364421 | | | SAN JUAN | PR | 00936-4421 | C | U | | UNDETERMINED |
| F BARAGANO PHARMACEUTICAL | PO BOX 364421 | | | SAN JUAN | PR | 00936 4421 | C | U | | UNDETERMINED |
| F BERRIOS | SANTA PAULA | 3A 19 CALLE 5 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| F C CORPORATION | PO BOX 190184 | | | SAN JUAN | PR | 00918-0184 | C | U | | UNDETERMINED |
| F C A DEVELOPMENT INC | P O BOX 29758 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| F CASTILLO COMPANY INC | PO BOX 190432 | | | SAN JUAN | PR | 00919-0432 | C | U | | UNDETERMINED |
| F CASTILLO FAMILY PROPERTIES INC | PO BOX 2238 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| F E F CONSULTORES CSP | 200 CALLE WINSTON CHURCHILL | SUITE 500 | | SAN JUAN | PR | 00919-2639 | C | U | | UNDETERMINED |
| F E M A | P O BOX 530217 | | | ATLANTA | GA | 30353 | C | U | | UNDETERMINED |
| F F & CONSULTING GROUP INC | URB VILLA CAROLINA | 94 CALLE 89 | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| F F COMPUTER SUPPLIES CORP | PO BOX 195373 | | | SAN JUAN | PR | 00919-5373 | C | U | | UNDETERMINED |
| F F F ENTERPRISES INC | 41093 COUNTY CENTER TRIVE | | | TEMECULA | CA | 92591 | C | U | | UNDETERMINED |
| F G AUTO CORP | PO BOX 8114 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| F G AUTO RETAILS INC | 1970 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| F I AUTO PAINT | URB CASAMIA | IC 12 CALLE 2 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| F I S INC | PO BOX 8526 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8526 | C | U | | UNDETERMINED |
| F IRIZARRY & ASSOCIATES | BDA BELGICA | 2204 CALLE CAMPOS | | PONCE | PR | 00717-1668 | C | U | | UNDETERMINED |
| F J BAEZ | HC 1 BOX 11018 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| F J AUTO DIRTRIBUTORS | PUERTO NUEVO | 421 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| F L CONSTRUCTION | PO BOX 1407 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| F M AIR CONDITIONING SERVICES | BOX 515 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| F M GARAGE | REPARTO DE JESUS | H 3 ALTOS | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| F M GROUP INC | PO BOX 6686 | | | CAGUAS | PR | 00726-6686 | C | U | | UNDETERMINED |
| F M REALTY | COND MUNDO FELIZ APT 1701 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| F MARRERO CONSTRUCTORES | HC 02 BOX 6996 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| F MORALES Y ASOCIADOS INC | PO BOX 623 | | | QUEBRADILLAS | PR | 00678-0623 | C | U | | UNDETERMINED |
| F N INDUSTRIAL SUPPLY | 190 AVE MUÑOZ RIVERA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| F O B INC | PNB 317 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| F O R KIDS CORP | VILLA FONTANA | 3K S 2 VIA MIRTA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| F OLAZABAL & CO INC | PO BOX 2926 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| F P M SERVICIOS TECNICOS | URB TINTILLO GARDENS | E 15 CALLE 8 | | GUAYNABO | PR | 00966-1608 | C | U | | UNDETERMINED |
| F P REMODELA INC | 104 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| F PONT FLORES CORP | PO BOX 51981 | | | TOA BAJA | PR | 00950-1981 | C | U | | UNDETERMINED |
| F R C MARKETING | 22446 DAVIS DRIVE | SUITE 166 | | STERLING | VA | 20164 | C | U | | UNDETERMINED |
| F R CONSULTING GROUP PS | HACIENDA SAN JOSE | 441 VIA CAMPINA | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| F R JENKINS ESG | 49 MORNING STREET NO 2 | | | PORTLAND | ME | 04104 | C | U | | UNDETERMINED |
| F R WATER SYTEMS INC | AVE JOSE TONY SATENA | WOLD CAYO AREA MODULO 11 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| F S MEDICAL INC. | PMB 149 PO BOX 6022 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| F S SURVEYING CORP | PO BOX 2075 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| F SANCHEZ LABOY INC | URB PANORAMA ESTATES | A 1 CALLE 2 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| F SOTO DISTRIBUTING INC | PO BOX 160 | | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| F SOTO PUEBLO | 335 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| F T CONSULTANT | 1350 BO ESPINAL | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| F T O INC | 403 DEL PARQUE PISO 7 | | | SAN JUAN | PR | 00912-3709 | C | U | | UNDETERMINED |
| F W AUTO PARTS INC | PANORAMA ESTATES | C 36 CALLE 1 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| F&B CONSTRUCCION CORP | PMB 416 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| F&R CONSTRUCTION GROUP INC. | HARVARD 1010 ESQ. INTERAMERICANA UNIVERSITY RIO PIEDRA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | SAN JUAN | PR | 00922-0000 | C | U | | UNDETERMINED |
| F. BARAGANO PHARMACEUTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| F. OLAZABAL & CO., INC. | PO BOX 2926 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| F. RODRIGUEZ DISTRIBUTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| F.E. CORP | PO BOX 2000 | | | CATANO | PR | 00963-2000 | C | U | | UNDETERMINED |
| F.L.A.M. CORP | PO BOX 172 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| F.M.A. REALTY S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAB TOPES DE YAUCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAB TOPES J L INC | HC 2 BOX 20456 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FABERCO DESIGNS INC | VALLE ARRIBA HEIGHTS | CK 9 CALLE 140 | | CAROLINA | PR | 00983-3336 | C | U | | UNDETERMINED |
| FABIAN A LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN ARCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN AYUSO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN CARDONA COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN CARO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN CARRION CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN COLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN DEL VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN DUARTE BENTANCOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN ESPINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN F FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN G ASENCIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN J ANTOMMARCHI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN JIMENEZ, DIGNORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN M AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN MARCACCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN MEDINA SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN MENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN N LEON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN NIEVES COLON Y MONSERRATE RIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN O VISBAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN ORTEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FABIAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN OTERO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN R TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN REYES / MANUEL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN ROBERTO ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN ROMAN DE JESUS /ANGELINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN RUIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIAN VELEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA BARASORDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA CARRION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA DE JESUS SERRANO A/C GUESELLA SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA E NEVADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA GARCIA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA NEVADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANA W BALLE REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIANI RODRIGUEZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIJAN CONSTRUCTION | HC 2 BOX 1691 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FABIO A HERNANDEZ PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO A PALACIO Y/O KOCLEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO A QUINONES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO C ALBA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO E VILLEGAS  BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO E VILLEGAS BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO GARCIA PASSALACQUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO JIMENEZ LONDONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO OCHOA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO R HERNADEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO R HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO R PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIO TASSAN MAZZOCCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA A PLAZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA A PLAZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FABIOLA ACARON PORRATA DORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 927.60 |
| FABIOLA CAPO SURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA CASTRILLON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA D CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA E BILLOCH CASTANERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA GRISELLE ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA L COLLAZO VAZQUEZ/MARTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA M DAVILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA M MANFREDI BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA M MIRANDARIOS/ VANESSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA M SEMIDEI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA M VELEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.22 |
| FABIOLA M. OLIVARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA ORTIZ APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA PEREZ BULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA PLAZA VAZQUEZ / NANCY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA SERRANO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA SOLE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA T ACEVEDO A/C LUIS ACEVEDO TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA V. LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA VALLE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABIOLA ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRAN VELEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRE HARDWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRES COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRI INC | P O BOX 360983 | | | SAN JUAN | PR | 00936-0983 | C | U | | UNDETERMINED |
| FABRICA BLOQUES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICA DE BLOQUES VEGA BAJA INC | PO BOX 86 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| FABRICA DE DULCE LA FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICA DE MUEBLES GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICA DE MUEBLES LA CABORROJENA INC | PO BOX 87 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| FABRICA DE MUEBLES LUGO INC | PO BOX 1187 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| FABRICA DE PLACAS Y TROFEOS PIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICA MUEBLES C A LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICA MUEBLES GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICA MUEBLES TORRES INC | PO BOX 3989 | | | TOA ALTA | PR | 00958 | C | U | | UNDETERMINED |
| FABRICIANO A ESCOBAR ARANGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRICIANO PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FABRICIANO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FABRINEDITO INC | CONDOMINIO PLAZA DEL PARQUE 288 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| FAC DERECHO EUGENIO MA HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| FACCIO PABON ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACCIO PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACEBANK INTERNATIONAL CORP | CENTRO INTERNATIONAL MERCADEO | 100 CARR 165 ST 202 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| FACETS MILTI-MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACIAL FLEX CORP | PO BOX 99 | | | BLUE BEL | PA | 19422 | C | U | | UNDETERMINED |
| FACIL AUTO INC | 708 AVE 65TH DE INFANTERIA | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| FACILITIES ENGINEERING SERVICES CORP | 400 CALAF SUITE 415 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FACILITIES ENGINEERING SERVICES, CORP | 400 CALAF SUITE 415 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FACILITIES MANAGEMENT & JANITORIAL | PO BOX 366586 | | | SAN JUAN | PR | 00936-6586 | C | U | | UNDETERMINED |
| FACILITY AIR CORP | MSC 205 | 202 CALLE SAN JUSTO | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FACOBRA INC ( SUBWAY PLAZA DE ARMAS ) | SOL 105 APT 201 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| FACSIMILE PAPER  CONNECTION CORP | PO BOX 363122 | | | SAN JUAN | PR | 00936-3122 | C | U | | $       53,157.83 |
| FACSIMILE PAPER CONNECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACSIMILE PAPER CONNECTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| FACTOR 7 OMNIMEDIA INC | P O  BOX 8061 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FACTORY MUTUAL INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACTORY PLUS AVIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACTS AND COMPARISONS C/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACTS COMPANY INC. | VALLE VERDE | AS 20 CALLE OROCOVIS | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FACTUMED INC | PMB 110 405 AVE ESMERALDA | SUITE 2 | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| FACULTAD DERECHO EUGENIO MARIA DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACULTY AND INSTITUTIONAL DEV CORP | LA RAMBLA | 636 CALLE 6 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| FACUNDO A SOTO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACUNDO DI MAURO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FACUNDO TROCHE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAD TORO INC | P O BOX 71340 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FADEL M SAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAGET OLIVAR MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAHED IÑIGO MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAICA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIERMAN MD, EIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIR BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIR HAVEN COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FAIRBANKS PSYCHIATRIC AND NEUROLOGICAL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIRCOUNT INTERNATIONAL INC | 3816 W LINEBAUGH AVE STE 401 | | | TAMPA | FL | 33624 | C | U | | UNDETERMINED |
| FAIRFAX COUNTY GOVERTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIRVIEW BROOKLYN PARK CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIRVIEW COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | MINNEAPOLIS | MN | 55413 | C | U | | UNDETERMINED |
| FAIRVIEW PHARMACY SUCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIRVIEW RIDGES HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAIRWAYS OWNERS ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAISCA ROSADO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAITH WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO  TEXACO  SERVICE | 795 CALLE UNION  BLOQUE 250 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FAJARDO BOAT GLASS INC | PO BOX 4002 | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| FAJARDO FORD INC | P O BOX 981 | | | FAJARDO | PR | 00738-0981 | C | U | | UNDETERMINED |
| FAJARDO FORD, INC | PMB 194 | PO BOX 70005 | | FAJARDO | PR | 00738-7005 | C | U | | UNDETERMINED |
| FAJARDO GAINTS / JOSE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO GIANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO IMAGING INC | P O BOX 490 | | | PUERTO REAL | PR | 00740-0490 | C | U | | UNDETERMINED |
| FAJARDO INN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO INN SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO INN; SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO METROS CORP | VILLA MARINA VILLAGE | APT 21 G | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FAJARDO MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO PRIVATE DETECTIVES AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO RHF HOUSING INC | EDIF ADM MONTE VISTA | CALLE 5 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FAJARDO ROYALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO SCHOOL AND OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO SERVICE STATION | URB SANTA ISIDRA | 205 CALLE 1 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FAJARDO SUPER ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAJARDO TEXACO SERVICE | URB STA ISIDRO | 250 CALLE UNION | | FAJARDO | PR | 00778 | C | U | | UNDETERMINED |
| FAJARDO TROPHIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAKHRI MUBARAK RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON CARO MD, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON DIAZ, DIANA 0 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON GONZALEZ JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON MATOS MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON PABON, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON SANCHEZ & ASSOC | P O BOX 366397 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FALCON SANCHEZ & ASSOCIATES PSC | P O BOX 366397 | | | SAN JUAN | PR | 00936-6397 | C | U | | UNDETERMINED |
| FALCON SANCHEZ CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON T SHIRT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCON TORRES MD, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALCONERIS GUTIERREZ CORNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALELO INC | PMB 352 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FALERO LA, SANTA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FALIN M GONZALEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALTO DETRES MD, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | TOA BAJA | PR | 00954 | C | U | | UNDETERMINED |
| FALU FLOWERS & FUNERAL HOME CORP | CARR 865 KM 2.3 CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| FALU FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FALU MUFFLERS SHOP CORP | 925 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924-4624 | C | U | | UNDETERMINED |
| FALU TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAM VIOLENCE PREVENTION FUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAM. Y COM. EN ACCION PRO-S. M. DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMA & ASSOCIATES INC | BOX 9298 | | | SAN JUAN | PR | 00908-9198 | C | U | | UNDETERMINED |
| FAME TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILIA ROSARIO, TEODOCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILIAS CAPACES INC /PROYECTO DENIFAR | PO BOX 9021115 | | | SAN JUAN | PR | 00902-1115 | C | U | | UNDETERMINED |
| FAMILIAS UNIDAS EN SUPERACION INC | HC 05 BOX 57108 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FAMILIES AND WORK INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILIES IN SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY CARE COUNSELING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY CARE SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY EMERGENCY MEDICINE REDHHOK FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY FABRIC INC | PO BOX 576 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| FAMILY FABRICS, INC. | CARR 2 KM 138.6 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| FAMILY FOR YOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH CARE AT NO GEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH CENTER OF GREATER ORLANDO PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH CENTER OF SAN DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH CENTERS OF SOUTHWEST FLORIDA INC | MEDICAL RECORDS | PO BOX 1357 | | FT MYERS | FL | 33901 | C | U | | UNDETERMINED |
| FAMILY HEALTH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH OF GEORGETOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HEALTH SERVICES | ATTN MEDICAL DERCORD | 95 E CHAUTAUQUA ST | | MAYVILLE | NY | 14757 | C | U | | UNDETERMINED |
| FAMILY HEALTH SERVICES OF WEST | 2057 N UNIVERSITY DR | | | SUNRISE | FL | 33322 | C | U | | UNDETERMINED |
| FAMILY HEALTH SOCIAL SERVICE CENTER | 26 QUEEN STREET | | | WORCESTER | MA | 01610 | C | U | | UNDETERMINED |
| FAMILY HEARING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY HOUSE MY NEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY MEDIA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FAMILY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY MEDICAL CENTER AT DOVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY MEDICINE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY OPTICAL CENTER DBA FAMILY VISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,645.00 |
| FAMILY PHOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY PHYSICIAN HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY PHYSICIAN OF CONWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY PHYSICIANS OF HUNTERS CREEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY PHYSICIANS OF LAKE UNDERHILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY PRACTICE CENTER PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY PRACTICE WEST INC | 5212 W BROAD ST | | | COLUMBUS | OH | 43228 | C | U | | UNDETERMINED |
| FAMILY PRESERVATION SERVICES INC | MEDICAL RECORDS | 11428 N 53RD ST | | TAMPA | FL | 33617 | C | U | | UNDETERMINED |
| FAMILY QUICK LUNCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY SECRET HELPERS INC | URB ROSA MARIA | F18 CALLE 5 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| FAMILY SERVICES | 430 NORTH CANAL STREET | | | LAWRENCE | MA | 01840 | C | U | | UNDETERMINED |
| FAMILY SOLUTIONS INC | 9016 RIVER CRESCENT | | | SOUFFLOK | VA | 23433 | C | U | | UNDETERMINED |
| FAMILY STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY SUPPORT AND HEALTH PRESERVATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMILY TIRE SERVICE | P O BOX 1461 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| FAMILY VISION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAMMA & ASSOCIATES | 670 AVE. PONCE DE LEON | EDIF. CARIBBEAN TOWERS, SUITE 22 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FANCISCO VILA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANCY BALLOONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANCY BALLOONS INC | URB RIVER VIEW | AA5 CALLE 22 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FANG GUOYU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANIXA RESTO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNI BONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY A. ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY C. SANTANA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY CORREAL WEBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY CRUZADA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY DONE BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY GARRIDO PUMARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY GRISELLE MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY L CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY MELENDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY OCASIO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY PADILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANNY R LOPEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANOVIDAL S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTASTIC DRY CLEANER & TAILOR | 625 AVE PONCE DE LEON PARADA 11 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FANTASTIC STABLE INC | SANTA MARIA | 4 FLOR DE LIS | | SAN JUAN | PR | 00927-6202 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FANTAUZZI COTTO, IDALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI MORALES, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FANTAUZZI PRODUCTS FOR HOTEL &RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARABEE REGIONAL MHMR, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAH I PARET NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAH IBRAHIN ABU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAH M MARTINEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAH PAULINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAH REICH SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        608.80 |
| FARAH RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAH S RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAHS DECORACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAON IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARAYULISA ROSARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARDEL INC | NE 1002 CALLE 2 | | | PUERTO NUEVO | PR | 00969 | C | U | | UNDETERMINED |
| FAREL S VELAZQUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARELIN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARES A CID MANSUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARES FEHMI YASIN CERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARGAS IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARGAS LLANOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARHA A. AJAJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIA ASTOR, SELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIAS MEDICAL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARID ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARID MD , AYMAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIDE EL HAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARINACCI DISTRIBUTORS CORP | URB LOS CAOBOS | 1185 CALLE BAMBU | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| FARINACCI KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARINELI AND ASSOCIATES | 7979 BRADWICK VAY | | | MELBINNE | FL | 32940 | C | U | | UNDETERMINED |
| FARIS FASHIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIS PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARIS SULAIMAN ATRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARM LA MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARM PRO INC | PO BOX 7103 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| FARM SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA  ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA  LEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA  QUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA  SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA ADONAI INC | 21 CALLE DR ULISES CLAVELL | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| FARMACIA ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA ALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA AMERICANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA AMIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA AMIGA INC | MONSERRATE SHOPPING CENTER | VILLA CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| FARMACIA B 12 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA B-12 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

Case:17-03283-LTS   Doc#:1215-6   Filed:08/30/17   Entered:08/30/17 20:56:50   Desc:
Schedule D1   Page 1813 of 2500

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FARMACIA BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA BELLA VISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA BELMONTE INC/ROBERTO D ACOSTA | MARTIN | PO BOX 1085 | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| FARMACIA BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CAGUAS INC | #10 DR GOYCO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FARMACIA CAGUAS, INC. | #10 DR GOYCO | | | CAGUAS | PR | 00725 | C | U | | $ 16,218.25 |
| FARMACIA CALDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CDT DR. JAVIER J ANTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CENTRO RENAL INC | 1050 AVE LOS CORAZONES SUITE 103 | | | MAYAGUEZ | PR | 00680-7042 | C | U | | UNDETERMINED |
| FARMACIA CHAVES INC | 27 CALLE BARBOSA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FARMACIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 289.88 |
| FARMACIA COMERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA COOP DE CABO ROJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA COOP SANTA TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CUNDO ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CUPEY GARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA CUQUIMARIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA DE TODOS INC | P O BOX 1069 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| FARMACIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA DEL CENTRO INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| FARMACIA DEL PUEBLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA DEL PUEBLO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA DEL VALENCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA DIVINO NINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA DORAL INC | M 1 AVE STA JUANITA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FARMACIA DOS BOCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA EL AMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA EL APOTECARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.00 |
| FARMACIA EL EDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA EL JUNCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA EL REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA ELDA INC | BO CANTERA | CARR 2 KM 44 6 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FARMACIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA FAMILIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 215.39 |
| FARMACIA FERRARI INC | PO BOX 6 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| FARMACIA FREDDY INC | 19 CALLE MUNOZ RIVERA | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| FARMACIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA GENESIS LLC | 59 CALLE DAGUEY | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| FARMACIA GIUSTI INC | VILLA RICA | AJ 16 CALLE SONIA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| FARMACIA GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA GLORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FARMACIA HATO REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA INTERNATIONAL DRUG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA ISABELA DRUG INC | PO BOX 765 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FARMACIA JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA JOMARI INC | 18 CALLE MUNOZ RIVERA | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| FARMACIA KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA CANDELARIA INC/ SYNERLUTION | PO BOX 3590 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| FARMACIA LA CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA CURVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA FE REFORMADA INC | 108 CALLE VICTORIA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| FARMACIA LA INMACULADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA NUEVA MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA RAMPLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LA REFORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LECHUGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LEDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LOPEZ REFORMADA INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| FARMACIA LORRAINE INC | I 11 URB VILLA FLORES MARGINAL | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| FARMACIA LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA LUCIANO / PORTAL INC | 67 E CALLE MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FARMACIA LUIS DE PR NO 4 INC | 1501 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| FARMACIA LUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MEDICAL PLAZA DBA DARYLIS PRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MEGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MELLYBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MENAY JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MERFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MIR MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA NEREIDA/LYDIA LUNA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA NUESTRA FARMACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA NUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA NUEVA BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA NUEVA NUM 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA PADUA INC | PO BOX 796 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FARMACIA PAJUIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA PAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA POST / HECTOR M ALONSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA PUERTA DE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA RAISA INC/ MARIBEL CANDELARIA | PO BOX 516 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| FARMACIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA RINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SAN CARLOS 3 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SAN FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SAN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SAN MARTIN BARCELONETA INC | 9 GEORGETTI | | | BARCELONETA | PR | 00617-2712 | C | U | | UNDETERMINED |
| FARMACIA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SAN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SANTA ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SOLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SONIA MUNOZ DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA SUGGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA TU FAMILIA CORP | P O BOX 6749 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FARMACIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA VILLA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA WATTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIA WILSONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIAS ASTURIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIAS BACO INC | PO BOX 2271 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FARMACIAS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARMACIAS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARO CONFERENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARO TECHNOLOGIES, INC. | 4790 SW WATSON AVE. | | | BEAVERTON | OR | | C | U | | UNDETERMINED |
| FARRAH A LILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARRAH M RODRIGUEZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARRAH QUILES MASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARRAH REICH SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARRES OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARYDE MAHMUD OCAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FARZAN MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAS AUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASCIMILE PAPER CONECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FASE III ARQUITECTURA CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASHION DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASHION DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASHION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASHION GROUP INC DBA EXECUTIVE UNIFORMS | 257 AVENIDA BARBOSA | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| FASHION INSTITUTE TECNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASHIONISTA INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| FAST & HEALTHY FODDS CORP | URB LA CUMBRE | 106 CALLE LAS VEGAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FAST APPRAISAL SERVICES INC | COUNTRY CLUB | PD 3 CALLE 275 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| FAST COFFEE LLC | PO BOX 8830 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| FAST CRUZ AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST CRUZ AMBULANCE CORP | PO BOX 1591 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| FAST CRUZ AMBULANCE, CORP | PO BOX 1591 | | | SABANA SECA | PR | 00952 | C | U | | $ 337,382.35 |
| FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | BOISE | ID | 83712 | C | U | | UNDETERMINED |
| FAST FIX COMMUNICATION CORP | VILLA NUEVA | E53 CALLE 13 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FAST FOOD MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST LANE BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST LANE FRACHISING INC. | EDIFICIO FAST LANE | 2501 CARR 177 | | GUAYNABO | PR | 00969 5120 | C | U | | UNDETERMINED |
| FAST LOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST LUBE DE TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | HATO REY | PR | 00917-0000 | C | U | | UNDETERMINED |
| FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FAST OFFICE + COMPUTER SUPPLIER | 24 CALLE AGUADILLA | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| FAST OFFICE AND COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FAST OFFICE COMPUTER SUPPLY INC | CALLE AGUADILLA 24 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FAST OIL CORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST PRO INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST SECURE SERVICE | PO BOX 141073 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| FAST SINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST STEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST TRACK S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAST TRANSPORTATION INC. | P O BOX 4430 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FAST V LLC | PTA LAS MARIAS | 21 FORTE | | SAN JUAN | PR | 00913-4711 | C | U | | UNDETERMINED |
| FAST.COPY CENTER INC. | CAPARRA HEIGHTS STA. | PO BOX 11985 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| FASTEN PAK CORPORATION | PO BOX 788 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FASTENAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASTMEDIA SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASTRACK RECORDING STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASTSIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FASTVUE INC | 5701 LONETREE BLVD | SUITE 220/221 J | | ROCKLIN | CA | 95765 | C | U | | UNDETERMINED |
| FASYO REPORTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATIMA FARHAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATIMA FLAGGER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FATIMA MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATIMA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATIMA ROMERO NUDRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATIMA S PEREZ AGRAMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATIMA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATIMAH FEHMI IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATOH ASAD JOSEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FATZINGER CONSULTING INC | 35 WALKER TERRACE NE | | | ATLANTA | GA | 30309 | C | U | | UNDETERMINED |
| FAUDON MOVIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAURA CLAVELL MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINA BETANCOURT DE LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINA ROMERO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINA SANTOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO ALICEA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO ANDRADES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO APONTE PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO AULET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO DE JESUS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO DELGADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO ESPINOSA LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO FERNANDEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO M DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO OJEDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO ORTEGA ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO OTERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO POMALES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO SUSTACHE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO TOSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTINO VIERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO A. ARROYO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO ALLENDE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO BORIA CARCANO, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FAUSTO F CABRERA FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO J VERGES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO JOSE RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO MARRERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO MONTES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO N ABREU PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO R ESPAILLAT HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO R MATOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO R. BORIA CARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO RAMOS QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO SANCHEZ BODERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO SANTIAGO Y GLADYS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO SANTINI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUSTO VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUTINO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAUZI NOFAL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVELA PRODUCTION LLC | 2167 GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| FAVIAN HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIAN SANTOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIO G RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIO LAUREANO LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIO T. RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIOLA L MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIOLA LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIOLA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIOLA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVIOLA VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAVSEH NAIM HAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAWZI T. MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAYETTEVILLE NEUROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | SAN JUAN | PR | 00920-3526 | C | U | | UNDETERMINED |
| FAZAA CORP / FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS ST | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FAZAA CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FAZAA FOOD SERVICES | PO BOX 8690 | | | SAN JUAN | PR | 00910 | C | U | $ | 154.60 |
| FB MANAGEMENT HOTEL RAMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FB MECHANICAL CONTRACTORS INC | URB ALTO APOLO | 82 CALLE ADONIS | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FBI COMUNICACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FC BUSINESS CONSTRUCTION D/B/A | P O BOX 10007 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| FCB WORLDWIDE PUERTO RICO INC | PO BOX 2123 | | | SAN JUAN | PR | 00922-2123 | C | U | | UNDETERMINED |
| FCM PRODUCTS INC | 13727 SW 152ND ST # 127 | | | MIAMI | FL | 33177 | C | U | | UNDETERMINED |
| FCO PLANELL DOSAL MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FCT ENVIRONMENTAL VACUUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FCW GOVERNMENT TECHNOLOGY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FDA DENTAL PLAN FUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FDDS MANAGEMENT & ENGINEERING PSC | PLAZA CUPEY GARDENS | 15 200 CUPEY GARDENS AVE SUITE 10 E | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FDI CORP | PO BOX 15 | | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| FDIC RCVR 10229 EUROBANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FDIC RCVR 10230 RG PREMIER BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FDIC RCVR 10231 WESTERN BANK P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FDIC RCVR 10513 DORAL BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE CARRASQUILLO DE MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE CEPEDA GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE E FANTAUZZI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE EMILIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE EUNICE RAMOS DE ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE FE COPIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE MILAGROS MORENO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE MILAGROS RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE POL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE R. TORRES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE RI CONSTRUCTION INC | PO BOX 363136 | | | SAN JUAN | PR | 00936-0136 | C | U | | UNDETERMINED |
| FEBALDO GUTIERREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBCO PAINT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBE LANTIAGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBIS MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES GUTIERREZ MD, VIDAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBLES VALENTIN MD, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBO REYES MD, HORIDEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEBRES REFRIGERATION AND AIR CONDITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED ARBITROS BALONCESTO PR CAP CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED ATLETISMO NACIONAL ADAPTADA PR INC | VILLA CAROLINA | 108-13 CALLE INOCENCIO CRUZ | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| FED CANOA Y KAYAK DE PR C/O VICTOR RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED CENTRAL TRAB CAP HACIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED DE MONTANISTAS P R / FRANKLIN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED DE MOTOCICLISMO DE P R INC | PO BOX 112 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FED DE TAIKWANDO DE PR INC | VILLA CAROLINA | 18 BLQ 208 CALLE S 10 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| FED DE TIRO ARMAS CORTAS Y RIFLES DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED DE TRABAJADORES DE LA CONST DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FED DEL DEPORTE DE CABALLO PASO FINO P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED NACIONAL BALONCESTO AMATEUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED NACIONAL BALONCESTO EN SILLA RUEDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED NACIONAL DE DOMINO PUERTO RICO INC | HC 33 BOX 4466 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| FED OF NAT PHYSICIANS LIC AUTHORITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED OPERADORES MAQ ENTRETENIMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED PLASTIC SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED PNA DE JUDO JORGE L NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED PUERT POLICIA Y TEC SEG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED PUERTORRIQUENA DE TENIS DE MESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED. PUERT POLICIA TEC SEG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FED.ASOCIACION PECUARIOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDEA PRANDY GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDELTA INSURANCE CORP | PO BOX 195562 | | | SAN JUAN | PR | 00919-5562 | C | U | | UNDETERMINED |
| FEDERACION AGRICULTORES DE PR | PO BOX 9191 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FEDERACION ATLETISMO AFICIONADO PR | PO BOX 3464 | | | SAN JUAN | PR | 00902-3464 | C | U | | UNDETERMINED |
| FEDERACION BOXEO AFICIONADO DE PR INC | PO BOX 19711 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FEDERACION CENTRAL DE TRABAJADORES | CAPITULO DE HACIENDA | CAPARRA HEIGHTS STA P O BOX 11542 | | SAN JUAN | PR | 00922 1542 | C | U | | UNDETERMINED |
| FEDERACION DE AJEDREZ DE PR INC | PO BOX 9023182 | | | SAN JUAN | PR | 00902-3182 | C | U | | UNDETERMINED |
| FEDERACION DE ALZHEIMER DE P R INC | PO BOX 71325 SUITE 236 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FEDERACION DE ARBIRTIOS | PO BOX 22265 | | | SAN JUAN | PR | 00931-2265 | C | U | | UNDETERMINED |
| FEDERACION DE ARBITRIOS DE P R | URB LIRIOS DEL SUR | G 41 CALLE GAVIAR | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| FEDERACION DE ARBITROS BALONCESTO | CAPITULO DE CAGUAS | P.O. BOX 4952 SUITE 292 | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| FEDERACION DE ARBITROS BALONCESTO DE PR | CAPITULO DE PONCE | PO BOX 7828 | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| FEDERACION DE ARBITROS DE PR | UPR STATION | PO BOX 22265 | | SAN JUAN | PR | 00931-3261 | C | U | | UNDETERMINED |
| FEDERACION DE ATLETISMO AFICIONADO DE PR | PO BOX 3464 | | | SAN JUAN | PR | 00902-3464 | C | U | | UNDETERMINED |
| FEDERACION DE BALONCESTO DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| FEDERACION DE BALONCESTO SUPERIOR DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| FEDERACION DE BALONMANO DE PR | 1056 CALLE FERROCARIL | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FEDERACION DE BEISBOL AFICIONADO DE P R | PO BOX 191897 | | | SAN JUAN | PR | 00919-1897 | C | U | | UNDETERMINED |
| FEDERACION DE CICLISMO DE PR | PO BOX 194674 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FEDERACION DE CICLISMO DE PR INC | PO BOX 194674 | | | SAN JUAN | PR | 00919-4674 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERACION DE CUICA DE MAYAGUEZ INC | URB MAYAGUEZ TERRACE | 6012 RAFAEL MARTINEZ TORRES | | MAYAGUEZ | PR | 00682-6625 | C | U | | UNDETERMINED |
| FEDERACION DE DOMINO DE PR INC | HC 02 BOX 16520 | | | ARECIBO | PR | 00612-9042 | C | U | | UNDETERMINED |
| FEDERACION DE ESGRIMA DE P R | PO BOX 30200 | 65 INF STATION | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| FEDERACION DE FISICOCULTURISMO Y FITNESS | PO BOX 4424 | | | CAROLINA | PR | 00784 | C | U | | UNDETERMINED |
| FEDERACION DE FUTVOLEIBOL DE PR | JARDINES DE COUNTRY CLUB | L 3 CALLE 19 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| FEDERACION DE KITBALL AFICIONADOS PR | ALTURA DE MONTE BRISAS | B 8 CALLE 4 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FEDERACION DE LEVANTAMIENTO DE PESAS | PO BOX 9020008 | | | SAN JUAN | PR | 00902-0008 | C | U | | UNDETERMINED |
| FEDERACION DE LUCHAS ASOC DE PR INC | URB CAPARRA TERRACE | 1530 CALLE 30 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FEDERACION DE MAESTROS | URB EL CARIBE | 1572 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2710 | C | U | | UNDETERMINED |
| FEDERACION DE MAESTROS DE PR | EDIFICIO PLAN DE SALUD DE LA FMPR CALLE NAVARRO #6 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| FEDERACION DE MUNICIPIOS DE PR | CAPITAL CENTER BUILDING | PO BOX 805 | | SAN JUAN | PR | 00918-0805 | C | U | | UNDETERMINED |
| FEDERACION DE POWERLIFTINEZ DE PR INC | PO BOX 3485 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FEDERACION DE POWERLIFTING DE P R INC | LAS VILLAS | 142 RAMEY CALLE PARK | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| FEDERACION DE REMO DE PR INC | VILLAS DE CUPEY | C7 ZENOBIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FEDERACION DE SALVAVIDAS DE PUERTO RICO | PO BOX 55336 STA 1 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FEDERACION DE SOFTBOL DE P R INC | PMB 116 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| FEDERACION DE SURFING DE PR | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| FEDERACION DE TAEKWONDO DE PUERTO RICO | PMB 294 | PO BOX 607061 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FEDERACION DE TIRO CON ARCO DE P R INC | P O BOX 4372 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FEDERACION DE VELA DE P R INC | B 28 URB LA COLINA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FEDERACION DEL MAESTROS | PO BOX 71336 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FEDERACION DEL TRABAJO DE P R | REPARTO METROPOLITANO | 1000 CALLE 42 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FEDERACION DEPORTE ESCUESTRE | GPO BOX 363206 | | | SAN JUAN | PR | 00936-3206 | C | U | | UNDETERMINED |
| FEDERACION DIRECTOR LOCALES | AREA DEL TESORO | PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FEDERACION LEGISLADORES MUNICIPALES PR | P O BOX 367123 | | | SAN JUAN | PR | 00936-7123 | C | U | | UNDETERMINED |
| FEDERACION MUN DE ASOC DEPORTES GUAYNABO | P O BOX 2021 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FEDERACION MUNDIAL DE ORG DE INGENIERIA | PO BOX 362047 | | | SAN JUAN | PR | 00936-2047 | C | U | | UNDETERMINED |
| FEDERACION OLIMPICA DE ESGRIMA DE PR INC | P O BOX 30200 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FEDERACION PROTECTORA DE ANIMALES INC | PO BOX 6762 | | | MAYAGUEZ | PR | 00681-6762 | C | U | | UNDETERMINED |
| FEDERACION PTORRIQUENA CLUB Y NEG PROF | P O BOX 194643 | | | SAN JUAN | PR | 00919-4643 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERACION PTORRIQUENA DEPORTE ECUESTE | PO BOX 363206 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FEDERACION PUERT DE KARATE Y ARTES | MARCIALES AFINES FEPUKA CORP | PO BOX 1844 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9020008 | | | SAN JUAN | PR | 00902-0008 | C | U | | UNDETERMINED |
| FEDERACION PUERTORIQUENA DE NATACION INC | PO BOX 361249 | | | SAN JUAN | PR | 00936-1249 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA BADMINTON INC | SAN GERARDO | 1738 DALLAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE | DEPORTISTAS CIEGOS | URB INTERAMERICANA AN 1 CALLE 29 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE BALONMANO | INC | PO BOX 138 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE BOXEO INC | PO BOX 9020396 | | | SAN JUAN | PR | 00902-0396 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE CANOTAJE IN | PO BOX 9020008 | | | SAN JUAN | PR | 00902-0008 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE FUTBOL | P O BOX 360556 | | | SAN JUAN | PR | 00936-0556 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE HOCKEY | 418 CALLE SUIZA APT 203 | | | SAN JUAN | PR | 00917-3621 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE JUDO | PO BOX 9020008 | | | SAN JUAN | PR | 00902-0008 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE POLICIAS | AREA DEL TESORO | DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DE VOLEIBOL | PO BOX 363711 | | | SAN JUAN | PR | 00936-3711 | C | U | | UNDETERMINED |
| FEDERACION PUERTORRIQUENA DETRABAJADORES | PUERTO NUEVO | 516 CALLE DRESDE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| FEDERACION SERVIDORES PUBLICOS | PROFESIONALES DE PR INC | PO BOX 11542 | | SAN JUAN | PR | 00922-1542 | C | U | | UNDETERMINED |
| FEDERACION TUJAN SPORT INC | PO BOX 1154 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| FEDERAL ASSISTANCE MONITOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL AVIATION ADMINISTRATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL BAR ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL BAR ASSOCIATION P R CHAPTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL CLEANING SERVICE CO | 258 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FEDERAL CORRECTIONAL INSTITUTION FCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL DEPOSIT INSURANCE CORPORATION | 1601 BRYAN ST | | | DALLAS | TX | 75201 | C | U | | UNDETERMINED |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL EXPRESS CORP | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | C | U | | UNDETERMINED |
| FEDERAL EXPRESS CORP. | # 13773123-1 | PO BOX 332 | | MEMPHIS | IN | 38194-4721 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | MEMPHIS | TN | 38101-1140 | C | U | | UNDETERMINED |
| FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FEDERAL FLOOD HAZARD RESEARCH OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL FUNDS INFORMATION FOR STATES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL INDUSTRIES INC | PMB 113 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| FEDERAL INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL LAW ENFORCEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL LAW ENFORCEMENT TRAINING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL LAW ENFORCEMENT TRAINING CTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL LOCK S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL MOGUL CORP | 1600 NORTHPARK | | | WESTON | FL | 33326 | C | U | | UNDETERMINED |
| FEDERAL MOTOR CARRIER SAFETY ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL PROBATION OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL PROTECTIVE ADVISOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL TRANSIT ADMINISTRATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERAL TRAVEL REPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERATED INVESTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERATION OF PODIATRIC MEDICAL BOARDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERATION OF STATE MASSAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERATION OF STATE MEDICAL BOARDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERATION OF TAX ADMINISTRATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERATION OFSTATE BOARD PHYSICALTHERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICK BETANCOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICK N SCHELLHORN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO  COLON  BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO  RUIZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO A CARDONA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO A CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO A RIVERA Y LUIS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO A SANTOS RAPOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO AGUIRRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ALBELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ALBERT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO B GORDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO BARREDA Y MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO BAUZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO BORRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERICO BRAVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO CARDONA FIRPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO CLAUDIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO COMAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO CORREA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO DEL MONTE GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO DEL RIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO DIAZ LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO DOMINGUEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO E ALBANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO GARCIA BRAVO/ VIP ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO GERARDINO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO GOMEZ BARRANTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO HERNANDEZ DENTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO J BOLIVAR VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO J CERVONI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO J GREGORY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO J SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO LOPEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO LUACES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MALDONADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MALDONADO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MARANGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MARTINEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MATHEU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MORALES COLON /JULITA VIDAL GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO MORALES JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO NEDDERMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PAGANI DREVON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PAGANI NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDERICO PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PIZARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PUIG CASERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO PUIG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO QUINONES ARTAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO R DUCOUDRAY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO R HERNANDEZ PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RAMIREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO REYES MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RIVERA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ROJAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ROJAS MONDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ROSA VELDEZ Y ROSELY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ROSARIO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO S PIMENTEL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO SANCHEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO SISCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO SOTO FIERRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO STUBBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TORO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TORRES ADVERTISING SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TORRES BODON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO TURBI MALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO VAZQUEZ ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO VEGUILLA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERICO VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERIO A RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDERT  OF CHIROPRACTIC LICENSIG BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDEX CORPORATION | 1790 KIRBY PARKWAY STE 400 | | | MEMPHIS | TN | 38138 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX FREIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDMEDICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEDORA DIEZ MC DOUGALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEED ADDITIVE COMPENDIUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEELING FOREVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEHIDALYS CARTAGENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEIRIS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | CACUAS | PR | 00726 | C | U | | UNDETERMINED |
| FEKIN F PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELCHED MAINTENANCE & CONSTRATORS | BOX 1752 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| FELCO INFORMATION SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELCO PR INC | PO BOX 4007 | | | SAN JUAN | PR | 00902-4007 | C | U | | UNDETERMINED |
| FELCOM AUTOMOTIVE INC | P O BOX 3022 | | | MAYAGUEZ | PR | 00681-3022 | C | U | | UNDETERMINED |
| FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | MAYAGUEZ | PR | 00681-3022 | C | U | | UNDETERMINED |
| FELCON AUTOMOTIVE INC DBA MAYAGUEZ FORD | PO BOX 3022 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | MERCER | NJ | 08619 | C | U | | UNDETERMINED |
| FELDSTEIN,GELPI & GOTAY | P O BOX 71417 | | | SAN JUAN | PR | 00936 8517 | C | U | | UNDETERMINED |
| FELI VAZQUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELI X R SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIA Y RODRIGUEZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTI ALDEBOL MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTI IRIZARRY MD, ALICIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO ASENCIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO ASENCIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO SANCHEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTO VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIBERTY VEGA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICAR AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICAR AUTO PARTS SERVICES | PO BOX 1400 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| FELICIA A LOWE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA A ZAPATA CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA GUERRERO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA MEDINA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIA TORO SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ACEVEDO MD, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ALUMINIUM WORK INC | PO BOX 3084 | | | MAYAGUEZ | PR | 00605 | C | U | | UNDETERMINED |
| FELICIANO ALUMINUM WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO APOLINARIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AQUINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ASTACIO MD, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AVILES MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AVILES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO AYALA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO BAES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CALDERON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CARRERAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO COLON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CORTES CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO CRUZ FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ELIAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO FELICIANO, JOSLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO GUZMAN MD, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNADEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNANDEZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HERNANDEZ, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HIDRAULIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO HILL MD, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO JIMENEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIAN LA SANTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO LUNA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MAIZONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MARCUCCI,ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MARISELA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MD, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MELENDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MENDEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MOLINA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO MORALES MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO OLIVENCIA ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PADILLA BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PAGAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PEREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO PEREZ, DULCIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO QUINTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICIANO RIOS DISDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA CARTAGENA JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA MD, CELIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RIVERA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO RODRIGUEZ MD, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ROSA, KIARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO ROSADO CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SAEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANTIAGO IRIS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SANTOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO SEPULVEDA MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TARAFA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | MOCA | PR | 00676 | C | U | | $ 7,445.00 |
| FELICIANO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VARGAS, GLADYS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO VELAZQUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO, SEDA & ASSOCIATES CPA P.S.C. | URB. LA ARBOLEDA | #100 STREET 18 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FELICIANO-JIMÉNEZ, MARÍA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANO-NIEVES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIANOS MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIDAD ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIDAD BERNARD ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIDAD L ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIDAD RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICIDAD VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICINDO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICINDO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ALICANO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ANDINO LEMOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA AVILES CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA AYALA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA AYALA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA AYUSO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA BARBOSA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICITA BERMUDEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA BURGOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CAMPOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CARABALLO SUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CARRION PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CASILLAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CASTILLO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CINTRON DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA COLON ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CORDERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CORSINO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CORTEZ MONTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA COTTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA COTTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA DIAZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA E ALVARADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA FALCON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA FELICIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA FELIX  GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA FIGUEROA / LILLIAN CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA FLORES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GALVEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GARAY DE MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GONZALEZ CAEZ &LCDA IDALIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICITA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GOTAY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA GUZMAN ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA HERNANDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA HERNANDEZ TURABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA HUERTAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ILARRAZA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ILARRAZA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ISAAC CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA LAURIANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA LEBRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA LLANOS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA LOPEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA M RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MAGRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MALAVE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MANGUAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MANSO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARRERO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARTINEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107,515.00 |
| FELICITA MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MELENDEZ HABOUSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MELENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MERCADO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MIRANDA MUDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MONCLOVA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MONTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MORALES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA MUNIZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA NIEVES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA NIEVES ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA NUXEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA OCACIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICITA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA OLIVERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA OLIVERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA OTERO AND MARIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PACHECO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PARRA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PENA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PEREZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA POLANCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA POMALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA QUINTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROBERTO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RODRIGUEZ LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RODRIGUEZ PRINCIPE | P O BOX 1962 | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| FELICITA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROMAN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELICITA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA RVIERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SANABRIA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SANTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SANTIAGO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SEGARRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SEPULVEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SERRANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SEVILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SIERRA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SOLIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TANTAO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VALENTIN Y/O LUZ E VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VAZQUEZ ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 185.81 |
| FELICITA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VEGA FRANCESTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VENDRELL VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITA VILLAFANE VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITIA MOYA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITO DANOIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITO DOMINGUEZ VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITO RIOS ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELICITOS EMANUELLI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIDA NAZARIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIKAR AUTO BODY AND PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELINA FRED SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELINA IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA BENJAMIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA CASTILLO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA CRUZ VDA DE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA DE JESUS MIESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA F CONTRERAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA FAJARDO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA LARREGUI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA MARTINEZ Y NORMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA N MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA PORTALATIN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  SANTIAGO  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  APONTE  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  BURGOS  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  MIRANDA  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  ORTIZ  QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  RUIZ  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  TORRES  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE  VALENTIN  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A ALGARIN ECHANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A ARES ALBERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A CAMARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A CASTILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A COLON ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A COLON MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A LEBRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A PAGAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A RIVERA DESSUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A RODRIGUEZ Y AIXA M RODRIGUEZ | REDACTED | REDACTED M | REDACTED M | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A VARGAS BARRETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE A VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ACEVEDO QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ALEJANDRO  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ALICEA HORRACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ALVERIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ANDUJAR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ANTONIO CAMPOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ARES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ARROYO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE ARVELO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE BAEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE BAEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE BENICIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE BRITO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE C MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CALDERON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CANDELARIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CANDELARIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CARIRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CARRASQUILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CASIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CASTILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CASTILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CASTRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CASTRO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CASTRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON VITALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COLON Y MIGDALIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CONDE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE COTTO Y DIANA L RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.37 |
| FELIPE CUEVAS ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE CUEVAS VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE D RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE D ROSA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE D RUIZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE DE JESUS OLIVERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE DE LEON TORRES / GRUPO LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE DEIDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE DIAZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE E EFRECE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE E LAHOZ RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE E TEXIDOR MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE EMMANUEL CASTRO BERASTAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE ESQUILIN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE F GANDARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE F IRIARTE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE F PLA BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FEBLES CENTENO / NEW KING CREAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FEBO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FEBRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FELICIANO  CARRABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FERRER ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FLORES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FLORES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FONTANEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE FRATICELI  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GARCIA BUIL Y WESTERN BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GIULFUCHI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GOMEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GOMEZ CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE I DEL VALLE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE III SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ILLAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE IZQUIERDO TOUZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE J ARIAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE J FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE J ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE J RODRIGUEZ NIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE J SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE LOPEZ ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE LUGO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE LUYANDO FIGEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MARTINEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MEDINA AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MEDINA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MEDINA LIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MELENDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MENDEZ LAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MENDEZ PEREZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MERCADO VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MESTRE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MIRANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MONTALVO BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MORALES DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MOREAU GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE N TORRES LAMARQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE NARVAEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE NAZARIO & ASOCIADOS | PO BOX 3871 | | | GUAYNABO | PR | 00984 | C | U | | UNDETERMINED |
| FELIPE NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE NOVA BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE NUNEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE O BORGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE O CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE O HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE OLMEDA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ORTEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ORTIZ ARTAUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ORTIZ QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE OSONAS MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE OTERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE PAGAN BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 293.50 |
| FELIPE PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE PEREZ GURIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE PIAZZA MORESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE PITRE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE QUINONEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE R JIMENEZ MARCELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE R TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RALAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE RAMOS PEREZ/ ELIZABETH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RELANT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIJO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RIVERA VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ROMAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ROSARIO GARCIA / LINDA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE ROSARIO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE S BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE S MARINEZ SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE S MARINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE S SANTANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE S. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANABRIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SANTUCHI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SEDA LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SILVERIO HELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SUAREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE SUERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TANON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TIRADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TORRES TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE TRINIDAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VARGAS SANTOS DBA WESTERN PAPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VEGA SAMOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VELLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE VILCHES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIPE'S PLUMBING SERVICE | 1400 CALLE AMERICO SALAS PDA 20 | APT 201 | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| FELIRIA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA CORTES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA DEL VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA MADERA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA MIRANDA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA RAMIREZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELISA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELITO CEDENO RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELITO F LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIU ROSADO MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIUT GUZMAN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  GONZALEZ  ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  COLON  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  J  CARRASQUILLO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  L  OCASIO  URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M AVILES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  MANUEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX  MATOS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX MONROIG /TECHNICAL SERVICES | VILLA BLANCA | 7 CRISOLITA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FELIX V OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RODON ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ACOSTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 53.00 |
| FELIX A ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A BAEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A BETANCES REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A BONNET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A BRITO GATON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CABAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CAMACHO MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CASIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CEPEDA LIRIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A COLON ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A COLON MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CONCEPCION SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A COSME MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A COTTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A CURET COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A DE LEON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A DI CRISTINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ESTRADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A FALCON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A FLORES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GORBEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A GRANA RAFFUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A HERNANDEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A LASALLE LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A LEBRON PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A LEBRON SALDANA / ANA R DE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A LIZASUAIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A LOPEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A LOPEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MALDONADO BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MALDONADO RIVERA/ LEILA A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MARTINEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MARTINEZ MOLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MENDEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MENDEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MERCADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MIELES ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MOLINA ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MORALES IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MORALES MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A MUÑOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A NEGRON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ORFILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A OTERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PABON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PADILLA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PADRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PAGAN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PELLICIER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PENA YAPOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RIVERA DORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| FELIX A RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ROBLES ALOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RODRIGUEZ /DBA PAPOLO BUSLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A RODRIGUEZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ROMAN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ROSA GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ROSADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX A RUIZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A SALAS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A SCHMIDT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A SILVA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A SOTOMAYOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A VAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ZAMOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ZAPATA SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A ZEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. ACEVEDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. AVILEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. MATIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. MERCEDES NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. MIGENIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. MONSERRATE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. RIOS LOPEZ/DBA TONIN DISTRIBUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. RIVERA ALBARRACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX A. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ABRAMS GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ABREU MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ACOSTA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ADORNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ADORNO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ADORNO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AGOSTO BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AGOSTO GONZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AGOSTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AGOSTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AGUILAR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AGUILU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALAN CASTRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALBALADEJO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALBERTO COTTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALGARIN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALICEA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALVARADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX ALVAREZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ALVERIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ANDINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ANGEL RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX APONTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX APONTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AQUINO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARCAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARCE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AREVALO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARIAS CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARNALDO CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AROCHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARROYO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARROYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ARZOLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AVILES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AYALA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX B CORDERO ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX B FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX B RAMOS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX B SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BARBOSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BARBOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BARRERAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BELLO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BELTRAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BERGOLLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BERMUDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BERRIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BERTO RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BOBE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BONET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BOU NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX C COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX C CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX C PADRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX C RIVERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX C SALAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX C SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX C. RODRIGUEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CABRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CAMACHO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CANCEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CANO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARABALLO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARABALLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARABALLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARATINI ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARDE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARPENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARRASQUILLO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARRERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CARRION ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CASIANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CASIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CASTRO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CEPEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CHEVERE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CLEMENTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON MORERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CONDE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CORDERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CORTES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CORTEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COTTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX COTTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRESPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CUADRADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX CUSTODIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D ALICEA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D CARTAGENA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 175.25 |
| FELIX D DELGADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D ECHEVARRIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D FRANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D REYES ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D ROQUE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX D VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DAVID FRANCO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DELGADO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DELGADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DELGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DENISAC MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DOMINGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX DONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX E FERRER LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E GARDON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E LATORRE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E MOLINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E RODRIGUEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E ROMERO MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E ROSADO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E ROSARIO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E SERRANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E UBIERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E. COLON BANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX E. FUENTES LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ECHEVARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ECHEVARRIA AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ELIAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ENCARNACION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ENCARNACION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ENCARNACION PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ESCALERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ESPINOSA BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX F COLLAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX F FLORES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX F GARAYALDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX F MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 49.00 |
| FELIX F RODRIGUEZ BASSATT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FALU MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FEBUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FELICIANO ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FELICIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FERRER MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FIGUEROA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FIGUEROA GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FLORES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX FONT CUENCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FONTANEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FONTANEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FUENTES Y ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX FUMERO PUGLIESSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G ALEJANDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G AVILES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G BAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G DEL RIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G DELGADO VARGAS / FELIX R DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G GUARDIOLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G MIRANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G URENA ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G VERDEJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G. LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G. LOPEZ LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX G. ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GABRIEL LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GALARZA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GASCOT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GERALDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GONZALEZ VIVALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GUILLERMO GUZMAN MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GUTIERREZ PARA ALIVETTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX GUZMAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX H ALEJANDRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX H DELGADO ALVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX H GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERNANDEZ VAZQUEZ/4TO REY MAGO IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX HERPIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX I APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX I BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX I CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX I LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX I MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX I RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX I ROJAS FORERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX IRIZARRY HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX IVAN LEON RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX IVAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J ARROYO VALCARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J BELTRAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J BONILLA BARNECET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J CAPELES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J CHINEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J DEL VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J FANTAUZZI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J FEBUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J FELICIANO VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX J FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J GONZALEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J IRIZARRY/ROSNNY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J LEON SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J MADERA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J MALDONADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J MONTAῩEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J MORET MEDINA / LEYLA I MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J MUῩIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J NUNEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J PEREZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J QUINONES SEGUI/ MARIBEL SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RIVERA LUPIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RIVERA/ NILSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RODRIGUEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RODRIGUEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J ROMAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J SALGADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J SANTIAGO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J SANTOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J SEPULVEDA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FÉLIX J. MELÉNDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J. ORTIZ ADDARICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX J. SANTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX JAVIER MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX JIMENEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX JOEL MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX JOHAN ARROYO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX JORGE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX JOSUE PEREZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX JUAN RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX KITCHEN DECOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L AGOSTO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L ALVAREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L ARROYO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L CALDERON NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L CANDELARIO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L CARDONA CAPRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,264.00 |
| FELIX L LATIMER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L MATIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L MATOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L REXACH Y SARA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L REYES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L SALDAÑA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L VALLE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX L. CALDERON NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX LA SANTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LARACUENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LATIMER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LAUGIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LAUREANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LEMOIS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LISOJO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LIZAZOAIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LLORENS SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LOPEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LOPEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| FELIX LUIS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LUIS FELIX CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LUIS MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LUIS RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX LUIS RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M BLANCHIROT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CARRILLO ROTGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CIFREDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M COLLAZO A/C GLADYS NOGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CRIQUIT JIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CRUZ DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M CRUZ Y MARAYDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M DE JESUS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M DE LA CRUZ BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M ESQUILIN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M FELIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M FIGUEROA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FÉLIX M FIGUEROA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M GAGO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M JIMENEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M LLANOS Y HILDA I GEREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M LOICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M MANZANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX M MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M MATOS CLOQUELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M ODIOTT-SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M POLANCO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M REBOLLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M RENTAS CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M REYES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M RIVERA BORGES/SYNERLUTION INC | P O BOX 3181 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FELIX M RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M ROLLET BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M TOYENS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M VARGAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M. REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX M. RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MADERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MAISONET MARTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MANTILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MANUEL IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MANUEL MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MANUEL PENA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MANUEL RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MANUEL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARQUEZ DREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARRERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX MARRERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARTIN GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARTINEZ TAVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MARTINEZ/EQUIPO ISLANDERS CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATEO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATIAS PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATOS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MATTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MELENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MELENDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MENDEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MENDOZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MENDOZA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MENDOZA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MENENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MERCADO ALVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MERCADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MERCED DIAZ DBA DIDACTICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,845.00 |
| FELIX MIGUEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MINRANDA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MIRANDA FRASQUERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MIRANDA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MOLINA FLORES DBA PR SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MONTALVO CANINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MONTANEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MONTES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MONTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORALES / ELIZABETH CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORALES BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORALES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORALES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX MORENO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N LEAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N MELENDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N ROMAN Y O MFS CONSULTING ENGIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N VARGAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX N VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NATAL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NAVARRO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NAVARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NAVARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NEGRON / WANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NEGRON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NEGRON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NEGRON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NIEVES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NORAT SAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O BONILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O CINTRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O MELENDEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O PACHECO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O QUINTANA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O RIVERA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O TIRADO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX O. BONILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OCASIO CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OCASIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OCASIO PRINCIPE | JARDINES DE ARECIBO | K 1 CALLE K | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FELIX OCASIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX OLMO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OLMO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OLMO Y PATRICIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OMAR SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OMAR VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ONEILL GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORAZCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OSORIO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OSORIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX OYOLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX P SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PAGAN SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PARES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PASTRANA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PEDRAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PEREIRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PEREZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PITRE ROIG / TERESA CUEVAS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PLAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PORRATA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PREIRA GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX PUYARENA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX QUILES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX QUINONES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX QUIRINDONGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R ACEVEDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R BELLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R CANCEL MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R DELGADO /FELIX DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R EGIPCIACO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX R FALERO ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R GOMEZ / EMILSIE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R HERNANDEZ CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R HUERTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R JIMENEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R JOSEPH RODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MELENDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MONTERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MONTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R PASSALACQUA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R PENA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R PERDOMO SILVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R SAEZ  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R VEGA SALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R VILLAR AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R. AGOSTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R. BAEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R. GOMEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX R. VELAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMIREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RAUL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX REYES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX REYES RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RIVERA VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROCHE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ ARCHEVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ CRUZ/NILDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ Y MIGDALIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RODRIGUEZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROJAS, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROLANDO SOTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROLDAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROMAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROQUE ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FÉLIX ROSADO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSADO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSADO Y ANA M NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSARIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSARIO DEFAUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ROSARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RUBEN SERRANO ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX S MIRANDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX S OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX S RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SABATER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SALAS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SALAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SAN MIGUEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANDOVAL PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTOS LUIS BELLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SANTOS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SEPULVEDA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SEPULVEDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SEPULVEDA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SERRANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SEVILLA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SIERRA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SOLER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SOLER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SOLIVAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SOTO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SOTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX SUERO VALOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX T QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX T SANTOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TAPIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TARRATS LEANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TEXIDOR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TOLEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRES, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TORRUELLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TROCHE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX TRULLENQUE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX V ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX V CABAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX V CARATINI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX V MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX V MELENDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX V SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VALENTIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VALLE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VARGAS MORISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VEGA DE JESUS Y BETSY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VEINTIDOS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VELAZQUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VELAZQUEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VELAZQUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VELEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VENDRELL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VERDEJO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VICENTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VILELLA SUAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX VIRUET MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX W NEGRON BRIZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 189.20 |
| FELIX W ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX W RIVERA SYLVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX W SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX X RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX X. MALDONADO D/B/A UNIVERSAL SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FELIX X. MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX Y MERCEDES MARTINEZ / LUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIX ZAMBRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIXANDER RIVERA DBA FONTANEZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIXBERTO FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ DUCLOS PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ A BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ BELEN LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ CABAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ CUEVAS DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ LEBREAULT MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ MARTIN PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ MD , MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ MENDEZ MD, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ R NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELIZ R SANTANA PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELLEX OMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELL'S SCHOOL TRANSPORT, CORP. | PO BOX 308 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FELMARIE DEL C CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELMARIE DEL CARMEN CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELOS AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELSI THANNER MD, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELSPEN MD, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELUMAR CONSTRUCCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELVIO ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FELWIN RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEMBPUR CORP | P O BOX 3171 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FEMINO DUCEY QUELER ORTHOPAEDIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FEMKE BAKKER MANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENDALYN INC | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FENDER ANDINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENDI J CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENDI WHOLESALE FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENESTRAE INC | 7090 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071 | C | U | | UNDETERMINED |
| FENEX TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENG NUA SHENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENG SHU Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENSTER SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FENWAL INC | FENWAL AVENUE | CARR 122 KM 0.5 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| FENWAL INC. | 3 CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047 | C | U | | UNDETERMINED |
| FENWAL INTERNATIONAL INC | PO BOX 832 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEQUIERE GARDERE MD, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FER CEN INC | PO BOX 3947 | | | BAYAMON | PR | 00958-0947 | C | U | | UNDETERMINED |
| FER CONSTRUCTION SE | P O BOX 9932 | | | SAN JUAN | PR | 00908-0932 | C | U | | UNDETERMINED |
| FER GIO CORP. | URB VALLE DE ANDALUCIA | 2921 CALLE LORCA | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| FERBAD OFFICE SUPPLY INC | CAPARRA HEIGHTS STATION | P O BOX 11325 | | SAN JUAN | PR | 00922-1265 | C | U | | UNDETERMINED |
| FERDIAN A BERRIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDIN J SERRANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAD MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAD SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAD SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAN ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAN MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAN NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAN SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND  PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND A DE JESUS SELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND A GAROFALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ABADIA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ACOSTA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ALEMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ARROYO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND AUTO CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND BAEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND BATIZ CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND BERMUDEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND BERRIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND C MONTALVO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CAMACHO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CARTAGENA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CASTRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CENTENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND CRUZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND FERRER ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND FIGUEROA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND FRATICELLI SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND GARRIGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND GUILLOTY NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND GUTIERRES NUᴥEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND GUZMAN MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERDINAND IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND LANDRAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND LIARD ECHECVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND LOPEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MEDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MEDINA & FINANCO | P O BOX 13026 | | | SAN JUAN | PR | 00908-9999 | C | U | | UNDETERMINED |
| FERDINAND MEJIAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MENA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MENENDEZ CORDOVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MOLINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MONTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MUNICH PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND NAZARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND NEGRON/ ERIKA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND OJEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ORTIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND PADRO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND PONCE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND RIVERA VALLELANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ROSA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ROSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERDINAND RUIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND SANTIAGO QUESTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND SOTO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND TORRES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VEGA / AURORA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINAND VIVIER LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINANDO TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINARD CABRERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDINNAND CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDY I ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERDY MACHADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERGUSON ENTERPRISES INC | VICTORIA IND PARK STA PAULA | 372 ROAD 887 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| FERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FE-RI CONSTRUCTION | P.O.BOX 363136 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| FE-RI CONSTRUCTION, INC. | PO BOX 363136 | | | SAN JUAN | PR | 00936-3136 | C | U | | UNDETERMINED |
| FERIA DEL MILENIO/WILSON GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERIA INTERNACIONAL DEL LIBRO PR INC | 658 CALLE HOARE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FERIA Y CARNAVAL TURISMO P R DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERICELLI CASTILLO PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERICO P. GIRARDI, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERLY J CASTELLANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMAIN MATOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMAIN RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMARIE ESTRADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMARYLISE Y QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMENTATION CONSULTANTS INC | PO BOX 2439 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FERMIN A BASORA BORDALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN A TORRES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN A.LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN BATISTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN C MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN CLEMENTE ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN COMAS CASTILLO Y ALTAGRACIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN CONTRERAS BORDALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERMIN DEL VALLE Y ANA H CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN FRACINETTI CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN GONZALEZ INC | PO BOX 2522 | | | BAYAMON | PR | 00960-2522 | C | U | | UNDETERMINED |
| FERMIN HERNANDEZ ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN I FRACINETTI CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN J CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN J SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN L ARRAIZA NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN LASALLE JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN LEBRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN M CONTRERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN NARVAEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN P GUERRA DE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN QUINONEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN RIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN SANTIAGO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN SEGARRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN SUAREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMIN VEGA YOURMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMINA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMINA VELEZ MOSQUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERMINA VIDRO/ ADRIAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNADO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNADO PINEDA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNAN PLUMBINGC/OEFRAIN FERNANDEZ CORDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNAN R VARGAS LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNAND GRACIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNAND MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNAND Y MARCELLE CHALONEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDA AULET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDA BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDA GURZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA I OLVERA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDA OSORIO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDA VIERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDE L ROMAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEO M GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ & GUTIERREZ INC | PO BOX 29174 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| FERNANDEZ AGUILA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ APONTE, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BARBOSA MD, KENEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ BRITO MD, BEATRIZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CAEZ CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CAMAÑO MD, HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CASAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ COLLINS & RIVERO VERGNE | PO BOX 9023905 | | | SAN JUAN | PR | 00902-3905 | C | U | | UNDETERMINED |
| FERNANDEZ CORDERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CORDERO, MANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ CUEVAS MD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ DEMORIZI MD, DAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ EDITORES DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ENCARNACION MD, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GARCIA MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GARRIDO & CO INC | PO BOX 2154 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FERNANDEZ GONZALEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ GONZALEZ, DALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ JIMENEZ MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ JUNCOS SER.STA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LEBRON, ALEX Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ LOPEZ MD, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MARIÑO MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MD , JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MEDERO MD, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MUÑOZ MD, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ MUÑOZ MD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ NUÑEZ MD, LOURDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PACHECO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PADILLA MD, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ PEREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIOS MD, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ RODRIGUEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, KATIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ RODRIGUEZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ROSA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ ROSARIO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SIFRE MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SIFRE MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SOLTERO MD, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SOSA MD, ISABEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SOTO MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TAMAYO MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ TORRES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VAZQUEZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VENTURA AND ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ VILLARONGA MD, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDEZ Y REGAL INC / LA GRAN VIA 3 | 167 AVE JOSE DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FERNANDO A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO AULET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CUEVAS ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FONT LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PAONESSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A BAERGA IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A CASABLANCA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A CERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A GONZALEZ SUKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A LEO PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A MATEO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A MENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A MOSCOSO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A PINERO AMARAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A RIVERA ARTILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO A RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A RODRIGUEZ/EDUARDO ARREDONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A ROIG GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A TAVERAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A TRONCOSO FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO A. CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ABRUNA CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ACEVEDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ACEVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ACOSTA PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALBINO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALVARADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALVARADO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALVARADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALVAREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALVAREZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ALVAREZ LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO AMADOR PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO AMARO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO AMARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ANAVITATE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ANDINO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ARROCHO ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ARVELO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ARZUAGA CUEVAS DBA ARZUAGA ELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO AYBAR FULLADOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO AYBAR SOLTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BALMORI DBA BALMORI VIDEO LIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BALMORI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BARNES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BARRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BARRON GUERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BATISTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BATISTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO BAYRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BELTRAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BELTRAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BERIO MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BERMUDEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BETANCOURT GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BODON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BONNET MERCIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BRAVO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BUESO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO C COTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CABAN BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CABANILLAS ESCALONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CALDERON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CALOCA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CAMPOAMOR REDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CANCEL MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CAPELES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CARABALLO Y MAITE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CARMONA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CARRASQUILLO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CARRASQUILLO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CARRERO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CASANOVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CASTILLO BARAHONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CASTILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CASTRO URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CHICO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CHOLLET BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CINTRON MADERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CINTRON MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CINTRON ONATIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CLAUDIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COGLEY CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLLAZO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLÓN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COLONDRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CORRETERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CORTES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CORTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COSME PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COSTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO COUSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CRESPO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CRESPO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO CURRAS HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO D RODRIGUEZ WEBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DAVILA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DE JESUS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DE LA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DE LEON DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DEL MORAL PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DESCARTES VAN DERDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E ESPINAL MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E LEDUC MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E MERCADO BELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E ORTIZ ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E OTERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E PINEIRO CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E PLA BARBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E ROURA RIZZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E. AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E. ROURA RIZZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO E. SAGARDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO ECHAVARRIA / ISABEL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ECHEANDIA FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ECHEGARAY DALECCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO EMANUELLI SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ESCOBAR NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ESGUERRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ESTEVES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ESTRONZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO F TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FALCON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FELICIANO AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FERNADEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FERNANDEZ AGUILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FERNANDEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FERRE VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FERRER VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FIGUEROA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FIGUEROA ARGUESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FLORES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FONT LEE LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FRAGOSO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FRANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO FRANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO G ALICEA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO G COTTO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO G SALAZAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GALARZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA BARBON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GARCIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GATTORNO JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GILORMINI  HEVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GIRALDEZ YABRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GONZALEZ Y/O HECTOR RIVERA RUSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GRAJALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GRAJALES TEJERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GREGORY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GUERRERO COTTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GUERRERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GUILLIANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GUILLOTY MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO GUZMAN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO H CASTRO HERNANDEZ | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO H CRUZ TOLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | C | U | | UNDETERMINED |
| FERNANDO H GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO H PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO H SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO H SOTO PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HADDOCK NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HEREDINA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HERNANDEZ COIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HERNANDEZ DBA UNIQUE PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HERNANDEZ LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO HOLGUIN REED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO I CARRERO INC A15 | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FERNANDO I JIMENEZ BELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO I MEDINA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO I MONLLOR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO I PONT MARCHESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO I SALDANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO IGLESIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO IRIZARRY ARCHITECTS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J AGUDO NIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J ALVAREZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO J BILLOCH RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J BIRD PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J BORRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J CINTRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J CRESPO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J CUYAR FREITES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J GANDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J LAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J LAVANDERO LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J LOPEZ MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MARCELLAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MARQUEZ LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MAYORAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MOLINI VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J NAVARRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J ORONOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J ORTIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J RODRIGUEZ/ NELIA M PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J TORRES EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J VEGA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J YSERN BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J. ECHEGARAY ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO J. FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO JIMENEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO JUARBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ARZUAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ATILES FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO L BATISTA VELEZ DBA BATISTA BUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L BOISSEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L BORGES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CALVO IRIZARRY / F C SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CARRERAS COELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CARTY OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CERDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CERDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CHANZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L COLLAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L COMAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CONDE CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CORREA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CRUZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L DAVID DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L DIAZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L DIAZ LENTINI/ NICOLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L FERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L GARRIGA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L GHIGLIOTTI LAGARES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L JIMENEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L LEVANDE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L MARTINEZ / MARTINEZ AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L MATHEU VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L MONLLOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L NATAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO L NIEVES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ORSINI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L PAGAN ELENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L PENA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L REGIS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ROSA MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ROSARIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SANTIAGO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SOSTRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L SUMAZA & COMPANY | P O BOX 3006 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FERNANDO L SUMAZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L VELEZ PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L VELEZ Y HILDIANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L VILLAR ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L. ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L. TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,135.20 |
| FERNANDO L. TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO L.VILLAR ROBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LABOY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LACOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LASSALLE ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LAURIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LEDUC DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LLAVONA RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LONGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LOPEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LUGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LUGO LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO LUIS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M MARTINEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| FERNANDO M NUNEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M RABELL ECHEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M TORRES ORRACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO M. CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MACHADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MAISONET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARRERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARRERO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARTELL VAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MATTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MEJIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MERCADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MERCED OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO MININO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MIRANDA ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MIRANDA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MIRANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MOJICA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MONEILO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MONTANEZ DELERME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MONTANO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MORA/HILDA RIVERA/YADIRAROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MORALES CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MORALES FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MORALES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MORAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MORELL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MORENO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MUNIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO MUNOZ & ASOCIADOS | APARTADO 9657 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FERNANDO MUNOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO NATAL ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO NAVARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO NERIS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO NICHOLLS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO NIEVES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO O MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO O ZAMBRANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO O. RODRIGUEZ AMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OCASIO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OCASIO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OLAVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OLIVERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OLIVERO LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OLIVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OLMEDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OLMO (TUTOR) BLANCA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ONEIL CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OQUENDO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OROZCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORSINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTEGA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO ORTIZ / FRANCES I RUIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PAGAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PAGAN QUIONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PASCUAL STERENBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PERALTA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PEREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PEREZ ESPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PIERAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PINTADO DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO POL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PONCE MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PONCE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PORTELA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PRIETO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PRIETO MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO PUJALS ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO QUINONES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO QUINONEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO R FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO R FORTUNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO R HERNANDEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO R MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO R PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO R RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO R. RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RAMIREZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RAMIREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RAMOS AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RAPPA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RECIO MANDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIJOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RINCON URIGUEN | PO BOX 366260 | | | SAN JUAN | PR | 00936-6260 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO RIOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVAS BARBOUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA  BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA & ASSOC | PO BOX 572 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| FERNANDO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA RUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RIVERA TORRES & JANET RODRIGUEZ | PMB SUITE 220 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FERNANDO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROBERTO REBOLLO CARRATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROCA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RODRIGUEZ WEBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROJAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROLDAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROLÓN VÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROMAN MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROMAN SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROSA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROSADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ROURE FALCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RUIZ JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO S DESCARTES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO S LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SABINO CASTRO MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SALAZAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SALGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SALICHS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANCHEZ / ORLANDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SANTOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SEDA AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SEDANO ROMAN / ELIZABETH ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SEMIDEY MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SEMIDEY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SERRANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SOTO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SUAREZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SULLIVAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO SULSONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SUMAZA LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO SUREDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TARAFA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TILO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TONOS BARLUCEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TONOS FLORENZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TORRES ZAPATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VALDERRABANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VARGAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VAZQUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELEZ BORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VERGES COTAL- | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VILLARINI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VILLEGAS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO VIVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO X RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO Y DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO YAMIL GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ZALACAIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO ZEDA RIESTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERNANDO, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERPAJ INC | PO BOX 1355 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| FERR AGRICOLA JAGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR AGRICOLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERR ALMACENES ARILOPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR AQUILINO MONTEVERDE INC | PO BOX 451 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FERR BLAS Y ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR CAGUAS COMMERCIAL CO INC | PO BOX 8819 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FERR CASHIDAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR COMERCIAL AGUAS BUENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR COMERCIAL CAMARONES INC | PO BOX 2787 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FERR COMERCIAL LOS POLEOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR COMERCIAL SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR COMERCIAL SAN JOSE INC | 44 CALLE MAYOR CANTERA | | | PONCE | PR | 00730-3023 | C | U | | UNDETERMINED |
| FERR ENEAS CASH & CASH | PO BOX 2754 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FERR GREENHILLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR HIJOS DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR LOS PRIMOS DE GUAYNABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR PAPOS COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR SOTO EXTRA INC | BOX 441 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FERR SUPERMERCADO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR TESORO DEL EBANISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR VEGA BAJA LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERR Y ALMACENES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FERRAN RHEDER MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRARI ENTERPRISES INC | PO BOX 6 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| FERRARI LAW PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRARI LUGO MD, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRARO MD, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRE INVESTMENT FUND INC | PO BOX 363566 | | | SAN JUAN | PR | 00936-3566 | C | U | | UNDETERMINED |
| FERRER ACEVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER BADILLO ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER BENITEZ & ASSOC | PMB 411 | 2434 CALLE LOIZA | | SAN JUAN | PR | 00913-4745 | C | U | | UNDETERMINED |
| FERRER CORP INC | PO BOX 190632 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FERRER CORPORATION | PO BOX 190632 | | | SAN JUAN | PR | 00919-0632 | C | U | | UNDETERMINED |
| FERRER RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER SERVICE STATION | PO BOX 6400 STE 120 | | | CAYEY | PR | 00737-6400 | C | U | | UNDETERMINED |
| FERRER SONS DEVELOPMENT INC | HC 02 BOX 4028 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| FERRER TORRES MD, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER URBINA MD, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRER VIVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRERIS VAZQUEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRERO CHAPERO MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRERO INC | P O BOX 5580 | | | CAGUAS | PR | 00726-5580 | C | U | | UNDETERMINED |
| FERRERTERIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRES CORDERO MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETARIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA  EL TRIANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA & AGROCENTRO EL SIETE | RR 3 BOX 10168 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| FERRETERIA 2001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRETERIA 3C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ACE BERRIOS, INC. | ALTURAS DE BRISAS. 81-94 NUM25 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FERRETERIA ACE COMERCIAL BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ACE TORTUGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ACE VALOIS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ACEROS DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA AGRICOLA ASA INC | P O BOX 499 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| FERRETERIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA AMADOR INC/ENERGIA Y SOL PR | CARR 2 KM 88.3 BUZON 94 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| FERRETERIA ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA AVILES COMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BERIO HERMANOS INC. | PO BOX 406 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FERRETERIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BERRIOS E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BERRIOS INC/PURA ENERGIA INC | 81-4 25 ALTURAS DE BRISAS | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FERRETERIA BLAS Y ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CAGUAS COMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CAGUAS COMMERCIAL CO. INC. | P O BOX 8819 | | | CAGUAS | PR | 00726 | C | U | | $ 2,141.48 |
| FERRETERIA CAIMITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CAMPAMENTO INC | PO BOX 172 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| FERRETERIA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CANDELARIA MD TRADINGN CORP | PO BOX 1326 | | | BAYAMON | PR | 00960-1326 | C | U | | UNDETERMINED |
| FERRETERIA CAPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CARINO DE NAGUABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CASA AGRICOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CEDRO ABAJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CENTRO HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CERRO GORDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CHEO PAPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CHRISTIAN, INC. | CARR. 455, KM. 3.2 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| FERRETERIA CHU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COLON ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COLOR Y DISENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRETERIA COMERCIAL ANGELES INC | P O BOX 491 | | | ANGELES | PR | 00611 | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL CARABALLO INC | 1072 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL EL COCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL JJ, INC | CARR 492 KM 0.1 BO LECHUGA | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL LA GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL LECHUGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COMERCIAL SOTO EXTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COMERICAL LA GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA COTTO LAUREL INC | COTTO LAUREL | 5 AVE FLAMBOYAN | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| FERRETERIA CUATRO ESQUINA GOBAR INC | PO BOX 365047 | | | SAN JUAN | PR | 00936-5047 | C | U | | UNDETERMINED |
| FERRETERIA CUESTA DEL GUAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA D T SULIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA DAGUAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA DAVID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA DAVILA INC | 36 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA DEL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA DEL ESTE INC | HC 2 BOX 11771 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FERRETERIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA DOMINGUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA DONALD BUSIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL ABANICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL BAMBU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL CABLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL CAMPESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL CANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL COMETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,297.80 |
| FERRETERIA EL COMETA , INC. | AVE. BORINQUEN  2201  BO. OBRERO | | | SAN JUAN | PR | 00915-0000 | C | U | | UNDETERMINED |
| FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| FERRETERIA EL COROZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL CRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL FLAMBOYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL GIGANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL GUARETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL NUEVO MINI MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL NUEVO ROLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL PAJUIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRETERIA EL PALACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL PALACIO 2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL PARAISO INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| FERRETERIA EL PARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL PARE DE CAMUY CORP | HC 2 BOX 7415 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| FERRETERIA EL PEPINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL RESUELVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL ROLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL SOL INC | RR 06 BOX 9625 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FERRETERIA EL TESORO DEL EBANISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EL YUNQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA EMILIO DAVILA INC | PO BOX 294 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| FERRETERIA EMPALME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA FELIX LOPEZ FIGUEROA INC. | PO BOX 37 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| FERRETERIA FELIX LOPEZ INC | PO BOX 37 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| FERRETERIA FIGUEROA HARDWARE INC | 2 CALLE BARBOSA | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| FERRETERIA FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA FONTAN INC | CARR 2 KM 56.5 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| FERRETERIA FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA GALLEGO INC | HC 1 BOX 6574 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FERRETERIA GIUSTI INC | PO BOX 381 | | | TOA BAJA | PR | 00951-0381 | C | U | | UNDETERMINED |
| FERRETERIA GOMEZ HNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA GOMEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA GONZALITO INC | HC 3 BOX 8181 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| FERRETERIA GREEN HILLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA GREGORI INC. | 264 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| FERRETERIA GUAYABAL INC | URB ALT DEL ALBA | 10719 CALLE SOL | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| FERRETERIA GURABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA H FORTIZ INC | APARTADO 1552 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| FERRETERIA HANSY INC | 185 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FERRETERIA HERMANOS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA HERMANOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA HERMANOS SANCHEZ INC | PO BOX 714 | | | DORADO | PR | 00646-0714 | C | U | | UNDETERMINED |
| FERRETERIA HERNANDEZ PEREZ INC | P O BOX 620 | | | ADJUNTAS | PR | 00601-0620 | C | U | | UNDETERMINED |
| FERRETERIA HNOS. SANCHEZ INC. | P.O. BOX 714 | | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| FERRETERIA INTERNATIONAL INC | 14 2DA AVE NOGAL | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FERRETERIA ISABELA STEEL SERVICES | AVE MILITAR | BOX 4110 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FERRETERIA ISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA J DETRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA JAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA JAHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRETERIA JAIME INC | 156 BDA F CORDOVA DAVILA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FERRETERIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA JOE'S HOME CENTER INC | CARR 2 KM 34.4 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| FERRETERIA JOSE J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA JW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA KAYUKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA 31 INC | PO BOX 240 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FERRETERIA LA CHIMENEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA ECONOMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA ESPECIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA FAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA FAVORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA FERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA FERIA #2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA MARGINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA NUEVA ERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA NUEVA EUROPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA PESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA PETATERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LAGOS DE PLATA INC | PO BOX 51137 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| FERRETERIA LATORRE & IRON WORK | HC 01 BOX 6012 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| FERRETERIA LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LAZU INC | PO BOX 350 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| FERRETERIA LIVIO PUIG INC. | PO BOX 1208 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FERRETERIA LOS BIGIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LOS CAMIONEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LOS MUCHACHOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LOS NIETOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LOS PRIMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LUIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA M. OTERO Y CIA, INC. | APARTADO 848 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FERRETERIA MADEDERA 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MADERAS 3 C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MADERERA 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MANATI INC. | PO BOX 1148 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FERRETERIA MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MARTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MASSO INC | PO BOX 446 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRETERIA MC TORRES INC. | PO BOX 512 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| FERRETERIA MEDINA INC. | 4180 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FERRETERIA MENDEZ INC | PO BOX 11279 | | | SAN JUAN | PR | 00922-0000 | C | U | | $ 20,160.25 |
| FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | SAN JUAN | PR | 00906-6505 | C | U | | UNDETERMINED |
| FERRETERIA MERINO INC | PO BOX  9627 | | | SANTURCE | PR | 00910-0000 | C | U | | UNDETERMINED |
| FERRETERIA MI CASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MINILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MINILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA MINILLAS INC | PO BOX 4100 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| FERRETERIA MIRAMAR DBA A GARCIA & CO | PO BOX 141600 | | | ARECIBO | PR | 00614-0000 | C | U | | $ 23,529.23 |
| FERRETERIA NALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA NIEVES LUMBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA OLA INC | PO BOX 94 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| FERRETERIA OROCOVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PABLO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PAGAN HNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PAJUIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PALOMAS #2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PAPO PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PIꝔEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PITAHAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PLUM PLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA POETA LUMBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PUENTE JOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA PUERTO REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA RABANAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA RAMOS  E  HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA RG INC | BOX 3002 SUITE 178 | | | RIO GRANDE | PR | 00745-3002 | C | U | | UNDETERMINED |
| FERRETERIA RINCON CRIOLLO | PLAYA SALINAS | 18 CALLE E BO PLAYA | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FERRETERIA RIO PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | AIBONITO | PR | 00705-0000 | C | U | | UNDETERMINED |
| FERRETERIA RIVERA LUPIANEZ INC | 100 CALLE SAN JOSE E | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| FERRETERIA RIVERAS COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA ROVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SALAMANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRETERIA SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTA ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTA RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTANA INC | HC 01 BOX 8526 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| FERRETERIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTIAGO LOPEZ INC | URB EL VALLE | 94 CALLE MIRTOS | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| FERRETERIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SANTURCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SOLAR EL ALMACIGO INC | DEPT DE LA VIVIENDA | 606 AVE BARBOSA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FERRETERIA SOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA TESORO EN MADERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA TORES HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA TORRES E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA TOWN HILL INC | TIERRALTA 2 | F 19 CALLE GAVILANES | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FERRETERIA TRUE VALUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA VARGAS, INC. | PO BOX 10301 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | VEGA ALTA | PR | 00692-0000 | C | U | | UNDETERMINED |
| FERRETERIA VEGA ALTA, IC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA WITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y AGROCENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y CASA AGRICOLA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y CENTRO AGRICOLA EL SIETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y CTRO AGRICOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y GARAGE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y GARAJE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y GRAVERO C & S | 26 SANTA BARBARA | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| FERRETERIA Y GRAVERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y GRAVERO LAS AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y GRAVERO LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y GRAVERO SAINT JUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA Y SUP CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIA YUYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRETERIAS PLUM PLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRETERIAS PLUM-PLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERRO HOLDING CORP | URB SABANERA DORADO | 429 CAMINO DEL SUSUA | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| FERRO, SEGUNDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERROCARRIL SERVICE STATION TEXACO | PO BOX 7449 | | | PONCE | PR | 00732-7749 | C | U | | UNDETERMINED |
| FERROVIAL AGROMAN LLC | 1250 AVE P DE LEON | SUITE 901 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FERSENE PEIGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERTI LAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FERVILL CO INC | PO BOX 235 | | | ST JUST | PR | 00978 | C | U | | UNDETERMINED |
| FESCO INC | PO BOX 608 | | | MAYAGUEZ | PR | 00681-0608 | C | U | | UNDETERMINED |
| FESISLA INC | RR 3 BOX 3962 | | | SAN JUAN | PR | 00926-9614 | C | U | | UNDETERMINED |
| FESS OF PUERTO RICO INC | P O BOX 143673 | | | ARECIBO | PR | 00614-3673 | C | U | | UNDETERMINED |
| FEST FAMILIAR DEL CENTRO INC DE MOROVIS | BOX 245 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| FESTI VITY CORP | URB LA CUMBRE SUITE 209 | 271 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FESTIVAL AZUCAR GUARAPO Y MELAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL BOMBA Y PLENA INC / PLENARIUM | URB COUNTRY CLUB | 1100 CALLE BUSELLO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| FESTIVAL CETI C/O AGUSTIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL CINE INTERNACIONAL DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL CUEVAS DE LA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL DE LA COCOLIA DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL DE LA COCOLIA INC | VALLE HERMOSO | S O 9  CIPRESS | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FESTIVAL DE LA ESPERANZA CORP | HC 22 BOX 9614 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FESTIVAL DE LA LONGANIZA RECRE CULTURAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL DE MANGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL DEL ANON DE NARANJITO INC | HC 71 BOX 1750 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| FESTIVAL DEL PASTEL DE OROCOVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL DEL PETATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL DEL VOLANTIN MAYAGUEZANO INC | 105 CALLE DR VADI | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FESTIVAL EL JOBO INC | BOX 682 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| FESTIVAL FAMILIAR DEL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL INT DE LA GUITARRA DE PR INC | ESTACION UPR | PO BOX 21402 | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| FESTIVAL MUSICAL LATINO AMERICANO INC | P O BOX 9020137 | | | SAN JUAN | PR | 00902-0137 | C | U | | UNDETERMINED |
| FESTIVAL NACIONAL DEL CAFE FRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVAL NAVIDE¥O FAMILAR INC | RAMIREZ DE ARELLANO | 8 CALLE CAMPECHE JARDAN | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FESTIVAL Y MARATON MUJER PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVITIES BASKET SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FESTIVO INC | 361 SAN JORGE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| FESTIVO PR COM, INC. | 357 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| FESTIVOL CORP | VILLA NEVARES | 1073 CALLE 3 | | SAN JUAN | PR | 00927-5124 | C | U | | UNDETERMINED |
| FESTNA TRADING CORP. | P. O. BOX 13392 | | | SAN JUAN | PR | 00908-0000 | C | U | | UNDETERMINED |
| FESTNA TRAIDING CORP | PO BOX 13392 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FFEMC CORP | PO BOX 364229 | | | SAN JUAN | PR | 00936-4229 | C | U | | UNDETERMINED |
| FFP NEW MEDIA PR LLC | 364 CALLE SAN JORGE | APTO 2 H | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| FG CONTRACTOR INC | P O BOX 857 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| FGE & ASSOCIATES PSC | PMB 772 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| FGR MEDIA LLC | URB SABANERA DEL RIO | 497 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| FHC CSCO ESC MEDICINA DE PONCE AGUADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FHC CSCO ESC MEDICINA DE PONCE COAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FHC HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FHCHS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FHP WEST VALLEY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FHS FIRST HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FHT INC | PO BOX 7814 | | | PONCE | PR | 00732-7814 | C | U | | UNDETERMINED |
| FI 413 CORP | PO BOX 9026 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FIBRA IMAGING SYSTEM CORP | PMB 317 | 667 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FICHELLE INVESTMENT CORP | 243 CALLE PARIS SUITE 1855 | | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| FICO COLLADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FICUS PRODUCTIONS CORP | COND COSMOPOLITAN | 555 CALLE MONSERRATE APT 203 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FID DE CONSERVACION E HISTORIA VIEQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDALGO DIAZ 411 SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | C | U | | UNDETERMINED |
| FIDDLER GONZALEZ Y RODRIGUEZ PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDE JANINE FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDE JOAQUIN A VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDE JOSE R ALVAREZ & GLORIA FIGUERAS | PO BOX 3348 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FIDE LUIS ALBERTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDE M E SABATER & SABATER | P O BOX 9023332 | | | SAN JUAN | PR | 00902-3332 | C | U | | UNDETERMINED |
| FIDE MARGARITA FONALLEDAS RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDE MARIA SOLEDAD FREIRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDE PATRICIA VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO A AURORA M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO CARLOS A UNANUE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIDEICOMISO CONSERVACION/HISTORIA VIEQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO DE BALLETS DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO DE CONSERVACION DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $      246.00 |
| FIDEICOMISO DE INMUEBLES SILVA TULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO DE JESUS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO ESCUELA DE DERECHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO ESCUELA DE DERECHO /U P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO HERNANDEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO LA ESCUELA DE DERECHO UPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO MANGUAL CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO MARIA E FLORES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO OLIMPICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO OLIMPICO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO OLIMPICO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO PARA ESCUELA DE DERECHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO PARA LA ESC DEREC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO PARA LA ESCUELA DE DERECHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO PERPETUO COMUNIDADES ESPECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO SHAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEICOMISO YOLANDA VILLAMIL PASSALACQUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL A COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL A GARCIA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL A IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL A SANTANA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL CRUZADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL DE FRIAS JIMENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL DE GRACIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL E DIAZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIDEL E RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL ESTRADA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL F TREJO ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL GONZALEZ ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL HERNANDEZ  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL LATIMER ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL LEBRON CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL LOZADA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL LOZANO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL N SANTANA ORTIZ/C R AMBULANCE SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL RODRIGUEZ / ESTAMPADOS GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL RODRIGUEZ ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL RODRIQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL ROMAN /DBA/ ROMAN MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL TORRES RIVERA / LE MUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDEL VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELA  ARCE  MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELA GUEVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELA PINET DE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELA SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELINA DEL VALLE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELINA LEBRON CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELINA LOZANO ARBOLEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELINA ORTIZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELINA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELINA VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELITY ADVISOR INTERMEDIATE BOND FUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELITY ADVISOR MINICIPAL INC FUND CLAS | 82 DEVONSHIRE STREET F 8 G | | | BOSTON | MA | 02109 | C | U | | UNDETERMINED |
| FIDELITY ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE STREET F8G | | | BOSTON | MA | 02109 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIDELITY DEPOSIT COMPANY MARYLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELITY NATIONAL INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDELITY PROPERTY INCOME TRUST | EXCHANGE PLACE | | | BOSTON | MA | 02109-2881 | C | U | | UNDETERMINED |
| FIDENCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDENCIA OTERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDENCIO MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDENCIO MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDENCIO QUILES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDENCIO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDES LAW GROUP LLC | PO BOX 153 | | | CABO ROJO | PR | 00623 | C | U | | $ 4,062.50 |
| FIDIA A ARIAS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDIAS H. MORENO ALVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDIAS M. GARABITO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDIAS RUIZ DELGADOQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIDILA A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIEDLER & FRIAS ARQUITECTOS | CALLE CESAR GONZALEZ 356 | | | SAN JUAN | PR | 00918-2114 | C | U | | UNDETERMINED |
| FIELD & PERMITS PSC | URB LOS ANGELES | 46 CALLE TAURO | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| FIESTA CAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIESTA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIESTA DEL PESCAO PUERTO REAL CABO ROJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIESTA RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIESTECITA DBA SUZBEIDAD RIVERA MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIETO AUTO / RUIZ ASENCIO PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIETO MOTORS IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIFA CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIFA CORP | MCS 549 WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FIFTH MATE PRODUCTION INC | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | C | U | | UNDETERMINED |
| FIFTH PUERTO RICAN FILM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIFTH THIRD BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIFTIES COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGHT FAX INC | PO BOX 896 | | | SICKLERVILLE | NY | 08081 | C | U | | UNDETERMINED |
| FIGMAR CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUERAS &  DEL VALLE PSC | AVE HOSTOS # 511 | 204 SUITE | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FIGUERAS & PADILLA INC. | 1529 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FIGUERE ENTERPRISE CORPORATION | URB MUNOZ MARIN | 4 CALLE 2 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| FIGUEREO MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA & FIGUEROA | CUPEY GARDENS PLAZA | AVE CUPEY GARDENS SUITE 9E | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FIGUEROA ALMODOVAR, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ALVAREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ARJENIS, J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BAEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BOLIO MD, SIEGFRIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BURGOS, LINNELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA BURGOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA BURGOS,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRASQUILLO MD, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRER MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRER PHD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CARRER PSYD, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CHIMELIS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CORDERO MD, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ MD, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ MD, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA CRUZ, SOLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DELGADO MD, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA DIEZ MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ESTELA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FERNANDEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FIGUEROA, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FUENTES STHENCEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA FULLADOZA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GOMEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GONZALEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA GUZMAN MD, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HERNANDEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA HIDRAULIE Y/O RAFAEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA JIMENEZ, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA JR MD, LEORNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LABORDE MARY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LAMBOY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA LOPEZ MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MARRERO, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MELENDEZ MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MELENDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MOLINA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MONTANEZ FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MORALES, RAFAEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA MUÑIZ MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA NAZARIO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA NEVARES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA NOGUES MD, FANNY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ORTIZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA OTERO MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA OTERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA OTERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA PEREZ MD, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RAMOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIOS MD, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA MD, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA MD, ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA MD, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA RODRIGUEZ HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROURE MD, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA ROVIRA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SEPULVEDA MD, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA SIERRA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TRASMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA TRAVEL & TOURS INC | CARR 887 KM 1 2 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| FIGUEROA VARGAS MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VEGA, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA VELAZQUEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA, DARYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIGUEROA-CALDERÓN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIKA NU LAIF INC | PO BOX 2480 | | | BAYAMON | PR | 00960-2480 | C | U | | UNDETERMINED |
| FILARMONICA DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILDALICIA FARIA CASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILEMON RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILEONE LLC | 5520 DILLARD DRIVE STE 280 | | | CARY | NC | 27518-9237 | C | U | | UNDETERMINED |
| FILGENIO GUEVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO ARNIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO AVILES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO DESA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO DESA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO GUZMAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO LAGARES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO LEBRON SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FILIBERTO MUNIZ SOULETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO NIEVES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO OLIVO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO PEREZ PEREZ / FINE WOODWORKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO RIVERA LLENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO VELAZQUEZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO VIERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIBERTO ZAYAS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIGRANA CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIPENSES 4 13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIPO TIRADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILIPPI MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILM PRODUCTION SERVICES INC | 304 NEWBURY STREET 463 | | | BOSTON | MA | 02115 | C | U | | UNDETERMINED |
| FILMO LOPEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILM-O-TAPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILMOTECA NACIONAL INC | 355 FD ROOSEVELT AVE | SUITE 106 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FILMS FOR HUMANITIES & SCIENCE | PO BOX 2053 | | | PRINCETON | NJ | 08543 | C | U | | UNDETERMINED |
| FILMS FOR THE HUMANITIES AND SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILMS MEDIA PRO HD INC | P35 CALLE 18 | URB EL CORTIJO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FILMWORKS INC | 181 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FILOMENA ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA DE JESUS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA DE LA CRUZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA LASALLE BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA MONTALVO / ANDRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA OTERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA PACHECO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA SHARON SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA SUED JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENA TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENO CASTRO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENO MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILOMENO ROMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILS LAMOUR MD, FEROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILT & COMPRESORES | PMB SUITE 390 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 3113 | C | U | | UNDETERMINED |
| FILTERTEK DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FILTRACIONES INST SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIMEC MEDICAL SERVICES PSC / OCCU MEDICS | PO BOX 29586 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| FINALVA PEREZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINAMEL FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINAN MD , WILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANCIAL ACCOUNTING FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANCIAL ACCOUNTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANCIAL ACCOUNTING STANDARD BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANCIAL GAP ADMINISTRATOR LLC | 1670 FENPARK DRIVE | | | FENTON | MO | 63026 | C | U | | UNDETERMINED |
| FINANCIAL GUARANTY INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANCIAL SECURITY ASSURANCE INC | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| FINANCIAL TIMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANCIAL TIMES/WORLD BUSINESS NEWSPAPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINANXIAL IT CORP | 1563 PONCE DE LEON | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FINANXIAL, CORP. | PO BOX 23063 | | | SAN JUAN | PR | 00931-3063 | C | U | | UNDETERMINED |
| FINCA ADELA INC | URB PUERTO NUEVO | 1003 AMBERES | | SAN JUAN | PR | 00920-5354 | C | U | | UNDETERMINED |
| FINCA AGRICOLA LUIS I MELENDEZ | HC 02 BOX 6876 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| FINCA ALMA ADENTRO INC | PO BOX 3169 HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FINCA BERNAL INC | PO BOX 3092 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FINCA BERNAL, INC | PO BOX 3092 | | | SAN SEBASTIAN | PR | 00685 | C | U | $ 2,610.00 |
| FINCA CAJOBAS | PO BOX 847 | | | SABANA HOYOS | PR | 00668 | C | U | | UNDETERMINED |
| FINCA CONSTANCIA | PO BOX 941 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| FINCA ENCARNACION INC | HC 5 BOX 23862 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| FINCA ERMITA PICON INC | PO BOX 79876 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FINCA LA EULALIA  INC | P O BOX 782 | | | QUEBRADILLAS | PR | 00662 | C | U | | UNDETERMINED |
| FINCA LA LIMONADA INC | PMB 1736 | CALLE PARIS 243 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FINCA LA PERLA INC | PO BOX 140039 | | | ARECIBO | PR | 00614-0039 | C | U | | UNDETERMINED |
| FINCA MAGDALENA | P O BOX 217 | | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| FINCA NILAVI INC. | PO BOX 4380 | | | COAMO | PR | 00769-1380 | C | U | | UNDETERMINED |
| FINCA PENONES INC | 112 CALLE MCKINLEY E | | | MAYAGUEZ | PR | 00680-5059 | C | U | | UNDETERMINED |
| FINCA RESTAURACION | BOX 5177 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| FINCA SANTA ROSA | P O BOX 41175 | | | SAN JUAN | PR | 00940 1175 | C | U | | UNDETERMINED |
| FINCA SOREC INC | URB LUCHETTY | 83 SIRRA BERDECIA | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FINCA VIVERO BAYAMON | 235 CALLE DUARTE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FINCH MATEO MD, ANA D | PO BOX 7851 | | | PONCE | PR | 00732-7851 | C | U | | UNDETERMINED |
| FINDA BAUZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINE ART CINEMA CORPORATION | P O BOX 19116 | | | SAN JUAN | PR | 00910-9116 | C | U | | UNDETERMINED |
| FINE DECORATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINE SWEETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINES FERRER CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FINMETRIX CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOL D ROBLES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOL SILVA MD, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIOLDALIZA MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOLDALIZA MUNIZ AMARANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOR DALIZA PEGUERO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOR DE ACHECAR DE SOTO MAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOR DELIZ COLON SENQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOR SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIOR SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIORDALIZA CARTY BOYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIORDALIZA Z ADAMS ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIORENTINA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIORI DI CLASSE INC | P O BOX 30252 | | | PONCE | PR | 00734-3252 | C | U | | UNDETERMINED |
| FIORIDELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE AND SECURITY PREVETION SY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE BUSTER INC | PO BOX 7165 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FIRE CONTROL CORP | PO BOX 192076 | | | SAN JUAN | PR | 00919-2076 | C | U | | $ 675.00 |
| FIRE CONTROL CORPORATION | PO BOX 192076 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FIRE E M S FREQUENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE FACILITIES INC | 350 BUSINESS PARK DRIVE | | | SUN PRAIRIE | WI | 53590 | C | U | | UNDETERMINED |
| FIRE FIGHTERS EQUIPMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE FOE INC | P O BOX 4656 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FIRE PREVENTION SYSTEMS INC | PO BOX 6017 SUITE 241 | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| FIRE PROTECTION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE PROTECTION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE PROTECTION SERVICES | AVE CAMPO RICO BLQ 3 NUM 1 | | | SABANA GARDENS | PR | 00630 | C | U | | UNDETERMINED |
| FIRE PROTECTION SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE SAFE INC | PO BOX 592 | | | SAINT JUST | PR | 00978-0592 | C | U | | $ 2,900.00 |
| FIRE SAFE INC. | P.O. BOX 592 | | | SAINT JUST | PR | | C | U | | UNDETERMINED |
| FIRE SAFE, INC | PO BOX 592 | | | SAINT JUST | PR | 00978-0592 | C | U | | UNDETERMINED |
| FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | RIO PIEDRAS | PR | 00978-0592 | C | U | | UNDETERMINED |
| FIRE SAFETY FLOW INC | URB PARAISO DE COAMO | 709 CALLE AMISTAD | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FIRE SAFETY SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRE SCHOOL USA CORP | 6727 MISSION CLUB BOULEVARD 101 | | | ORLANDO | FL | 32821 | C | U | | UNDETERMINED |
| FIRE SPRINKLER DESIGN GROUP INC | 13285 S W 103 TERRACE | | | MIAMI | FL | 33186 | C | U | | UNDETERMINED |
| FIRE WORKS GIRONE DE P R INC. | PO BOX 1658 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FIREBELLE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIREFIGHTERS NATIONAL SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIREGUARD SERVICES & PREVENTION SYSTEMS | P O BOX 1111 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FIREHOUSE BURGERS AND FRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIREMANS FUND INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRESTONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIREWORKS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIREWORKS OF THE CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIROUZTALE MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRST SECURITY MORTGAGE INC | FERNANDEZ JUNCOS STATION | PO BOX 11693 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FIRST STEPS DAY CARE CENTER | URB PURPLE TREE | 1733 CARR 844 CUPEY BAJO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FIRST ADVANTAGE LNS OCC. | HEALTH SOLUTIONS INC. | P.O. BOX 404064 | | ATLANTA | GA | 30384-4064 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST ALLMERICA FINANCIAL LIFE INSURANCE | 440 LINCOLN STREET | | | WORCESTER | MA | 06153 | C | U | | UNDETERMINED |
| FIRST AMERICAN TITLE INS CO | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | C | U | | UNDETERMINED |
| FIRST AMERICAN TITLE INSURANCE | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | C | U | | UNDETERMINED |
| FIRST BANK | CALL BOX 10005 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| FIRST BANK INSURANCE AGENCY INC | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | C | U | | UNDETERMINED |
| FIRST BANK PR | 1130 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| FIRST BANK PUERTO RICO | C/TETUAN 206 EDIF BANCO POPULAR SUITE 501 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | SAN JUAN | PR | 00910-0318 | C | U | | UNDETERMINED |
| FIRST BOOK PUBLISHING | PO BOX 195275 | | | SAN JUAN | PR | 00919-5275 | C | U | | UNDETERMINED |
| FIRST BRANDS PUERTO RICO INC | P O BOX 194508 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B-5 CALLE TABONUCO, SUITE A-9 | | GUAYNABO | PR | 968 | C | U | | $ 3,799.00 |
| FIRST CHOICE ARMOR | 209 YELTON STREET | | | SPINDALE | NC | 28160 | C | U | | UNDETERMINED |
| FIRST CHOISE PROSTHETIC | 909 AVE TITO CASTRO STE 714 | | | PONCE | PR | 00716-4722 | C | U | | UNDETERMINED |
| FIRST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FIRST CLASS INSURANCE INC | URB LOMAS VERDES | 3B2 CALLE LIRIO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FIRST CLASS PARAMEDICS | PO BOX 931 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| FIRST CLINICAL LABS INC | COND DARLINGTON L13 | 1007 MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FIRST COAST PRIMARY CARE | ATTN MEDICAL RECORDS | 1201 MONUMENT RD STE 201B | | JACKSONVILLE | FL | 32225 | C | U | | UNDETERMINED |
| FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | JACKSONVILLE | FL | 32202 | C | U | | UNDETERMINED |
| FIRST COLONIAL INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | JACKSONVILLE | FL | 32224-6688 | C | U | | UNDETERMINED |
| FIRST CONTRACTORS C R INC | CARR 102 | KM 17 0 INT JOYUDAS | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| FIRST CORRECTION PR INC | 240 CORPORATE BOULEVARD THIRD FLOOR | | | NORFOLK | VA | 23502 | C | U | | UNDETERMINED |
| FIRST CREDIT SOLUCTION INC | AVE FAGOT | 2944 SUITE 4 | | PONCE | PR | 00716-3600 | C | U | | UNDETERMINED |
| FIRST DATA CORPORATION | 6200 S QUEBEC ST STE 270 A | | | GREENWOOD VILLAGE | CO | 80111 | C | U | | UNDETERMINED |
| FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | ENGLEWOOD | CO | 80150-2086 | C | U | | UNDETERMINED |
| FIRST DATA INVESTOR SERVICES GROUP INC | PO BOX 11855 | | | SAN JUAN | PR | 00910385 | C | U | | UNDETERMINED |
| FIRST ENVIRONMENT | P O BOX 2793 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FIRST HEALTH CALL CORP | COTTO STATION | PO BOX 9976 | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| FIRST HEALTH SYSTEMS  FHC | CALLE COMERCIO 55 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| FIRST HOME FINANCIAL SERV | AND MORTGAGE BROKERS | 667 AVE P DE LEON SUITE 262 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FIRST HOSPITAL PANAMERICANO | P.O. BOX 1400 | | | CIDRA | PR | 00739-1400 | C | U | | $ 284,740.00 |
| FIRST IND TECHNOLOGICAL COLLEGE INC | 181 URB LOS PINOS | | | ARECIBOS | PR | 00612 | C | U | | UNDETERMINED |
| FIRST LEASING RENTAL CORPORATION | P O BOX 2489 | | | TOA BAJA | PR | 00951-2662 | C | U | | UNDETERMINED |
| FIRST MEDICAL | P O BOX 144090 | | | ARECIBO | PR | 00614-4090 | C | U | | UNDETERMINED |
| FIRST MEDICAL HEALTH PLAN | P.O. BOX 191580 | | | SAN JUAN | PR | 00919-1580 | C | U | | $ 875.00 |
| FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | SAN JUAN | PR | 00966 | C | U | | UNDETERMINED |
| FIRST MEDICAL INC. | BOX 191580 | | | SAN JUAN | PR | 00919-1580 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST NATIONAL REHABILITATION SERVICES | 114 OLD COUNTRY RD LL76 | | | MINEOLA | NY | 11501 | C | U | | UNDETERMINED |
| FIRST OPTIONS CORP | URB CARIBE | 1549 ALDA STREET | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FIRST POINT HEALTHCARE GROUP INC | SAN ALBERTO BUILDING | 605 CALLE CONDADO SUITE 611 | | SAN JUAN | PR | 00907-3811 | C | U | | UNDETERMINED |
| FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | SAN JUAN | PR | 00907-3811 | C | U | | UNDETERMINED |
| FIRST RENTAL & MORE | 3RA SECCION DE VILLA REY | B 13 CALLE BORGONA | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FIRST RESP EMERGENCY MED SERVICES | P O BOX 10832 | | | SAN JUAN | PR | 00922 0832 | C | U | | UNDETERMINED |
| FIRST SCHOOL BILINGUAL | 112 CALLE PAJAROS | HATO TEJAS | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FIRST SCHOOL BILINQUIE | 112 CALLE PAJAROS | HATO TEJAS | | BAYAMON | PR | 00658 | C | U | | UNDETERMINED |
| FIRST SERVICE STATION/GULF | PO BOX 8188 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FIRST STEPS DAY CARE CENTER | URB PURBLE CUPEY BAJO | 1733 TREE CARR 844 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FIRST STOP | VIEJO SAN JUAN | 262 CALLE FORTALEZA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| FIRST TITLE CLOSING CORP | 255 AVE PONCE LEON | SUITE 1200 | | SAN JUAN | PR | 00917-1912 | C | U | | UNDETERMINED |
| FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | SAN JUAN | PR | 00919-5576 | C | U | | UNDETERMINED |
| FIRST TROPICAL CONSULTING INC | PO BOX 107 | | | PERRY | FL | 32348 | C | U | | UNDETERMINED |
| FIRST TRUCK LEASE CORP | PO BOX 2489 | | | TOA BAJA | PR | 00953 | C | U | | UNDETERMINED |
| FIRST UNION INVESTMENT | URB FLORAL PARK | 187 CALLE DUARTE | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FIRSTAR MUTUAL FUNDS SERVICES | LLC 615 E MICHIGAN STREET LC 2 | | | MILWAKEE | WI | 53202 | C | U | | UNDETERMINED |
| FIRSTCARE MISSION CROSSOVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIRUZEH SHOKOOH VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIS INC | FERNANDEZ JUNCOS STATION | PO BOX 8526 | | SAN JUAN | PR | 00910-8526 | C | U | | UNDETERMINED |
| FISA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISA, SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27,189.85 |
| FISCAL PLANNING SERVICES INC | 7315 WISCONSIN AVE STE 230 | | | BETHESDA | MD | 20814 | C | U | | UNDETERMINED |
| FISCHER MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISH & WILDLIFE REFERENCE SERVICES | 5430 GROSVENOR LANE SUITE 110 | | | BETHESDA | MD | 20814 | C | U | | UNDETERMINED |
| FISHBEIN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISHEADS PRINTS INC | OCEN PARK | 2055 COND ESPANA APT 402 | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| FISHER SCIENTIFIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISHER SCIENTIFIC CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISHER SCIENTIFIC CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISHERIES INF MAG SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISHERMANS WHARF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISHKILL CORRECTIONAL FACILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISIOTERAPIA DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISIOTERAPIA EN LA MONTADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FISIOTERAPIA EN LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIST PHARMACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FITNESS WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FITNESS WORLD 2003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FITS FURNITURE CORP | RR 11 BOX 5829 SUITE 5 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FITTIPALDI JUNKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FITZ ROY DEAR BORN PUBLISHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FITZERALD E COUTINHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FITZPATRICK MD , CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIVE DEVELOPMENT CORP | 235 PMB | 3071 ALEJANDRINO AVE | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FIVE REALTY INVESTMENT INC | PO BOX 191705 | | | SAN JUAN | PR | 00919-1705 | C | U | | UNDETERMINED |
| FIVE RIVERS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIVE STAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIVE STAR CLUB CORP | 230 GAUTIER BENITEZ | SUITE 101 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FIVE STAR CORP | PO BOX 695 | | | BOQUERON | PR | 00602 | C | U | | UNDETERMINED |
| FIVE STAR DEVELOPMENT GROUP INC | PO BOX 11976 | | | SAN JUAN | PR | 00922-1976 | C | U | | UNDETERMINED |
| FIVE STARS EDUCATIONAL CASTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FIVESENCES LLC | 103 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | C | U | | $ 67,811.83 |
| FIVESENSES LLC | 103 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| FJ BUS SERVICE INC | PO BO X1258 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| FJ SUPPLY INC | PASEO AMBAR | J 2734 LEVITTWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | TOA BAJA | PR | 00949-3307 | C | U | | UNDETERMINED |
| FJ WELDING AND SERVICES | P O BOX 2752 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FJL DEVELOPMENT CORP | 7 MUNOZ BARRIOS | | | CIDRAS | PR | 00739 | C | U | | UNDETERMINED |
| FL HOSPITAL CENTRA CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FL HOSPITAL FISH MEMORIAL PSYCHIATRIC SERVICES | 1061 MEDICAL CENTER DR STE 205 | | | ORANGE CITY | FL | 32763 | C | U | | UNDETERMINED |
| FL HOSPITAL SPORTS MEDICINE AND REHAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLACO SHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAD & ASSOCIATES | P O BOX 44977 | | | MADISON | WI | 53744-4977 | C | U | | UNDETERMINED |
| FLAGG BROTHER PR INC | PO BOX 17 | | | NASHVILLE | TN | 37202 | C | U | | UNDETERMINED |
| FLAGHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAGSHIP RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAGSHIP RESORT PROPERTIES D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAGSHIP RESORT PROPERTIES S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAIRA V RONDON DERIEUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAMBOYAN SANTOS INC | PO BOX 1723 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| FLAMBOYAN TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAMBOYAN VIDEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAMENCO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAMENCO AIRWAYS INC | PO BOX 224 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| FLAMINGO MUFFLER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLANES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLANES ACEVEDO INC | BOX 726 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| FLAQUE COMAS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLARINDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLASH BACK GROUP INC | GPO BOX 195154 | | | SAN JUAN | PR | 00919-5154 | C | U | | UNDETERMINED |
| FLASH CUBE & WASH INC | PO BOX 1195 | | | COTTO LAUREL | PR | 00780 1195 | C | U | | UNDETERMINED |
| FLATLEY MD , MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA A MUÑOZ DELVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA ALTAMIRANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA E BAYRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA E. CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA GARCIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA LUGO DE MARICHAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA M MORALES BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA T LIVOLSI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIA Z ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO A MONSEGUR CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO E CUMPIANAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO E HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO G LUGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO J CARRENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLAVIO MONTIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA DE JESUS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLECHA DEL VALLE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLEET CAR WASH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLEET CAR WASH & MAINTENANCE SERV GROUP | 200 AVE RAFAEL CORDERO | PMB 524 SUITE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FLEET MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | PR | 00738 | C | U | | UNDETERMINED |
| FLEISHMAN HILLARD INC | P O BOX 71102 | | | SAN JUAN | PR | 00936-8002 | C | U | | UNDETERMINED |
| FLEMING CASTILLO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLEPAK SHARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLERIDA I PICHARDO ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLERIDA MARIE PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLERIDA MARTE PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLERIDA TORRES PUYARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLEX DECK CORP/ANCHOR FUNDING INC | 951 FERNANDEZ JUNCOS AVE SUITE 202 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FLEXIBLE & INTEGRATED TECHNICAL SERVICES | PO BOX 666 | | | DORADO | PR | 00646-0666 | C | U | | UNDETERMINED |
| FLEXIBLE PACKAGING CO INC | PO BOX 4321 | BAY GARDENS STATION | | BAYAMON | PR | 00958-1321 | C | U | | UNDETERMINED |
| FLEXITANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLEXO PACK INC | P O BOX 9009 | | | CAROLINA | PR | 00988-9009 | C | U | | UNDETERMINED |
| FLI CHI AUTO PARTS INC/SOLE OWNER | 4080 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | $ 588.00 |
| FLICHI AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLIEGELMAN MD , LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLIGHT SUITS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLIR RADIATION INC | 100 MIDLAND RD | | | OAK RIDGE | TN | 37830 | C | U | | UNDETERMINED |
| FLIR SURVELLANCE INC | 25 ESQUIRE ROAD | | | N BILLERICA | MA | 001862 | C | U | | UNDETERMINED |
| FLIR SYSTEMS INC | 16505 SW 72 ND AVE | | | PORTANDAD | OR | 97224 | C | U | | UNDETERMINED |
| FLL CONSTRUCTION INC | P O BOX 798 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLOBASKET CORP AC/ FELIX JR RAMIREZ | PO BOX 580 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FLOIRAM RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOIRAN COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOOR PLAN COPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOORS & ACOUSTINGS INC. | PO BOX 13606 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FLOR A DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR A DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR A FELIX CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR A ILLAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR A MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR A PRINCE ESTRELLA | VISTA DEL RIO APARTAMENTS 345 | CARR 8860 C 1297 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| FLOR A RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR BELTRAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |
| FLOR C CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR CASIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR CENTENO CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR COSME TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR D MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR D RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR D ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR D SANCHEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR D. ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DE CAHILLO INC | PO BOX 526 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| FLOR DE E PASCUAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DE MARIA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DEL C CARTAGENA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DEL R ANDREU ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DEL R. ANDREU ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DEL ROSARIO OSORIO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DEL ROSARIO OSSORIO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DEL VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR DELIZ ROJAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR E MATTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR E TORO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR E. NARCISO FARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR G SURITA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR I CIRIACO/CAROLINA WESSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR I JORDAN ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLOR I SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR IVAN CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR J NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR L CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR L CUELLO DE BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M ABOLAFIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M COLON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M CORREA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M FELICIANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M FONTANEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M GALARZA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M GUERRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M LIMA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M MIRANDA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M PENA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M TOLEDO ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M. BENITEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR M. SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MARIA ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MARIA DIAZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MARIA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MARIA SANTRE CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MERCADO / MARIA SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MOYA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR MUNIZ YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR N VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR O NIEVES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR ORTIZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR PINA SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLOR RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR S RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR SAENZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR SAENZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR SEMPRIT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR VAZQUEZ AIR CONDITION, INC. | HC 6 BOX 2300 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| FLOR VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR VELAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOR YESENIA NIEVES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA ANDINO CATALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA ANDINO CATALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA BETANCOURT FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA BRANE GARCET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA BY ARQUETIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA CLEMENTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA COMMUNICATIONS INC | 857 AVE PONCE DE LEON | NEW YORK OFFICE CENTER | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FLORA DAVILA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA E GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA E MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA E MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA E VEGA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA FAGET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA L MANON HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA LOPEZ DE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA M HERRERO DE LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA M MARQUEZ BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA RODRIGUEZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA TORES MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORA Y ADIANTUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORABEL R TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORANGEL GERMOSO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORDALIZA FELIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORDALIZA JIMENEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORECITA QUILES GIOVANNETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORELIS DUQUE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCE C RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCE CHILD GUIDANCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCE VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORENCIA MERCADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIA A PAYANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO ARROYO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO BERRIOS CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO BURGOS LOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO CENTENO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO DE ARCE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO FERNANDEZ / SECURITY PLASTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO FIGUEROA LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO H. VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO LOPEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO MALAVE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO S VELEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO SANCHEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO SANTIAGO SESENTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO SUAREZ MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENCIO VELEZ HERVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENS FLOWER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.00 |
| FLORENTINA DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA INC | 174 CALLE POMARROSAS | Y BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| FLORENTINA MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA OTERO/ JOSE E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA PADILLA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA REYES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA TIRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINA VEGA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO ALVAREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO AVILA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORENTINO BAEZ CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO BELTRAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO BERRIOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO CALCANO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO CASTRO Y CARMEN N PAGÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO CRUZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO FELICIANO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO LOZADA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO MULERO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO PEREZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO RAMOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO RODRIGUEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO ROSARIO TEBERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTINO VILLEGAS CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORENTNO GONZALEZ  FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES A ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ADORNO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ALMODOVAR MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES APONTE MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES AUTO SERVICE | HC-01 BOX 12203 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| FLORES BETANCOURT, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES BUS LINE INC. | PO BOX 1193 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| FLORES CABAN MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CAMACHO MD, AXEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CAR CARE/ IRIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CASAS MARGARITA INC | PO BOX 1527 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| FLORES CASTILLO, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CATERING Y/O MARIANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CENTENO, YARELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES CHEVERE MD, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES DE HOSTOS MD, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES FLORES, NAOMI L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GAYA VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GONZALEZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES GUEVARA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORES HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES HOME CARE INC | CARR 963 PMB 184425 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| FLORES JAY CORTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES LOPEZ MD, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MARRERO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MARTELL, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MD , MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MEDINA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MEDINA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES MUNOZ ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES OLAN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES OQUENDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PADOVANI TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PAGAN, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES PIZARRO, CRISTINA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES REYES, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIOS MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SEWING MACHINE REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES SOFTWARE & CONSULTING | 186 CALLE DUARTE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FLORES TELECOM INC | P O BOX 1076 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| FLORES TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES TORRES MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VASQUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VAZQUEZ MD, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VERGARA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES VIERA, PETRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES Y ALGO MAS / FUN Y CAPILLA PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES Y MANUALIDADES JESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES Y REGALOS MIRIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORES Y SERVICIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOREX FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOREZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIA ALFARO DE OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIA CRESPO ROSAS,NORBERTO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIAN MARTINEZ TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIAN PEÑA MD, GANIMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIBERT PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA ARTHRITIS & RHEUMATISM INC | ATTN MEDICAL RECORDS | 201 HILDA ST STE 22 | | KISSIMMEE | FL | 34741 | C | U | | UNDETERMINED |
| FLORIDA BAKERY INC | PO BOX 336119 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| FLORIDA BUSINESS MACHINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA CANCER SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA CANCER SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA EPILEPSY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA ESSO SERVICE | P O BOX 780 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| FLORIDA EYE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA EYE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA GULF STATION/JESUS GUZMAN GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HEART ASSOCIATES | 1550 BARKLEY CIR | | | FORT MYERS | FL | 33907 | C | U | | UNDETERMINED |
| FLORIDA HEART VASCULAR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSP MED CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL CANCER INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL CARROLLWOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL CELEBRATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL CENTRA CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL FISH MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL HEARTLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL TRANSPLANT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL WINTER PARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA HOSPITAL ZEPHYRHILLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA INFUSION / NATIONS DRUG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA INSTITUTE FOR NEUROLOGIC REHAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA INSTITUTE FOR NEUROLOGIC REHABIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA LIME CORP | PO BOX 364487 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FLORIDA MEDICAL CENTER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA MEDICAL PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA MOTORS INC | PO BOX 6750 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FLORIDA NEUROVASCULAR INST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA ORTHOPAEDIC ASSOC PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA ORTHOPAEDIC ASSOCIATES PA | 740 W PLYMOUTH AVENUE | | | DELAND | FL | 32720 | C | U | | UNDETERMINED |
| FLORIDA PEDIATRIC ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA PHYSICIANS MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA PRADO VDA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA READING & VISION TECH INC | P O BOX 519 | | | FORT LAUDARDSLE | NY | 33302-0519 | C | U | | UNDETERMINED |
| FLORIDA REALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA SCHOOL FOR THE DEAF AND BLIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA SPINE CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA STATE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIDA STORE INC | P O BOX 11910 | | | SAN JUAN | PR | 00922-1910 | C | U | | UNDETERMINED |
| FLORIDALIA CRUZ RABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORILDA FORESTIER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIMAR ENTERPRISE INC | PO BOX 2130 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| FLORINDA ALMONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIPE MARTINEZ VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISOL GARAY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIST NOVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORIST NOVIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA & CASA NOVIA RIVERA | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| FLORISTERIA ALEJITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA AVE DE PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA BLOOMINGDALES INC | PO BOX 79137 | | | CAROLINA | PR | 00984-9137 | C | U | | UNDETERMINED |
| FLORISTERIA BONNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA BRENDY JOHN & GIFT SHOP | PO BOX 467 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| FLORISTERIA CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA CASA MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA CUPIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA D YITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA ESENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA EV JA DI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA EXPRESSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA GLORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA HERMANAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA HNAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA KLARY/JAVIER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA LA CAMPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA MUNDO DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA OCACIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA PENA POBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA RI ASTRID/JULIO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA RIVERVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA ROCAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA SAN ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA VELAZQUEZ EMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA VINAS CORP | 22 RES LLORENS TORRES APT 466 | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORISTERIA XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORISTERIA YARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORITA FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORITA L NOGUERAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORITA MASSAS MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORITA MORALES Y RAFAEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORITA POLANCO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORITA ROSA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORITA SUSTACHE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORMARI RODRIGUEZ ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORSIDA GARCIA CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLORYS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOSHILDA ORENGO DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOUR DANIEL CARIBBEAN INC | PO BOX 70364 | | | SAN JUAN | PR | 00936-3640 | C | U | | UNDETERMINED |
| FLOWER & FLORIST SERVICES | URB. LAGO HORIZONTE 2517 CALLE RUBI COTO LAUREL | | | PONCE | PR | 00780-2418 | C | U | | UNDETERMINED |
| FLOWER & WEDDING DESIGNER | 2 PLAZA SUCHVILLE SUITE 104 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| FLOWER EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOWER MARKET DIST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLOWERS & GALLERY | 259 CALLE CRISTO | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| FLOY TAG MANUFACTURING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLP SERVICES CORP | 250 CALLE MUNOZ RIVERA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FLUID ENGINEERING CORP | 352 AVE SAN CLAUDIO STE 367 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FLUSHING HOSPITAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLY MD , ERIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FLYNN PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FM VAMC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FMC DIALYSIS SERVICES OF CANOVANAS | CARR 3 KM 19.9 | PO BOX 1604 | | CANOVANAS | PR | 00729-1604 | C | U | | UNDETERMINED |
| FMC DISTRIBUTORS INC | PLAYA DE PONCE | 3306 AVE SANTIAGO DE LOS CABALLEROS | | PONCE | PR | 00716-2007 | C | U | | UNDETERMINED |
| FMG TRADING LLC | PO BOX 194062 | | | SAN JUAN | PR | 00919-4062 | C | U | | UNDETERMINED |
| FMS ADVANCE SYSTEMS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FMT INC Y/O BANCO DES ECONOMICO PR | SUITE 112 PMB 396 100 | 100 GRAND BOULEVARD LOS PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FN INDUSTRIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FNC CONSULTANTS P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOAM CEM CARIBE INC | PO BOX 13000 | | | SAN JUAN | PR | 00908 | C | U | $ 232,357.75 |
| FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | BAYAMÓN | PR | 00956 | C | U | | UNDETERMINED |
| FOAM PACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 39,306.40 |
| FOAM PACK INC | PO BOX 363633 | | | SAN JUAN | PR | 00936633 | C | U | | UNDETERMINED |
| FOAMCEN CARIBE INC | PO BOX 13000 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FOCAL POINT INC | PMB 731 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| FOCUS BUSINESS COMMUNICATION INC | PO BOX 11856 | | | SAN JUAN | PR | 00922-1856 | C | U | | UNDETERMINED |
| FOCUS ENVIRONMENTAL INC | 9050 EXECUTIVE PARK DRIVE | SUITE A 2002 | | KNOXVILLE | TN | 37923 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FOCUS RISK MANAGEMENT SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOCUS RISK MANAGEMENT SPECIALISTS, CORP | AVE LUIS VIGOREAUX  1353 | PMB 592 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| FOCUS RM SPECIALIST, CORP. | AVE. LUIS VIGOREAUX | PMB 582 1353 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| FOCUS RM SPECIALISTS CORP | PMB 592 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | $             5,962.50 |
| FOFUCHAS INC | PUERTO NUEVO | 268 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| FOGEL CARIBBEAN CORP | 170 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| FOGEL CARIBBEAN CORPORATION | 170 AVE.  PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603-0000 | C | U | | UNDETERMINED |
| FOLCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLCH COLON, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLDER PRINTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLEI GROUP INC | HC 11 BOX 12806 | | | HUMACAO | PR | 00791-9646 | C | U | | UNDETERMINED |
| FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | WASHINGTON | DC | 20007 | C | U | | UNDETERMINED |
| FOLIO  BOOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLKLORE DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLKSAMARICA REINSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOLLY PRINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOMENTO DE EMPRESAS TRABAJADORES DUENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDITA DIVINO NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDITA SANTA MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO DE AYUDA SOCIAL DEL LEONISMO D 51 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO DE BENEFICIOS AL TRABAJADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO DE EXCELENCIA MAGISTERIAL PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO DE INVERSION Y DESARROLLO COOPERAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO EDITORIAL ERGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO FOMENTO INDUSTRIA DEL HUEVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO FOMENTO INDUSTRIA LECHERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO INTEGRAL PARA EL DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO PARA EL DESARROLLO DEL TURISMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO PARA EL FOMENTO DE LA INDUSTRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO PRO CANCHA ESCUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDO SEGURO ESTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDOS BENEFICOS UNIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FONDOS PRO CAPILLA LA CHANGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDOS UNIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONDOS UNIDOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,319.63 |
| FONDOS UNIDOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA COMMUNATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA COMUNICATIONS A/C MARVIN FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSECA ORTIZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONSEKA COMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT DE SANTIAGO, OSVALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT INSURANCE INC | PO BOX 1641 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FONT INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT LOPEZ MD, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT MARTELO HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT ORONOZ MD, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT RIVERA JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONT TRANSLATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAINEBLEU PLAZA DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAINEBLEU PLAZA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTAMEC CORP | 1117 CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FONTAN FORTIS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANET AVILES MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANET GRANA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANET SANCHEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ ELECTRICAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ FONTANEZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ LOPEZ, YAHAIRA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ NIEVES MD, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANEZ REYES MD, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FONTANILLAS MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOOD ADVENTURE CORP | P O BOX 9362 | | | SAN JUAN | PR | 00907 | C | U | | $ 3,332.94 |
| FOOD ANALYTICAL SERVICES INC | PO BOX 1154 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FOOD CITY / MIGUEL VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOOD GROUPLE INC | P O BOX 907 | | | MT PROSPECT | IL | 60056 | C | U | | UNDETERMINED |
| FOOD SAFETY CERTIFICATION & CONSULTING | P.O BOX 648 | | | BAYAMON | PR | 00960-0648 | C | U | | UNDETERMINED |
| FOOD SAFETY CERTIFICATION CORP | P O BOX 648 | | | BAYAMÓN | PR | 00960-0648 | C | U | | UNDETERMINED |
| FOODS & BEVERANGE APPLIANCE | PO BOX 648 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FOOT & ANKLE CENTER OF PHILADELPHIA | CENTER CITY OFFICE | 235 NORTH BROAD ST SUITE 300 | | PHILADELPHIA | PA | 19107 | C | U | | UNDETERMINED |
| FOOT LOCKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOOT LOCKER INC | 3543 SIMPSON FERRY RD | | | CAMP HILL | PA | 17011 | C | U | | UNDETERMINED |
| FOOT LOCKER RETAIL INC | PO BOX 2731 | | | HARRISBURG | PA | 17105 | C | U | | UNDETERMINED |
| FOOT LOCKER SPECIALTY INC | HATO REY TOWER SUITE 805 | 268 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FOOTSTAR CORPORATION | 933 MCARTHUR BLVD | | | MAHWAH | NJ | 07430 | C | U | | UNDETERMINED |
| FOR MEDIA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FOR MEDIA GROUP INC | PO BOX 1928 | | | CAROLINA | PR | 00984-1928 | C | U | | UNDETERMINED |
| FOR ROOFING CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOR ROOFING CONTRACTORS, INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE #1014 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FORCE LINK CORP | PO BOX 16143 | | | SAN JUAN | PR | 00907 | C | U | | $ 103,980.00 |
| FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | SAN JUAN | PR | 00919-5013 | C | U | | UNDETERMINED |
| FORCULUS LLC | P O BOX 10560 | CAPARRA STATION | | SAN JUAN | PR | 00922-0560 | C | U | | UNDETERMINED |
| FORD AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORD DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORD DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORD DELNORTE & DELNORTE LINCOLN MERCURY | P O BOX 1712 | | | ARECIBO | PR | 00659 | C | U | | UNDETERMINED |
| FORD INTERNATIONAL BUSINESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORD MOTOR COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORD MOTOR CREDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORD MOTOR CREDIT OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOREEVER YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORENSIC ENGINEERING SERVICES | PO BOX 5544 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FORENSIC STORE INC | 695 ALDERMAN ROAD | | | PALM HARBOR | FL | 34683 | C | U | | UNDETERMINED |
| FORENSIC TECHNOLOGY, INC. | 5844 DEER TRAIL CIRCLE | | | WOODBURY | MN | | C | U | | UNDETERMINED |
| FORENSICS INC | PO BOX 13267 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FORESIGHT TECHNOLOGIES INC | 107 | CALLE ISABEL ANDREW AGUILAR | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| FOREST FARM INC | P O BOX 863 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| FOREST HILL FAM HLTH ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOREST HILL GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOREST HILLS ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOREST HILLS GULF/DBA A SERVICE STATION | PO BOX 524 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FOREST HILLS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOREST PRESS OCLC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOREST VIEW PSYCHIATRIC HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORESTRY SUPPLIERS INC | 205 W RANKIN STREET | PO BOX 8397 | | JACKSON | MS | 39284-8397 | C | U | | UNDETERMINED |
| FORESTRY SUPPLIES INC | 205 WES RANKIN STREET | PO BOX 8397 | | JACKSON | MS | 39284-8397 | C | U | | UNDETERMINED |
| FORETHOUGHT LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOREVER LEARNING INC | URB SAN PATRICIO | 30 CALLE MANUEL RIVERA FERRER | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| FORJANDO UN NUEVO COMIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,666.66 |
| FORJANDO UN NUEVO COMIENZO CORP | PMB 312 | PO BOX 7886 | | GUAYNABO | PR | 00970-7886 | C | U | | UNDETERMINED |
| FORM CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORM WORX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORMADOR INC | PMB 648 | CARR PR 19-1353 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| FORMAL TRAINING & LERNING CENTER | PO BOX 12111 | | | SAN JUAN | PR | 00914-0111 | C | U | | UNDETERMINED |
| FORMARIZ Y JIMENEZ SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORNARIS MD , IGNACIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORO MUNDIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORT BUCHANAN CHILD DEVELOPMETN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORT BUCHANAN COMMUNITY CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FORT CAMPBELL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTALEZA REHAB CENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTI ISALES MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTIFLEX INC | PO BOX 364523 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FORTIS FONTAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTIS RIVERA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTO CHEMICAL CORP | PO BOX 910 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FORTO SALES CORPORATION | PO BOX 910 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FORTUNA AUTO PARTS INC | P O BOX 190788 | | | SAN JUAN | PR | 00919-0788 | C | U | | UNDETERMINED |
| FORTUNA GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNA ICE PLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNA PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNADA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO COLON PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO COSME CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO FRONTERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO MD , JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNATO NAVARRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUNE MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORTUÑO PADILLA MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FORUM FUND SERVICES | TWO PORTLAND SQUARE | | | PORTLAND | ME | 04101 | C | U | | UNDETERMINED |
| FORWARD HOLDING CO LLC | PO BOX 363051 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FORWARD INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOSS AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOSS NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3000 | C | U | | UNDETERMINED |
| FOSSAS LOPECEPERO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOSTER & FREEMAN USA INC. | 46030 MANEKIN PLAZA, SUITE 170 | | | STERLING | VA | | C | U | | UNDETERMINED |
| FOSTER JARVIS PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOTO FAX SCHOOL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOTO HEAVY INC | URB VENUS GARDENS NORTE | 1681 CALLE SALTILLO | | SAN JUAN | PR | 00926-4641 | C | U | | UNDETERMINED |
| FOTO IMAGEN INC | 65 INFANTERIA | | | LAJAS | PR | 00669 | C | U | | UNDETERMINED |
| FOTO MATIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOTO MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOTOGRABADO PACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOTOGRAFIA SUVENIR Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOTOLAMINADOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | RIO PIEDRAS | PR | 00923-0000 | C | U | | UNDETERMINED |
| FOUNDATION ENGINEERING COMPANY INC | 714 CALLE HOARE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FOUNDATION FOR PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUNDATION PROFESSIONAL DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUNDATION PROPERTIES INC | PO BOX 362408 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FOUNTAIN CHRISTIAN BILING SCHOOL HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUNTAIN CHRISTIAN BILINGUAL SCHOOL GUAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUNTAIN POWERBOATS INC | 1653 WHICHARDS BEACH ROAD | | | WASHINGTON | WA | NC 27889 | C | U | | UNDETERMINED |
| FOUR AS KIDS CORP - KIDS PLANET | MONTE CARLO | 1267 AVE MONTE CARLO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| FOUR DIAMOND TRADING INC | PLAZA CAROLINA STA | PO BOX 8756 | | CAROLINA | PR | 00988-8756 | C | U | | UNDETERMINED |
| FOUR POINTS BY SHERATON CAGUAS REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUR POINTS SHERATON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUR SEASONS GREEHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUR SEASONS HOTEL TORONTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUR STAR AIR TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOUR STAR AVIATION INC | AIRPORT STATION | PO BOX 37750 | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| FOURNIER ARQUITECTURA CPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOURNIER REBOLLO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FOURTH FLOOR MANAGEMENT CORP | 268 AVE PONCE DE LEON | SUITE 402 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FOURTH FLOOR MANAGEMENT INC | 268 PONCE DE LEON AVENUE | SUITE 402 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| FOWLER LANGUAGE SERVICE | PO BOX 921 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FOWLER RODRIGUEZ & CHALOS | FLINT & BOOTH PLCE ST.CHARLES | 36TH FLOOR 201 CHARLES AVE. | | NEW ORLEANS | LA | 70120 | C | U | | UNDETERMINED |
| FOX RENTAL INC | PO BOX 2334 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| FOX TRAILERS INC | PO BOX 2334 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| FOXMAEL ESCALERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FP+1,LLC | URB MUNOZ RIVERA | CALLE ACUARELA A-11,L-1-3 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FPC / COMISION MTB DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FPC BUSINESS FORM & SYSTEMS CORP | PO BOX 9366 PLAZA CAROLINA STATION | | | CAROLINA | PR | | C | U | | UNDETERMINED |
| FPC BUSINESS FORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FPC BUSINESS FORMS & SYSTEMS | PO BOX 9366 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9366 | C | U | | UNDETERMINED |
| FPMG DBA ORLANDO NEURO SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FPMG DBA RADIOLOGY SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| FPMG-DBA ORLANDO SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FPMG-DBA RADIOLOGY SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FPV & CO  CPAS P S C | P O BOX 364152 | | | SAN JUAN | PR | 00936 4152 | C | U | | UNDETERMINED |
| FPV & GALINDEZ CPA | P O BOX 364152 | | | SAN JUAN | PR | 00936-4152 | C | U | | UNDETERMINED |
| FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | C | U | | UNDETERMINED |
| FPV GALINDEZ CPAS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRABRICAS  DE TOPES  J L INC | HC 2 BOX 20456 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FRACHAR JOEL NEUMANN ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRACHESKA CORP INC | 7043 CARR 187 APT 108 | | | CAROLINA | PR | 00979-7044 | C | U | | UNDETERMINED |
| FRACINETTI ARQUITECTOS, CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRACISCA FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGA BERRIOS MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRAGA MILLAN MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGOSA RESTO, JEANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGRADA NUNEZ, ADAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGUADA NUNEZ, ADAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGUADA PEREZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAGUADA REYES MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAIGCOMAR BASKETBALL ACADEMY CORP | URB MUNIZ RIVERA | 1112 CALLE LOS FRAILES | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FRAJOVI ENTERPRISES S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAKLIN W VIDAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRALIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAMA CONSTRUCTION CO. INC. | CAPARRA HEIGHTS STATION | PO BOX 11935 | | SAN JUAN | PR | 00922-1935 | C | U | | UNDETERMINED |
| FRAMA DEVELOPMENT CORP | P O BOX 193899 | | | SAN JUAN | PR | 00919-3899 | C | U | | UNDETERMINED |
| FRAMAR DISTRIBUTORS CORP | AVE SIMON MADERA LOCAL #13 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| FRAME MD , EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAMIN Z GONZALEZ MELON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAMINGHAM STATE COLLEGE /INTL EDUC PROG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAN ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAN J PEREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCARMICK INC | PO BOX 1178 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FRANCARMICK, INC. | PO BOX 1178 | | | ARECIBO | PR | 00612 | C | U | | $ 52,751.16 |
| FRANCE AZUR COMMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCEL MILLET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCELIN PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCELIZ RIVERA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCELO O BURGOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCELYN DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCELYS GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCENE D ANDINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I BERRIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L CARABALLO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M LEBRON CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,810.00 |
| FRANCES / MARRERO CALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A CARRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A GALAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A GONZALEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A LOPEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A MAISONAVE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A MALAVE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A RODRIGUEZ FONTANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A TORRES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES A TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ACEVEDO TORANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES AJENJO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ALEBRANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ALVAREZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES APELLANIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES APONTE TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES B GONZALEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BAERGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BAEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BATISTA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BEAUCHAMP FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BEAUTY PARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BERMUDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BONAPARTE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BORRERO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES BURGOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CARABALLO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CARRASQUILLO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CLORIE TARDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CO & VAZQUEZ OYOLA | 92 CALLE 8 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| FRANCES COLLAZO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES COLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CORREA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CRUZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES CUADRADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES D HANES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES D JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES D RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES DAVILA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES DEL CARMEN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES DELANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES DIAZ URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E CANDELARIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E JORGE FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E VALCARCEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES E. CRUZ ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ELIESER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ESQUILIN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES F CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES FIGARELLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES FRANCESCHI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES G AVILES ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES G TARDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES G VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GARAYUA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GLORIE TARDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GONZALEZ CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES GUZMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES H TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES HERNENDEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES I VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES IZQUIERDO DE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES J BURGOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES J JIMENEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES J MARTINEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES J PONCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES J. PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES J. SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES JEROMIE ALVARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES JIMENEZ POUPART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES JOANNE RODRIGUEZ BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES K SANCHEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L ADORNO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L BRAGAN VALLDEJULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L CARRERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L NARVAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L OLIVER CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,803.33 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES L OPPENHEIMER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L SANCHEZ ROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L SOTOMAYOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L TAPIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES L. CARABALLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LAUSELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LORELLE DE JESUS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LOREY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LUGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES LUGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M ACOSTA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M ANDUJAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M ARZOLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M BARTOLOMEI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M BRAVO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 211.30 |
| FRANCES M CALDERAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M CIFUENTES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M CONCEPCION DE CONINCK | LEVITTOWN ROSALEDA I | EF 130 CALLE ROSA DE FRANCIA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| FRANCES M CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M CUBANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M DIAZ FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M FELICIANO TARAFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M FELIX MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M FOURNIER CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M HERRERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M LIND RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M LOPEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M MELENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M MERCED ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M MORELL COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M ROMERO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES M ROURA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M SALICHS POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M TORRES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M ZAYAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M. CARTAGENA OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M. HERNANDEZ FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M. MARCANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES M. RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MALAVE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MALPICA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARIE CATALA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARIE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARIE TORRES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARIEL GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MARTY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MATOS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MATTER COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MATTHEW Y CHAYANNE L ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MENENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MIRANDA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MOJICA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES MOJICA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES N TAPIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES N TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES NATER PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES NEGRON MUNTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES NUNEZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES OJEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES OLAVARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES OLIVER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES OLIVERES MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES OLIVIERI CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES P COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES P RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES P VELEZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES PANIAGUA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES PER OSSENKOPP ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES PLACERES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES PORTOCARRERO BALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES R COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES R VERGNE SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RAMIREZ/YOLANDA COTARELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RODRIGUEZ CANSOBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RODRIGUEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       40.00 |
| FRANCES RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES ROSARIO CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES S ORTEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES S SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SANCHEZ CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SANTIAGO & ASOCIADO BUFETE LEGAL | PMB 273 | 352 AVE. SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FRANCES SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SEDA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SOLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES SUAREZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES T PEREZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES T VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES TORRES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES TROCHE OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES V ANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES V CASTRO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES VELAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES X PRESTIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES Y HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES Y PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES Y RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6.75 |
| FRANCES ZOE W SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCES, COOTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESC J. BADIA MUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCA M VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCA N. SAMPAYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCA TESTANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCA TESTANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI CONDE MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI GUADALUPE, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHI NAZARIO MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI CARLO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHINI CARLO, M.D., F.A.P.A, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCHKA DE LEON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESCO RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESKA GANDIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCESKA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCETTE J THOMAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHE DE LEON ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHELIES ALVIRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHELLE SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHELY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA A BARJAM ALEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA BELLEROSES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA DEL PILAR CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA FERNANDEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA L MELETICHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA L RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA LEE MELETICHE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA M LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA MOLINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA VALDES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCA VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESCO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA BARBARA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA BARBIERI MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA BAYRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA BENABE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA CABAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 270.00 |
| FRANCHESKA CEDENO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA CINTRON BOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCHESKA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA FEBRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA GARCIA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA HERNANDEZ HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA I AMADEO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA J CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA L RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA L VILLANUEVA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA LEE MOREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA LUEGO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M AGOSTO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M AVILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M CASAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M FUENTES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M PICHARDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M ROLDAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA M.PINTADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA MARIE PEREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA MATOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA MONSERRATE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA N RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA ORTIZ TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA PADUA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA PELLOT CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA RIVERA FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA ROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA ROLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA SENERIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCHESKA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA VALDES CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA YARI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKA ZAYAS A/C ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHESKAM PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCHEZKA COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIA AUTO PARTS INC | C/ FRANCIA 450 | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| FRANCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIA C LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIA D MEDINA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIA E GIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIANNETTE PINEIRO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIASCO GIL GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIBETH GOMEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.40 |
| FRANCICO ONEILL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIELIZ VELAZQUEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCINE L HENRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCINE M IDELFONSO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCINE M REYES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCINE M WALLE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCINE RAE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCINETTI ARQUITECTOS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS A ACOSTA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS A ALVAREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS A GARCIA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS A PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS A PRZYGODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS A VALENTIN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS ADLIN COLLAZO MANDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS ANTHUAN MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS AYALA LOPERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS BERNARD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS CARRASQUILLO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS COLBERG PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS COLLAZO/ SONIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS CORTES LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS D ECHEVARRIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS DANIEL NINA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS DEL RIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS E RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS E RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS E RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS E VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS EMMANUELLI COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS F NEGRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS I DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS J CORDERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS J DE JESUS FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS J MATEO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS J RENTAS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS JAVIER COLON ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS JAVIER GALICIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS L CABAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS L STACKPOOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS LAVIERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M. BURGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS M. ENCARNACION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS MARIE GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS MILORD CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS N PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS ORTIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS R FEBO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS R MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS RAMIREZ PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS ROLDAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS RUIZ PINEYRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS SANTIAGO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS SOSTRE MALDONADO ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS SOTO GAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS T PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS TORRES IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS V CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS VARGAS LEYRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS W MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS Y MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS YASIRA BELLO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS Z RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCIS Z VAZQUEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISBET GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MANZANO OTERO | PO BOX 945 | | | GAROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| FRANCISCA  MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA  MIRANDA  OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA  PEREZ  BRANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA A RAYA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ADORNO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ALICEA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA APONTE LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA APONTE NASSAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ARRACHE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ARZUAGA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ATILES PEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA AYALA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA BONILLA MOREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA BRITO MIRAMBEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA C RAMIREZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CARDONA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CARDONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CASTILLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CASTILLO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CASTRO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CASTRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CLAUDIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CRUZ ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCA CRUZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DE JESUS MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DE LA PAZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DE LEÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA DIAZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ERAZO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ESTRADA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA FLORES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA FRONTERA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GARCIA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GONZALEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GUEVARA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA GUZMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA HAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA I RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA JIMENEZ EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA LEON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA LOPEZ QUIXONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA M ECHEVARRIA NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA M POMALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MADERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MAESTRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MARRERO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MASTACHE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MELEDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MELENDEZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MORA COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA MURIENTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA NARVAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA NAZARIO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA NIEVES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA OQUENDO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ORTEGA Y/O LOURDES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ORTIZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ORTIZ SANTIAGO/ MUNDO NUEVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA OTERO FILIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA OTERO Y/O ISRAEL TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA PAGAN DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA PEDRERO RIBALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA QUINONEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA REYES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA REYNOSO / HENRY E REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RICHIEZ VILLAVICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RODRIGUEZ DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROHENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROIG MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROMERO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCA ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANCHEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANTAELLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANTIAGO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANTIAGO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SIERRA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA TORRES LAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VALLESCORBO MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VARGAS HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VELEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCA VIVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARRIVI SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AVILES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CAMACHO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E REYES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LA LUZ SIMONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JUSINO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ AYENDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA BIZCOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO RODRIGUEZ DE LA OBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ARRIETA PLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A BAEZ ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A BARRIOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A BEJARANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A CAPPAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A CATALA MIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A CEDENO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A CINTRON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A DE JESUS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ESPIET CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ESTRADA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A FELICIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A FLORIMON PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A GALLOZA REGALADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A LORENZO FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A LUGO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A MARCANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A MARQUEZ HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A MAYO AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A OJEDA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ORTIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ORTIZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A ORTIZ ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A PIETRI MORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A POUERIET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A RESTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A RIVERA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A RIVERA QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A SERRANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A TORRES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A TRAVERZO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A VARGAS TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO A. FIGUEROA MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 392.40 |
| FRANCISCO ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ADORNO/ ANTONIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ADROVER FUEYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AFANADOR MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGALIANO PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGOSTO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGOSTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGOSTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGRAIT OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGUEDA / RAMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGUILAR ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AGUIRRE MIGOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALBA MOURIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALBERTO MUNOZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALBINO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALBINO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 352.00 |
| FRANCISCO ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALMEIDA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALMODOVAR JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALOMAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALSINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALVARADO A/C BCO DES ECONOMICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALVARADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALVARADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AMADOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AMADOR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ANDINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ANDRADES PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ANSA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO APONTE  LAABES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO APONTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO APONTE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARCE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARENCIBIA ALBITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARIAS BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AROCHO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARQUER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARTES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ARZUAGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AVILES ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AYENDE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO AYUSO FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BAEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BAEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BARBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BARRIONUEVO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BARTOLOMEI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BATISTA DBA BATISTA OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BATISTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BATISTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BAYO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BECERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BELLAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BELTRAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BELTRAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BELTRAN LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO BELTRAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BELTRAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BENGOA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BENITEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BENTANCOURT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BERGES BUISAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BERRIOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BETANCOURT ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BETANCOURT IBERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BILLOCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BIRRIEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BLANCO MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BLANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BONET DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BONILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BRUNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BRUNO ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO BURGOS ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO C FUSTER VIGIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO C RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CABALLERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CABAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CABAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CABANAS SEIDEDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CABELLO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CACERES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CAIROL MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CALDERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CALIMANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CALO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CALZADA BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CAMACHO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CANABAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CANCEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARABALLO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARABALLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARBAJAL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARBONELL ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARDONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARRERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO CARRERAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARRERO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARRILLO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARRION JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARRO ANZALOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CARTAGENA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CASTELLO ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CASTILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CASTILLO VILLAVICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CASTRO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CATALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CATALA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CAVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CEDENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CEDENO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CHAVEZ CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CHIROQUE BENITES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CHOUDENS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CINTRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CIRINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CLAUDIO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CLAUDIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CLAUDIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CLAUDIORAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLLAZO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLLAZO Y AMPARO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON MOYERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON SELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO COLON/ASOC CIVICA REC CULTURAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CONCEPCION CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CONCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CORDERO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COREANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CORNELIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CORNELIO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CORREA GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COSME MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COSTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO COTTO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRESPO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRESPO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CUEBAS ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CUETO BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO CULBELO/EQUIP PANTERA HATILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO D GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO D RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DAVILA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DAVILA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE ASIS TORO OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE BOKJA JIMENEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE CHOUDENS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE JESUS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO DE JESUS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE LA CRUZ Y JULIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE LA ROSA PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE LA TORRE MADRAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE LA TRORRE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DE PENA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DEL MORAL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DEL OLMO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DELGADO CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DELGADO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DEODATTI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ MASSO / BERMUDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DOMINGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DOMINGUEZ VILLAFADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DOMINGUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DOX MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DUQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO DURAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E ALVAREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E BACO/FARMACIA CEN MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E BALL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E COLOM MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E DANIELSEN ECHEGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E GUZMAN INC | PO BOX 1042 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| FRANCISCO E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO E POL MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E VALDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E. DUARTE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO E. GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ELIAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ELIAS BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ELIAS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ENCARNACION HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ESCOBAR GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ESCOBAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ESTARELLAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ESTRADA BIBILONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ESTRADA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO EXCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO F GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO F NOEL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FARRARO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FARRERO CAPBLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FEBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FEBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FEBRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FELIBERTY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FELICIANO CRUZ Y LUZ P CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FELICIANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FELICIANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ BANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ CHIQUES LLC | PO BOX 9748 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERRAIUOLI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERRER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FERRER Y NILDA C MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA PIDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FIGUEROA TOLINCHE | APARTADO 429 | | | PATILLAS | PR | 00783 | C | U | | UNDETERMINED |
| FRANCISCO FLORES FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FLORES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FLORES ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FLORES Y GLENDALIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FONSECA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FRANCES, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FRANCO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FRANQUIZ ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FREIRIA ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FREIRIA GARRATON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FRET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FRIAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FUENTE SCHWARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO FUENTES/ AZ ENERGY LLC | M 17 URB CERRO REAL | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FRANCISCO G ARTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO G COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO G GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO G JIMENEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO G PADRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO G RAMIREZ CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO G RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GALAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GALVEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARAY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA KREIDLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GAZTAMBIDE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GENDES/GENDES INC | URB PUERTO NUEVO | 525 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| FRANCISCO GERARDO AYALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GINES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GODEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GÓMEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GOMEZ PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GOMEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ DBA FRANK'S CENTRAL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GONZALEZ Y PURA ALDREY GONZALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GORDILS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GOYTIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GRACIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO GRANADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GRILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUADALUPE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUEVARA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUILLOTY JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUTIERREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUTIERREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO H ZAYAS MARTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO H JAIME BOSCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO H ORTIZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO H QUETELL VILARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO H RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HEREDIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERMINIO FUSTER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERRERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HERRERO ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I AVILES MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I BERMUDEZ ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I IRRIZARRY MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I LACOMBA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I ROSADO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO I VILARINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO INOSTROZA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO IRIZARRY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO IRON WORKS Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO IV RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO IVAN PRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO J AGUILA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ALICEA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ALVAREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ALVAREZ VALLEDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J AMIEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ARMSTRONG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J AYALA BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BAEZ TINOCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BARBOSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BATISTA FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,426.24 |
| FRANCISCO J BELLO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BENITEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BIAGGI LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BLANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BONILLA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BONILLA PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BOTIFOLL MERENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J BUXO Y ASOC P E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CABAN VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CAMPOS/FRANKIE PROFESSIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CARDONA MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CARRILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CARRILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CASALDUC DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CASTANER PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J COLLAZO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J COLON FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J COLON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CORA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CORREA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CRUZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J CRUZADO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J DAVILA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO J DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J DEL OLMO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J DELGADO LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J DIAZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J DIEPPA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J DOELTER BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J FERRER PEIRANO Y BRUNHILDE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J FRANCO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J FRANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GIERBOLINI BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GONZALEZ MAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GONZALEZ MAGAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GRAJALES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GRAU VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GREGORY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GUADAMURO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GUTIERREZ TABANICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GUTIERREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GUZMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J IGLESIAS SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J IRLANDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J JIMENEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J JORGE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LEBRON DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LOPEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LOPEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LOPEZ VINCENTY | P O BOX 772171 | | | ORLANDO | FL | 32837 | C | U | | UNDETERMINED |
| FRANCISCO J LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J LUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO J MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MEDINA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MEDINA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MELENDEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MELENDEZ QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MENENDEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MERCED HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MILLER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MIRANDA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MOJER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MONSERRATE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MONTENEGRO POBLETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J MORGANTI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J NATALI MUNERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J NIEVES FREYRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J NIEVES GARRASTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J NOGUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J NOVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J OLIVERA MAGRANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ORTIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ORTIZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PADILLA SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ NEUMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PETERSON MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PORTALATIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J PUMAREJO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J QUIÑONEZ RIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RAMOS & ASOCIADOS C S P | PO BOX 191993 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FRANCISCO J RAMOS CORERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J REYES VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA FONTANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J ROSARIO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J RULLAN CAPARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SALCEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO J SALICHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SANTIAGO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SANTOME CLARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SERRANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SIFRE CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TEVENAL CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TIRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TIRADO VEQUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TORRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TORRADO TAPIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TORRES  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TORRES AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TORRES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J TORRES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J UMPIERRE ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J URIARTE OTHEGUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VEGA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VELEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VELEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VERGES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VILANOVA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VILLAFANE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VILLARRUBIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J VIZCARRONDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. CASTRO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. CRESPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. DIAZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. ESCOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. MARTINEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. PLAZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO J. SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JANNIEL ROSARIO CARRAQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO JAVIER BERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER GONZALEZ PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER LEON COFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER LUPIANEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER PARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER PARGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JAVIER VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JEREMIAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JIMENEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JIMENEZ MONTEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JIMENEZ NEGRON/ LUIS O JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JIMENEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JIMENEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JIMENEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOGLAR PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JORGE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOSE CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOSE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOSE DEL OLMO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOSE FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOSE JIMENEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOSE MARTIN CASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOSE RODRIGUEZ MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOUBERT CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JOURBERT LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JUSINO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO JUSINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L ACEVEDO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L BONET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L GUEVARRA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO L REYES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO L SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LA FONTAINE MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LA LUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LABORDE BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LAFONTAINE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LAGUER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LANDRAU FERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LAPORTE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LARA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LAVIENA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEBRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEBRON TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEDESMA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEON BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEON CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEVIS /STAR MIX DJS AUD VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LEVY HIJO INC | PO BOX 2708 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FRANCISCO LIBRAN ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LIZARDI MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LLAURADOR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LLERAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LORENZO LERENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LORENZO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOTTI PIAZZA / BLANCA I QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOZADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOZADA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LOZADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LUGO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LUNA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M ALVARADO EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M BEAUCHAMP SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M FRIAS Y CARMEN M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M GARCIA BETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M LOPEZ GONZALEZ/ECO ENERGY AG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M LOPEZ ROMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M ORTIZ DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M ROSA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M SCALLEY BIRD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO M. ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MALDONADO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MALDONADO FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MANZANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARCANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARRERO GALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARRERO MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| FRANCISCO MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTINEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MARTORELL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MATIAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MATOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MEDERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MEDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MEDINA VIRULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MELENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MELENDEZ MERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MELENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MELENDEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MENDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MENDOZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 224.00 |
| FRANCISCO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO MIRANDA GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRANDA VITALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MIRO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MOJICA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MOJICA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MOLINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MONTALVO DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MONTALVO FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MONTALVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MONTALVO Y/O NILDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MONTANEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MONTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES GONZALEZ / EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MORENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MOSCOSO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MOYETT MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO N ALVARADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO N DE LEON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NAVARRO BARREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NAVARRO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NAVARRO DEL PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NAVARRO SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NAZARIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NEGRON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NERIS NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NEVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NIEVES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NOBLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NOBLE LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO NORIEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O ALVAREZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O CABRERA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O HOYOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O LEON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O RUIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO O. ORTIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OLAZABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OLIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OLIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OLIVIERI OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OLMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OLMO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ONEILL SUSONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORAMA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORAMAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORAMAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTEGA COTTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO ORTIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ MCWILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ SUED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ORTIZ Y/O CAF PACO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OSORIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OTERO DBA LINDSAY CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OTERO TAVAREZ DBA MI COCINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO OTERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO P GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PABON FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PACHECO Y MARIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PADILLA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PADRON GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PAGAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PAGAN DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PAGAN MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PAREDES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PARET LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PARIS POUPART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PASCACIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PAZ VILARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PELLICIER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PENA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO PENA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREIRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ BLAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PICHARDO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PICHARDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PIETRI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PIZARRO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PIZARRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PIZARRO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO POLANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO POMALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PONCE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PORTILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO PUJOL LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO QUIDONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO QUINONES SISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO QUINONEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO QUINONEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO QUINTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R AGUAYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R ARENAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R BAERGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R FARRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO R GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R KLEIN MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R LABORDE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R MORENO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R ORTIZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R PINEIRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R SIFRE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO R. ARENAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RADINSON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RADINSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RAMOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RENE MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RESTO / LITZA T OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RESTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RESTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RESTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO REXACH PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO REYES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO REYES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO REYES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO REYES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIOS DDDM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIOS LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA MARERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA QUIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA RODRIGUEZ/CAFE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO RIVERA STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RIVERA Y ELSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ DE LA OBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.00 |
| FRANCISCO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ PETANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ SACRISTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ SALLABERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RODRIGUEZ-EMA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROJAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROLON ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO ROMAN MEDINA DBA COMERCIAL ROM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROMERO LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSADO COLOMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSADO HIDRAULIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSADO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO BRULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ROSAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ LEBRON / GOMA GRANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO RUSCALLEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SABAT CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SABATIER DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SAENZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SAGARDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SALDANA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SALGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SALINAS VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SAMALOT SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ / CARMEN MARSHAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO SANCHEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ URBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANCHEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTAELLA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO / FRANCES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO BUSTAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO LEGRAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO TIRU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SANTOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SCHMIDT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SEDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SEISE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SENDRA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SEPULVEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SERRANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO SERRANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SIERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SIERRA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SILVA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SINIGAGLIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOLER TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOLIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOLIS SCHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOMOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO FRANCESHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO SANCHEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO TOMASINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SOUFFRONT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO SUERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO T COLON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO T DEL VALLE VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TAPIA  BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TAPIA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TAVERAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TENORIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TIRADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TIRADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORAL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORANODBA VAQUERIA FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORO HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORO OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO TORRES QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES SANTOS RETIREMENT PLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO TOSTE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO UMPIERRE VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO URBINA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO URQUIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO V AQUINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO V CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO V HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALCARCEL MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALDES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALENTIN ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALENTIN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALENTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALLADARES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALLEJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VALLS FERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VARELA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VARGAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VARGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ / ELSA M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ MONAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ MORGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VAZQUEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO VAZQUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VEGA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VEGA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VEGA OTERO INC | PO BOX 175 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FRANCISCO VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VEGA SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELEZ ACEVADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VICENTE FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VICENTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VIDAL ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VIEJO RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VILLALOBOS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VILLAREAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VILLEGAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO VIRELLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO X SENDRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO X SERBIA QUEIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO XAVIER BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO XAVIER GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO Y JUAN ROMAN CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ZAMORA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ZAYAS ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ZAYAS SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO ZOQUIEL CONTRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCO, ARMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISCUS PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISGELICA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCISOCO RESTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCKIE CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCKIE ROSA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO A LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO ALVAREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO AQUINO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO BARRANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCO CABAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO GINORIO, DAWILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO H BIAGGI DE CASENAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO J CATALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO LUIS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO M ZENON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MATTA MD, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MATTA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO MD , LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO QUILES MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO QUILES MARIANI LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO QUILES-MARIANI LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO RENTAS MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO ROLON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO ROSALY PEREZ / MAXIMO SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO SCIENTIFIC INC | REPTO METROPOLITANO | 1029 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FRANCO SEWING SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO W PIETRI LEITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO WEAR CORPORATION | PO BOX 373291 | | | CAYEY | PR | 00737-3291 | C | U | | UNDETERMINED |
| FRANCO YAMBO MD, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCOIS PALOU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCOIS R EDROOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCOIS S VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCOIS STEVEN VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCOISE GILORMINI MERLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANCOISE N LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANDK QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANELOS PIZZA PALACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANGEMARIE DAVILA LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FERNANDEZ MONTEAGUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PALAZZO CAMPANELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK A BUSTELO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK A DALMAU GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK A LABOAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK A LOPEZ CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK A POUEYMIROU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK A RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ACEVEDO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ACEVEDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK AGUIRRE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ALBERT ARNOULD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ALEJANDRO ROSARIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK ALEXANDER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ANDREW HEFFELFINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK APONTE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK AQUINO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ARAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ARROYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK AUTO SALES INC | PO BOX 9505 | | | BAYAMON | PR | 00960-5050 | C | U | | UNDETERMINED |
| FRANK BILLICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK C TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CALDERON PIZZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CAMPOS  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CATALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CERAMIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CERAMIC SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK COLLAZO ASOCIATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CORA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CORTES AMARAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK CRUZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK D INSERNI MILAM/ ECOLOGIC ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK D RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK DELGADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK DIAZ VASCONCELLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E DOBEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E HIGGINBOTHAM ALGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E LABOY BLANC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E MARTINEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E TROGOLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK E. MORALES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ELECTRIC SERVICES INC | 1005 AVE HOSTOS | | | PONCE | PR | 00716 1101 | C | U | | UNDETERMINED |
| FRANK ENCARNACION DBA CAFETERIA EL CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ESCOBAR ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ESTEBAN MORALES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FEBO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FERNANDO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FIGUEROA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FIGUEROA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FOURNIER INSURANCE BOKERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK FRANCO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK G RIVERA DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK G RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK G SOLIVAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK GANDIA MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK GARCIA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK GONZALEZ VANGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK GOTAY BARQUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK H BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK H BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK H NAZARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK H. BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK HERNANDEZ CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK HERNANDEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK J LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK J SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK J. ESPINAR JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK JIMENEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK JIRAU & ASSOCIATES | PURPLE TREE | 505 PIRANDELLO | | SAN JUAN | PR | 00926-4406 | C | U | | UNDETERMINED |
| FRANK JOSEPH POMPEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK L CRESCIONI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK L MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK L RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LA TORRE VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LOCK & KEY | VILLA CAROLINA | 99-45 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FRANK LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK M ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK M BONNELLY SAGREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK M CROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK M FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK M RAMIREZ FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK M RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MACHIN MIRANDES / SAN LUIS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MANCIONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MARCHANY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MARTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK MARTINEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MARTINEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MONSERRATE FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MONTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MORO PICART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK MUNIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK NAZARIO ORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK NIEVES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK O VELEZ CUBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK OCHOA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ONESIMO CAMACHO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK P HUERTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PABEY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PADILLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PEREZ CIRIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK POLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK QUINTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R ARMSTRONG ANSELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R BRAGA VALLDEJULLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R PABEY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R SERRANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R SMITH ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R VELAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK R. GOYCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RAMIREZ ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK RAMIREZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ROBLES LARSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ROCHA /HNC MAYAGUEZ BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRÍGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ MENENDEZ /DIGI TEC SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK RULLAN & ASSOCIATES CO | PO BOX 11163 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FRANK RUSSELL GROUP OF COMPANY | REDACTED | | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | BAIROA PARK CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FRANK S LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SANFILIPPO AIXALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SANFILIPPO RUGGIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SANTIAGO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SARRABEZOLLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SENERIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SEPULVEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK SUGDEN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK TOTTI VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK VALENTIN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK VAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK VILLANUEVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK W RUIZ ROSARIO & MARIA RIVERA | URB BELLA VISTA | T173 CALLE 22 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| FRANK X FERRER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ZORRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK ZORRILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKFORD HOSPITAL CANCER CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKI CABAN BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKI MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKI TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE  CORDERO  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE  PEÑA  RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE A GALARZA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE A LOPEZ BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE A RODRIGUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE AIR CONDITIONER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE ALMODOVAR PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE AMADOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE BAERGA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE BORRERO LUCERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE CARVAJAL TUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE CLEMENTE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE COLLAZO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE D ROLDAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE DIAZ CASTRELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE E BAERGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE G PINEIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE GUADALUPE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE GUERRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE J BLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE J CASTRO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE JIMENEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE JOVE MATOS Y SONIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE L. ROSADO  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE MONTALVO AMONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| FRANKIE NAVARRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE ORTEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE OZORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANKIE PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE RODRIGUEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE SANTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE Y RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIE ZAYAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKIN PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN J AVILES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN KEITH BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN A HERRERA MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN A MATHIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN A OLMO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN A RIVERA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN A ROCAFORT MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN A ROCAFORT MALDONADO DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN A VALOY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN ALEQUIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN B RIVAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN BROWN MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN CABAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN CASUL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN COUNTY MENTAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN COVEY C L C P R INC | 165 AVE PONCE DE LEON | SUITE 102 | | SAN JUAN | PR | 00917-1233 | C | U | | UNDETERMINED |
| FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FRANKLIN CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN D ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN DIAZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN DIAZ GARCIA Y DAMARY L GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN DOMENECH BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN F ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN FONTAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN FORTUNET CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN FRIAS LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN FUSTER VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN GARCIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN GONZALEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN GUERRERA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN GUZMAN ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN H BEARDSLEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN H BEARDSLEY SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN HERRERA GUANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN I AVILES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN J RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN J ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN LANTIGUA FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN LANZO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN MARTINEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN MENDEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN PACHECO PIERANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN PAZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN R CASADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RODRIGUEZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RODRIGUEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN RODRIGUEZ MASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN SANZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN SENCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN SIFRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN SIFRE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN SILVERIO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN TORRES  LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN TROCHE DUCOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLIN VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN VIDAL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN ALICEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN AYALA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN DE LA ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN FIGUEROA BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN GERENA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN I IRIZARRY CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN LUGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN MATOS CAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN PAGAN OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN SAMPOLL CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN SEPULVEDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKLYN VALDIVIESO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKS CERAMICS SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANK'S CONSTRUCCION INC. | PO BOX 1622 | | | UTUADO | PR | 00641-1622 | C | U | | UNDETERMINED |
| FRANKS CONSTRUCTION | P O BOX 1622 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| FRANK'S CONSTRUCTION INC | P O BOX 1622 | | | UTUADO | PR | 00641 | C | U | | $ 6,710.00 |
| FRANKS MD , ERIC H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKWENSLEE RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKY CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKY IRIZARRY LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKY MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKY MEDINA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKY ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKY RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANKY X ARROYO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANLIZ GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI AND ASSOCIATES | DORADO DEL MAR | R 17 MARINA ST | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| FRANQUI FLORES MD, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI MOLINA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUI PAGAN MD, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUIZ MATOS MD, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANQUIZ MATOS MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANSHELY RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANSHESCA COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANSHESCA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANSHESKA ALEJANDRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANSHESKA ROSADO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANSHESKA TIRADO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANSISCO MARCANO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANSKELIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANTZ ART GLASS & SUPPLIES | 130 WEST CORPORATE ROAD | | | SHELTON | WA | 98584 | C | U | | UNDETERMINED |
| FRANTZ CASSAGNOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANTZ CYRILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANVAL INC | PO BOX 360866 | | | SAN JUAN | PR | 00936-0866 | C | U | | UNDETERMINED |
| FRANVAL, INC. | PO BOX 360866 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FRANZET HERNANDEZ / ULBALDO DUANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRANZISKA M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAT ALTA BETA CHI CONSEJOSUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAT OFIC CUSTODIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATERNIDAD ALPHA SIGMA GAMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATERNIDAD BONAFIDE OFICIALES CUSTODIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATERNIDAD ETA DELTA ALPHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATERNIDAD FRANCISCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATERNIDAD GAMMA PHI RHO INC | PO BOX 265 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| FRATERNIDAD LAMBDA ALPHA TAU INC | HC 06 BOX 174135 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FRATERNIDAD MISIONERA JUVENIL INC | PO BOX 336 | | | CAGUAS | PR | 00726-0336 | C | U | | UNDETERMINED |
| FRATERNIDAD NU ZETA CHI INC | P O BOX 560339 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| FRATERNIDAD OMICRON PHI CHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATERNIDAD SOCIO CULTURAL BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI NIEVES MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRATICELLI TRUCKING CO INC | 529 FIRM DELIVERY | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| FRATICHELLI SANTIAGO, NINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAU & ASOCIADOS | PO BOX 331150 | | | PONCE | PR | 00733-1150 | C | U | | UNDETERMINED |
| FRAU & ASSOCIATES | PO BOX 1888 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FRAU CATASUS LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAWING J JUSINO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAY L PELLOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAY L RAMIREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAY LOUIS MARTINEZ HODGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAY LUIS CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRAYA SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED A VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED AQUINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED B ROTHMAN & CO | 10368 W CENTENNIAL RD | | | LITTLETON | CO | 80127 | C | U | | UNDETERMINED |
| FRED C GRANJA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED G ALBERTY AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED G REICHARD CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRED HUTCHINSON CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED MENDEZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED PRYOR SEMINARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED ROSARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED SANTANA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRED V SOLTERO HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDALEX MOTOCYCLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDALYS ROSARIO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDASI ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE A CAJIGAS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE A DIAZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE A FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE A NIEVES FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE A SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE ABREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE AGRAIT FELICIANO H/N/C AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE ALVAREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE ANDINO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE APONTE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE ARROYO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE ARROYO VIOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE AYUSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE BARRETO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE CINTRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE COLON MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE COLON PAUNETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE COSME GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE DE JESUS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE E MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE E TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE E VELAZQUE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE FALCON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE FIGUEROA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE G ORTIZ LLINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE GALARZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE GUADALUPE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE H CORREA CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE H ROMAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE H. ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREDDIE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE I ACEVEDO COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE IRIZARRY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE JOVAN MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE LEON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE LORENZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE LUGO GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE M CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MARCANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| FREDDIE MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MERCADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MOJICA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MONTANEZ LOPEZ / MAYDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE OSCAR TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE RAMOS DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE RODRIGUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE ROJAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE SANCHEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE SANTIAGO ROSADO / ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE STORER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE W NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE W VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDIE'S AUTO SERVICE | 433 CALLE POST SUR | | | MAYAGUEZ | PR | 00680-1712 | C | U | | UNDETERMINED |
| FREDDY ANDUJAR MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY A BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY A HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY A RAYMOND CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY A SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY A SUAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREDDY ARBELO LOPEZ Y ADA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY BARBOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY BLANCO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY BURGOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY CARIBBEAN PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY CESPEDES GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY COCA ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY CRANE SERVICE INC | PMB 198 HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FREDDY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY DECIMA DIAZ/REST EL BUEN SAMARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY ESTEVES TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY FLORES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY G MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY GOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY H GARCIA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY HERNANDEZ BELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY IDONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY J CARRERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY J GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY J ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY J RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY J. CARRERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY JUSINO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY L ACOSTA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY L FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY L GARCIA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY LUIS VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY M PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MARTINEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREDDY MORALES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MORELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MURIEL CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY MURIEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY N NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY O JACOBO VILATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY O VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY PEREZ /MARIA S SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY PFIGUEROA SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY R MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY RIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SALLENT AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SALVADOR MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SAMPOLL INC | P O BOX 9046 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| FREDDY SAMPOLL PEREZ /CRUZ M CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SANCHEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SCREEN & VERTICAL | HNAS DAVILA | J2 AVE BETANCES URB HNAS DAVILA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| FREDDY SEDA Y/O SANDRA I ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY SERVICE STATION INC | PO BOX 3502 7 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| FREDDY SIERRA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY TORRES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY TORRES JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY TRINIDAD MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY VARELA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY VELEZ LLITERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY VILLAMIZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY ZAYAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDY'S RENTALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDYS GLOBAL PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDDYS SPORT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREDEBINDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERIC CHARDON DUBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERIC ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK  FLORES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK A CORTES RIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK BEDER DAB FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FREDERICK C BRIAN/JENNIFER MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK CHASE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK COLL GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK D BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | SAN JUAN | PR | 00926-4117 | C | U | | UNDETERMINED |
| FREDERICK E PENN INSURANCE AGENCY INC | 50 CABOT ST | | | NEEDHAM | MA | 02492 | C | U | | UNDETERMINED |
| FREDERICK E WENDT HUGHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK GARCIA ARRYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK GAUTHIER HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK GAUTIER HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK L KURR MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK LEE INC | MARINA STATION | PO BOX 3287 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FREDERICK MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK VARGAS CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERICK Y RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERIK ITHIER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDERIKSTED MENTAL HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDES WILDA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESVINDA COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESVINDA RAMIREZ Y AIDA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESVINDA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWILDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWIN PEREZ RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA  JIMENEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA CARRAU ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA FLORES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA GARCÍA RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA LUCENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA MUDIZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREDESWINDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDESWINDA SANTOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDIE F CABRERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDIE GUTIERREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDIE NAVARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDIMBERT TRAVEL AGENTS INC | EDIF SAN JUAN HEALTH CENTER OFIC 11 | 150 AVE DE DIEGO | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FREDISBERTO MEDINA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDIVEL PEREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDIVERTO ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDRICK VEGA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDRIK WILHELM HAENSCH MUDRACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDY E MONTES DIPP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDY E VARELA LOPEZ DBA DIRSTRIBUIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDY ORTIZ RODRIGUEZ Y/O LUIS M CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDY VARELA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDY VARELA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDY VARELA/ DISTRIBUDORA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDY VARELA/DBA/AGRO CAMPO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDYSWINDA TORRES DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREDYWILDA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREE 2 VOICE LLC | 161 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| FREE CLINIC OF ALLENTOWN AT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREEDA JUSINO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREEMAN AND ASSOCIATES INC | 5161 IMHOFF AVE SW | | | HOWARD LAKE | MN | 55349 | C | U | | UNDETERMINED |
| FREEMAN DECORATING SERVICES INC | P O BOX 660613 | | | DALLAS | TX | 75266-0613 | C | U | | UNDETERMINED |
| FREEMAN EXPOSITIONS INC | PO BOX 660613 | | | DALLAS | TX | 75266-0613 | C | U | | UNDETERMINED |
| FREESE SUAREZ MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREEZE SUAREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREIDA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREIDA RENTAS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREIDA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREIGHTLINER TRUCK & SERVICE INC | PALMAS INDUSTRIAL PARK | CARR 869 KM 1 5 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| FREIMOT TOMEL AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREIRE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREIRIA & CO INC | PO BOX 364165 | | | SAN JUAN | PR | 00936-4165 | C | U | | UNDETERMINED |
| FREIZA LLC | PO BOX 486 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| FREMAIN ANDUJAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREMIO A MEJIAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREMIO B PEGUERO CONTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREMIOT RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FREMIUD OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRENCHYS AMBULANCE INC | PO BOX 735 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FRENIS W HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRENTE UNIDO POLICIAS ORGANIZADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRENZI STORES INC | CAPARRA HEIGHTS STATION | PO BOX 11910 | | SAN JUAN | PR | 00922-1910 | C | U | | UNDETERMINED |
| FRESCOPAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESENIO MEDICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESENIUS KIDNEY CARE CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESENIUS MEDICAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESENIUS MEDICAL CARE DIALYSIS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESENIUS MEDICAL CARE HOLDINGS INC | 920 WINTER ST | | | WALTHAM | MA | 02451-1457 | C | U | | UNDETERMINED |
| FRESENIUS MEDICAL CARE NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESENIUS MEDICAL CARE RIO PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESH AIR PULMONARY SERVICES | URB SANTIAGO IGLESIAS | 1388 AVE PAZ GRNL | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FRESH AIR ZONE INC | P M B 338 | P O BOX 607071 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FRESH ALTERNATIVES INC | VILLA CARMEN | Q 43 AVE LUIS M MARIN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FRESH BAKERY MANUFACTURING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESH POINT + A ONE PRODUCE DAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRESH START CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREY SCIENTIFIC COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYRE GONZALEZ MD, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYRE PAGAN, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYRE PEREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES DEL RIO MD, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FREYTES EURO IMPORTS INC | URB MUNOZ RIVERA | 21 CALLE ACUARELA | | GUAYNABO | PR | 00969 5040 | C | U | | UNDETERMINED |
| FREYTES LUGO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIDA ACOSTA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIDAS MEXICAN RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 | | | MERCEDITA | PR | 715 | C | U | | $ 78,971.88 |
| FRIEDA MEDIN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIEDA RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIEDA V MORALES SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIEDBERG PA , SCOTT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIEDEL INVESTMENT INC | PMB 370 1353 | CARR 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| FRIEDLI WOLF & PASTORE INC | 1735 EYE STREET | NW SUITE 920 | | WASHINGTON D C | WA | 20006 | C | U | | UNDETERMINED |
| FRIEDMAN & FEIGER LLC | 221 PONCE DE LEON AVE STE 1202 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FRIEND & SMITH CO INC | PO BOX 366206 | | | SAN JUAN | PR | 00936-6206 | C | U | | UNDETERMINED |
| FRIEND & SMITH CO. | PO BOX 366206 | | | SAN JUAN | PR | 00936-6206 | C | U | | UNDETERMINED |
| FRIENDLY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIENDS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRIENDS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIENDSHIP PLACE DAY CARE CENTER, INC | PO BOX 3593 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FRIENDSHIP PLACE DAY CARE INC. | PO BOX 3593 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FRIENDSHIP TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIGOFICO ALMACEN MENDEZ COMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIGORIFICO ALMACEN CASH & CAR | PO BOX 270 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| FRIGORIFICO ALMACEN PEREZ HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIGORIFICO HATO REY MEAT MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| FRIGORIFICO PEREZ Y HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIGORIFICO PLAZA/WILLIAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIGORIFICO TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIGORIFICO VALLEJO INC | P O BOX 21237 | | | SAN JUAN | PR | 00928-1327 | C | U | | UNDETERMINED |
| FRIGORIFICO Y ALMACEN DEL TURABO INC | P O BOX 5906 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO 7919 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| FRINGE AREA IV, LLC | PO BOX 71450 | | | SAN JUAN | PR | 00936-8550 | C | U | | UNDETERMINED |
| FRINGO AUTO KOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIOCENTRO MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRIOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRITO LAY SNACKS CA Y/O FRITO LAY QUAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRITZ A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRITZY ALONSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRITZY SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRITZY SOUND GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN VARELA PALLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN ALFOMBRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN AVILES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN CORDOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN CORREA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN M CORREA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN MALPICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN R FALERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN REAL ESTATE HOLDINGS / FROILAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILAN ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROILO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROKEN R RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FROMETA INC | PO BOX  2246 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| FRONCA INC | HC 8 BOX 64052 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FRONT SIGHT ANESTHESIA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA COLON SUAREZ RADIOLOGOS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA PHILIPPI MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA RODRIGUEZ MD, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA ROURA MD, ERNESTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERA SUAU LAW OFFICES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTERAS VARGAS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTIER COMMUNICATIONS NORTHWEST INC | 63 STONE ST | 3RD FLOOR UCP | | ROCHESTER | NY | 14604 | C | U | | UNDETERMINED |
| FRONTIER INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTIER PEST MANAGEMENT COR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRONTRUNNERS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FROYO METRO LLC | URB EL VALLE | 363 ESPINO REAL | | CAGUAS | PR | 00727-3232 | C | U | | UNDETERMINED |
| FRRERICO MONTANANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUCTUOSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUCTUOSO FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUCTUOSO NEGRON GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUIT OF THE LOOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUIT PARADISE INC | PO BOX 9143 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| FRUITS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTAS TROPICALES INC | PO BOX 963 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FRUTAS Y VEG. LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 2,930.25 |
| FRUTAS Y VEGETALES BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTAS Y VEGETALES LOPEZ ORTIZ, INC | BOX 1030 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FRUTAS Y VEGETALES LOS PRIMOS INC | PLAZA NUEVA DEL MERCADO NAVE 5 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FRUTIPUTI  CORPORATION | HC 59 BOX 6879 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| FRUTO COLON CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTO DIAZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTO FRESCO DEL PAIS INC | URB DOS PINOS | 811 CALLE DIANA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| FRUTO HERNANDEZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTOS DE LA MONTANA LARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTOS DEL GUACABO INC | P O BOX 178 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FRUTTERY BARN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTTERY BARN ALTAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FRUTTERY BERRY BOYS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FS AND T (FIRST SECURITY & TELECOM) | AVE JOBOS BZN 8544 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FS CONSULTING GROUP INC. | PO BOX 192639 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FSD CONTRACTORS INC | PO BOX 1209 | | | TRUJILLO ALTO | PR | 00977-1201 | C | U | | UNDETERMINED |
| FSR CONSTRUCTION ENGINEERING CORP | PMB STE 149 | 90 AVE PLAZA RIO HONDO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| FTD INTERIOR CONTRACTORS INC | SUITE 112 MSC 296 | 100 GRAN BULEVAR PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FTD INTERIORS CONTRACTOR, INC. | SUITE 112 | MSC 296 GRAN BOULEVARD | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | ANNAPOLIS | MD | 21401 | C | U | | UNDETERMINED |
| FU WA CHINA INC | URB VILLA DEL SOL | 213 CALLE MARBELLA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| FU YIU INC | 61 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| FUCILLE ASSOCIATES | PO BOX 3466 | | | SAN JUAN | PR | 00904 | C | U | | UNDETERMINED |
| FUCOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUCOL UPR RECINTO RIO PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUEL @ SITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUEL INJECTION USA INC | COND PARQUE SAN ANTONIO 1 APTO 1204 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FUEL SYSTEM PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES , HECTOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES  FERNANDEZ  AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES APONTE MD, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES AUTO PINTURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ECHEVARRIA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES FERNANDEZ & COMPANY | PO BOX 194669 | | | SAN JUAN | PR | 00919-4669 | C | U | | UNDETERMINED |
| FUENTES INGUENZA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MD , JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MOLINA HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES MOLINA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ORTIZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES ROMERO, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES SANTIAGO MD, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUENTES SERVICE STATION INC | BO SALDINERA | 1 CARR 693 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| FUENTES, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUERTES BBQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUERTES PLANAS MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUERZA AREA DOMINICANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUJIFILM NORTH AMERICA CORP./DEPTO DE HACIENDA | 200 SUMMIT LAKE DRIVE | | | VALLHALLA | NY | | C | U | | UNDETERMINED |
| FUJINON INC | 10 HIGH POINT DRIVE | | | WAYNE | NJ | 07470-7434 | C | U | | UNDETERMINED |
| FUJIREBIO DIAGNOSTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULBRIGHT JAWORSKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULCRO INSURANCE INC | PO BOX 9024048 | | | SAN JUAN | PR | 00936-4048 | C | U | | UNDETERMINED |
| FULGENCIO DOMINGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULGENCIO MUᴪIZ MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULGENCIO RULLAN RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULL ADVERTISING EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULL COLOR CORP | URB BRISAS DE LOIZA | 40 CALLE GEMINIS | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FULL HOUSE DEVELOPMENT INC | REPTO METROPOLITANO | 1311 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FULL POWER GENERATOR CORP | PO BOX 3873 | | | CAROLINA | PR | 00984-3873 | C | U | | $            5,500.00 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FULL POWER GENERATOR CORP. | P.O. BOX 3873 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FULL POWER TESTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULL POWER TESTING CORP | PO BOX 3873 | | | CAROLINA | PR | 00984-3873 | C | U | | UNDETERMINED |
| FULL POWER TESTING CORP. | P O  BOX 3873 | | | | PR | 00984-0000 | C | U | | UNDETERMINED |
| FULL SAIL UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULLANA HEAVY WORKS CORP | P O BOX 1634 | | | VEGA BAJA | PR | 00964 | C | U | | UNDETERMINED |
| FULLER BRUSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULLER BRUSH CO PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| FULLER BRUSH OF P R  INC | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | C | U | | UNDETERMINED |
| FULLMAILERS CORP | PO BOX 361140 | | | SAN JUAN | PR | 00936-1140 | C | U | | UNDETERMINED |
| FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | ORLANDO | FL | 32805 | C | U | | UNDETERMINED |
| FULTON COUNTY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULTON MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FULVIA A CALZUDES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMERO PEREZ MD, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMERO PEREZ MD, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMERO PEREZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMERO PEREZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMIGACION LC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUMIGACION LC, INC. | PO BOX 367267 | | | SAN JUAN | PR | 00936-7267 | C | U | | UNDETERMINED |
| FUMIGEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUN CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUN EL BUEN PASTOR CEIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUN ENTERPRISES INC | PO BOX 7 | | | CATANO | PR | 00936 | C | U | | UNDETERMINED |
| FUN FOR KIDS INC | P O BOX 233 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| FUN JAYUYA MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUN PUERTORRIQUENA SINDROME DOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUN VALLEY PARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUN VALLEY PARK INC | P O BOX 93 | | | CAMUY | PR | 00627-0093 | C | U | | UNDETERMINED |
| FUN. SANTO CRISTO DE LA SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUN. Y CAPILLA MOROVIS MEMORIAL, INC. | CARR. 6622, SECTOR LA LÍNEA | | | MOROVIS | PR | | C | U | | UNDETERMINED |
| FUN.TONITO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNCTIONAL CAPACITY AND EVALUATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNCTIONAL CAPACITY EVALUATION CENTER IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNCTIONAL CAPACITY EVALUATION CTER INC | GALERIA PASEOS MAIL | SUITE 112-161 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FUND ACCION SOCIAL REFUGIO ETERNO INC | P O BOX 8388 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FUND CHANA GODSTEIN/SAMUEL LEVIS INC | 776 AVE PONCE DE LEON STE 20 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| FUND DE ACCION SOCIAL RESPLANDOR INC | PO BOX 29401 | | | SAN JUAN | PR | 00929-0401 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUND DE ARTE PICTORICO ALFONSO ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND DE ESCLEROSIS MULTIPLE DE PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| FUND DR MANUEL DE LA PILA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND EDUCATIVA CONCEPCION MARTIN/SONIFEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND JOSE SANCHEZ, SOCIEDAD HUMANITARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND LATINO AMERICANA PARA MUSICA CONTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND PRO MUSEO BIBLTCA  JUAN A CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND PUERTORRIQUEÑA DES INT EMOCIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND PUERTORRIQUEÑA INV PREV SUICIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND PUERTORRIQUENA DES INT EMOCIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND PUERTORRIQUENA INV PREV SUICIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND PUERTORRIQUENO PRO DESARROLLO DEPOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND SOCIO EDUCATIVA DE CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | 776 PONCE DE LEON BOX 20 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FUNDACION 4 INC | PO BOX 801469 | | | COTO LAUREL | PR | 00780-1469 | C | U | | UNDETERMINED |
| FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FUNDACION ACCION SOCIAL | PO BOX 8388 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FUNDACION ACCION SOCIAL EL SHADDAI | PO BOX 1389 | | | CAROLINA | PR | 00986-1389 | C | U | | UNDETERMINED |
| FUNDACION ACCION SOCIAL EL SHADDAI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | SUITE 510 NUMERO 48 CARRETERA 16 | | GUAYNABO | PR | 00968-3000 | C | U | | UNDETERMINED |
| FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | CAGUAS | PR | 00726-1803 | C | U | | UNDETERMINED |
| FUNDACION ALAS A LA MUJER INC | PO BOX 360205 | | | SAN JUAN | PR | 00936-0205 | C | U | | UNDETERMINED |
| FUNDACION ALAS A LA MUJER INC. | PO BOX 360205 | | | SAN JUAN | PR | 00936-0205 | C | U | $ 4,681.60 |
| FUNDACION ALAS A LA MUJER, INC. | PMB 495 | 89 DE DIEGO AVE. SUITE 105 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| FUNDACION ALS, INC. | P.O. BOX 2672 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FUNDACION ALZHEIMER INC | PO BOX 4200 | | | SAN JUAN | PR | 00919-4200 | C | U | | UNDETERMINED |
| FUNDACION A-MAR PARA NINOS QUEMADOS, INC | P.O. BOX 13399 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| FUNDACION AMIGOS DEL CINE | P O BOX 5426 100 | | | SAN JOSE | | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNDACION AMIGOS DEL PADRE DAMIAN INC | 26 CALLE HERMINIO DIAZ NAVARRO | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| FUNDACION AMIGOS PARA UN MEJOR AMBIENTE | PO BOX 19585 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FUNDACION ANTONIO REYES DELGADO | 1 CALLE VICENS | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| FUNDACION ARTE EN CONCRETO | PO BOX 364487 | | | SAN JUAN | PR | 00936-4487 | C | U | | UNDETERMINED |
| FUNDACION ARTURO SOMOHANO | APARTADO 9113 | SANTURCE STATION | | SANTURCE | PR | 908 | C | U | | $ 18,700.00 |
| FUNDACION ARTURO SOMOHANO INC | ORQUESTA FILARMONICA DE PR | AREA DEL TESORO CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FUNDACION BANCO POPULAR INC | PO BOX 71563 | | | SAN JUAN | PR | 00936-8663 | C | U | | UNDETERMINED |
| FUNDACION BENEFICA POSADA DEL ANGEL | P O BOX 6322 | | | SAN JUAN | PR | 00914-6322 | C | U | | UNDETERMINED |
| FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | PONCE | PR | 00733-2030 | C | U | | UNDETERMINED |
| FUNDACIÓN BIBLIOTECA RAFAEL HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,840.50 |
| FUNDACION CARLOS MANUEL AMADOR ACUSM | 11601 ROOSEVELT BLVD DP 8125 | | | PHILADEPHIA | PA | 19154 | C | U | | UNDETERMINED |
| FUNDACION CARLOS MANUEL AMADOR GUZMAN | P O BOX 192291 | | | SAN JUAN | PR | 00919-2291 | C | U | | UNDETERMINED |
| FUNDACION CARMEN B RICHARDSON | GOLDEN GATE | 94 CALLE AMATISTA | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| FUNDACION CASA COLOMBIA/CARLOS BARBERENA | PO BOX 79042 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FUNDACION CASA HOGAR INC. | HC 01 BOX 1895 BO. MOROVIS SUR | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| FUNDACION CASA JOSE INC | PO BOX 6567 | | | CAGUAS | PR | 00726-6567 | C | U | | UNDETERMINED |
| FUNDACION CAUSA EN ACCION INC | URB LAS LEANDRAS | CALLE 5 Q 11 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FUNDACION CENA INC | SAINT JUST | B 100 CALLE 2 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | SAN JUAN | PR | 00914-6453 | C | U | | UNDETERMINED |
| FUNDACION CENTRO PEDRIATICO DE DIABETES | PO OX 6453 | | | SAN JUAN | PR | 00914-6453 | C | U | | UNDETERMINED |
| FUNDACION CHANA & SAMUEL LEVIS INC | 776 PONCE DE LEON BOX 20 | | | SAN JUAN | PR | 00925 | C | U | | $ 9,120.00 |
| FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN.20 | | | SAN JUAN | PR | 00925-0000 | C | U | | UNDETERMINED |
| FUNDACION COAMENOS POR LA NINEZ INC | 22 CALLE BALDORIOTY | CALLE CARRION MADURO | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FUNDACION CONDICIONES DE LA TIROIDE INC | CARR 21 SO LAS LOMAS U-3-19 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FUNDACION COSTA DEL SOL INC | URB VILLA LOS OLMOS | 7 CALLE 3 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| FUNDACION COSTQ DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| FUNDACION D A R INC | PO BOX 360648 | | | SAN JUAN | PR | 00936-0648 | C | U | | UNDETERMINED |
| FUNDACION DE AUTISMO | P O BOX 9023793 | | | SAN JUAN | PR | 00936-3793 | C | U | | UNDETERMINED |
| FUNDACION DE CULEBRA INC | PO BOX 331 | | | CULEBRA | PR | 00775-0331 | C | U | | UNDETERMINED |
| FUNDACION DE CULEBRA INC. | APARTADO 331 | | | CULEBRA | PR | 00775-0331 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FUNDACION DE ESCLEROSIS MULTIPLES DE PUERTO RICO | PMB 196 | PO BOX 194000 | | SAN JUAN | PR | 00919 | C | U | | $ 14,362.62 |
| FUNDACION DE HOGARES PARA TRABAJADORES | P O BOX 11798 | | | SAN JUAN | PR | 00910-1798 | C | U | | UNDETERMINED |
| FUNDACION DEPORTIVA INDIOS MAYAGUEZ INC | URB SULTANA | 802 CALLE LISBOA | | MAYAGUEZ | PR | 00680-1607 | C | U | | UNDETERMINED |
| FUNDACION DEPORTIVA PONCE LEONES INC | URB JARD DE PONCE | D 9 CALLE C | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| FUNDACION DESARROLLO HOGAR PROPIO | PO BOX 5250 | | | CAGUAS | PR | 00726-5250 | C | U | | UNDETERMINED |
| FUNDACION DIEGO LIZARDI | PO BOX 360485 | | | SAN JUAN | PR | 00936-0485 | C | U | | UNDETERMINED |
| FUNDACION DR ANGEL E JUAN | PO BOX 493 | | | BAYAMON | PR | 00960-0493 | C | U | | UNDETERMINED |
| FUNDACION DR GARCIA RINALDI INC | PO BOX 8816 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FUNDACION EDDIE RIOS MELLADO INC | P O BOX 191715 | | | SAN JUAN | PR | 00917-1715 | C | U | | UNDETERMINED |
| FUNDACION EDUCATIVA ANA G MEN | APARTYADO 21345 | | | RIO PIEDRAS | PR | 00928 | C | U | | UNDETERMINED |
| FUNDACION EDUCATIVA CAF | PMB 9023565 | | | SAN JUAN | PR | 00902-3565 | C | U | | UNDETERMINED |
| FUNDACION EDUCATIVA CAF INC | PMB 9023565 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FUNDACION EDUCATIVA CONCEPCION MARTIN IN | CALL BOX 70006 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FUNDACION EDUCATIVA HIMA SAN P | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FUNDACION EDUCATIVA ISIDRO A. SANCHEZ | PO BOX 193782 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| FUNDACION EL AMOR ES INC | 57 CALLE MUÑOZ MARIN STE 2 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| FUNDACION EMAUS | 220 STATION 6 PUCPR | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| FUNDACION ESPERANZA CRIOLLA INC | URB IDAMARIS GARDENS | B 30 CALLE ANGELINO FUENTES | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| FUNDACION ESPERANZA CRIOLLA INC. | URB IDAMARIS GARDENS | CALLE ANGELINO FUENTES B#30 | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| FUNDACION ESPOSAS DE ROTARIOS | PRO NINOS CON IMPEDIMENTOS | PMB 483-89AVE DE DIEGO STE 105 | | SAN JUAN | PR | 00927-6348 | C | U | | UNDETERMINED |
| FUNDACION FALU | UPR STATION | PO BOX 22976 | | SAN JUAN | PR | 00931-2976 | C | U | | UNDETERMINED |
| FUNDACION FATIMA RIVERA RUIZ INC | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | C | U | | UNDETERMINED |
| FUNDACIÓN FELISA RINCÓN DE GAUTIER INC | ADUANA 257 PMB 356 | | | MAYAGUEZ | PR | 00681 | C | U | | $ 1,350.68 |
| FUNDACION FERNANDO MARTINEZ CAULA | P O BOX 367246 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FUNDACION FIST INC | 120 CARR 693 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| FUNDACION FOLKLORICA CULT RAFAEL CEPEDA | PO BOX 3324 VALLE ARRIBA HGTS | | | CAROLINA | PR | 00984-3324 | C | U | | UNDETERMINED |
| FUNDACION FONDO ACCESO A LA JUSTICIA,INC | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNDACION FORJADORES DE ESPERANZAS INC | PO BOX 1638 | | | CANOVANAS | PR | 00729-1638 | C | U | | UNDETERMINED |
| FUNDACION GE RIATRICA CASA DE CAMP O | P.O.BOX 40511 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| FUNDACION GENERAL DE LA UNIV DE ALCALA | CALLE LIBREROS 10 | 28801 ALCALA DE HENARES | | MADRID | | | C | U | | UNDETERMINED |
| FUNDACION GERIATRICA CASA DE CAMPO INC | PO BOX 40511 | | | SAN JUAN | PR | 00940-0511 | C | U | | UNDETERMINED |
| FUNDACION GOGUI INC | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | C | U | | UNDETERMINED |
| FUNDACION HIJOS DE LA PAZ | P O BOX 16460 | | | SAN JUAN | PR | 0090286460 | C | U | | UNDETERMINED |
| FUNDACION HIMA SAN PABLO, INC. | PO BOX 2060 | | | BAYAMON | PR | 00960-2060 | C | U | | UNDETERMINED |
| FUNDACION HOGAR ELISA MARIA LAZALA | POLO INC | PARK GARDENS GETTYSBURG T-3 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FUNDACION HOGAR NINITO JESUS INC | PO BOX 192503 | | | SAN JUAN | PR | 00919-2503 | C | U | | UNDETERMINED |
| FUNDACION INTERGRACION Y FORT DE FAMILIA | JARD DE CAGUAS | 16 CALLE A | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FUNDACION INTERNACIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA INC | COND LEOPOLDO FIGUEROA I 364 DE DIEGO APT 815 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| FUNDACION INTERNATIONAL BALTAZAR GARZON | 5 CALLE DEL CODO | | | MADRID | | 00000 | C | U | | UNDETERMINED |
| FUNDACION INTERNATIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA | CALLE MERHOFF #343 VILLA PALMERAS | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| FUNDACION INVESTIGACION AUDIOVISUAL | PALAU DE PINEDA PLAZA DEL CARMEN | 4 46003 | | VALENCIA | | | C | U | | UNDETERMINED |
| FUNDACION INVESTIGACION DE DIEGO | 998 AVE MUÑOZ RIVERA | | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| FUNDACION ISMAEL RIVERA INC | ESTACION CALLE LOIZA | P O BOX 6546 | | SAN JUAN | PR | 00914-6546 | C | U | | UNDETERMINED |
| FUNDACION JIMMY OLSEN | PO BOX 360238 | | | SAN JUAN | PR | 00936-0238 | C | U | | UNDETERMINED |
| FUNDACION JOSE CHEGUI TORRES | PO BOX 2006 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| FUNDACION LATINOAMERICANA PARA LA MUSICA | CONTEMPORANEA | URB JARDINES METROPOLITANOS 977 CALLE VOLTA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| FUNDACION LEGADO AZUL | 2305 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| FUNDACION LEOPOLDO SANABRIA INC | BO PLENA | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FUNDACION LIONS QUEST DE PUERTO RICO, IN | 109 ESTE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FUNDACION LUCIERNAGAS INC | PO BOX 4441 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | SAN JUAN | PR | 00936-8438 | C | U | | UNDETERMINED |
| FUNDACION LUIS MUNOZ MARIN | SABANA LLAN WARD | STATE ROAD 877 KM 0.4 | | SAN JUAN | PR | 00926 | C | U | | $ 3,618.00 |
| FUNDACION LUIS RIVERA SIACA INC | BUCHANAN OFFICE CENTER | 40 RD 165 SUITE 304 | | GUAYNABO | PR | 00968-8001 | C | U | | UNDETERMINED |
| FUNDACION LUISA CAPETILLO | BOX 301 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| FUNDACION MARELSY HERNANDEZ | INSTITUTO FILIOS JARDIN BOTANICO | CALLE CEIBA | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FUNDACION MAYAGUEZ 2010 INC | PO BOX 3248 | 58 CALLE RAMOS ANTONINI ESTE | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FUNDACION MERCEDES RUBI INC | PO BOX 193539 | | | SAN JUAN | PR | 00919-3539 | C | U | | UNDETERMINED |
| FUNDACION MIGUEL ANGEL ALVAREZ | 356 CALLE CESAR GONZALEZ | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNDACION MISION PUERTO RICO INC | CALLE HOGAR DEL NINO | CARR 176 KM 4 BOX 1722 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FUNDACION MODESTO GOTAY | BO LAS CUEVAS | CARR 876 KM 4 6 | | TRUJILLO ALTO | PR | 00926 | C | U | | UNDETERMINED |
| FUNDACION MOVIMIENTO ETICO INC | P O BOX 195445 | | | SAN JUAN | PR | 00919-5445 | C | U | | UNDETERMINED |
| FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| FUNDACIÓN MÚSICA Y PAÍS, INC. | URB BALDRICH | 252 TOUS SOTO | | SAN JUAN | PR | 00918 | C | U | | $            6,932.50 |
| FUNDACION MUSICAL DE PONCE INC | 6 CALLE VIRTUD | | | PONCE | PR | 00730-3806 | C | U | | UNDETERMINED |
| FUNDACION NACIONAL CULTURA POPULAR INC | P O BOX 9023971 | | | SAN JUAN | PR | 00902-3971 | C | U | | UNDETERMINED |
| FUNDACION NACIONAL RAFAEL CEPEDA INC | VILLA PALMERAS | 332 CALLE RAFAEL CEPEDA | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| FUNDACION NILITA VIENTOS GASTON | 8 CALLE RODRIGUEZ SERRA APT 2B | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FUNDACION NUEVOS TALENTOS INC | EMBLALSE SAN JOSE | 458 CALLE HUESCA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| FUNDACION PARA EL DESARROLLO DE PR INC | URB SAN IGNACIO | 1711 CALLE SAN EDMUNDO | | SAN JUAN | PR | 00927-6541 | C | U | | UNDETERMINED |
| FUNDACION PARA EL DESARROLLO HUMANO | PO BOX 7410 | | | PONCE | PR | 00732-7410 | C | U | | UNDETERMINED |
| FUNDACION PARA EL DESARROLLO Y FORMACION | AGUAS BONENSE | 4 CALLE PEDRO ALBIZU | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| FUNDACION PARA EL ESTUDIO DE DERECHO | PO BOX 11275 | | | SAN JUAN | PR | 00910 2375 | C | U | | UNDETERMINED |
| FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER | OFIC 302 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| FUNDACION PARA LA RECREACION | LA EDUCACION Y EL DEPORTE | URB MONTEBELLO 781 CALLE COLLARINA | | DORADO | PR | 00960 | C | U | | UNDETERMINED |
| FUNDACION PARA LA RESTAURACION DEL | CASCO URBANO DE RIO PIEDRAS INC | 898 MUNOZ RIVERA AVE STE 300 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| FUNDACION PARA LA UNIVERSIDAD DE PR | 221 AVE PONCE DE LEON STE 1402 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| FUNDACION PEDIATRICA DE DIABETES | PO BOX 6453 | | | SAN JUAN | PR | 00914-6453 | C | U | | UNDETERMINED |
| FUNDACION PEDRO COLOMBANI | HC 02 BOX 6247 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| FUNDACION PEDRO ROSELLO GONZALEZ | 31-A PINE GROVE CONDO | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| FUNDACION PEOPLE INC | PO BOX 366511 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FUNDACION PEPE H RODRIGUEZ | 700 COND MIRANDA STE 302 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| FUNDACION PONY BEISBOL LLORENS TORRES IN | RES LLORENS TORRES | EDIF 52 APT 1036 | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| FUNDACION PRO AYUDA CIUD AGUAS BUENAS | 4 CALLE PEDRO ALBIZU CAMPOS | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| FUNDACION PRO DEPTO PEDIATRIA ONCOLOGIC | FERNANDEZ JUNCOS STA | P O BOX 19600 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| FUNDACION PRO DESARROLLO COL SANTA CRUZ | BOX 1809 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| FUNDACION PRO NINOS IMPEDIDOS DE ORIENTE | URB VILLA HUMACAO | A 8 CALLE 14 | | HUMACAO | PR | 00661 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| FUNDACION PUERTORRIQUENA DE CONSERVACION | 527 AVE ANDALUCIA STE 75 | | | SAN JUAN | PR | 00920 4131 | C | U | | UNDETERMINED |
| FUNDACION PUERTORRIQUENA DE PARKINSON | PO BOX 365031 | | | SAN JUAN | PR | 00936-5031 | C | U | | UNDETERMINED |
| FUNDACION PUERTORRIQUENA DEL RINON INC | PO BOX 29793 | | | SAN JUAN | PR | 00929-9793 | C | U | | UNDETERMINED |
| FUNDACION PUERTORRIQUENA HUMANIDADES | PO BOX 9023920 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FUNDACION PUERTORRIQUENA PRO SALUD MENTA | P O BOX 9022569 | | | SAN JUAN | PR | 00902-2569 | C | U | | UNDETERMINED |
| FUNDACION PUERTORRIQUENA ZARZUELA Y OPER | PO BOX 192881 | | | SAN JUAN | PR | 00919-2881 | C | U | | UNDETERMINED |
| FUNDACION RICHIE ROMANO INC | P O BOX 25307 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FUNDACION ROBERTO SANCHEZ VILELLA | APARTADO 9024152 | | | SAN JUAN | PR | 00902-4152 | C | U | | UNDETERMINED |
| FUNDACION SALEM INC | PO BOX 2270 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| FUNDACION SAN PEDRO | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |
| FUNDACION SANTA MARIA DE LOS ANGELES | 352 SAN CLAUDIO SUITE 304 | | | SAN JUAN | PR | 00926 | C | U | | $ 888.00 |
| FUNDACION SANTO CRISTO | P O BOX 1967 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FUNDACION SIDA DE P R | PO BOX 364842 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FUNDACION SILA M CALDERON | URB SANTA RITA | CALLE GONZALEZ 1012 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FUNDACION SILA M CALDERON INC | URB SANTA RITA | 1012 CALLE GONZALEZ | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FUNDACION SILA M. CALDERON | URB SANTA RITA | 1012 CALLE GONZALEZ | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FUNDACION TODOS A LEER | P O BOX 8639 | | | SAN JUAN | PR | 00910-0639 | C | U | | UNDETERMINED |
| FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FUNDACION U P E N S INC / CTRO EL CANINO | BO ALGOROBO | CARR 2 KM 40.2 SUITE 15 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | VEGA BAJA | PR | 00694-0000 | C | U | | UNDETERMINED |
| FUNDACION UHS | P O 23319 | | | SAN JUAN | PR | 00931-3304 | C | U | | UNDETERMINED |
| FUNDACION WILNELIA MERCED FORSYTH | PO BOX 194000 PMB 367 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| FUNDACION WILNELIA MERCED FORSYTH INC | PO BOX 9066234 | | | SAN JUAN | PR | 00906-6234 | C | U | | UNDETERMINED |
| FUNDACIONES PERLA 2000 INC | VILLAS DE CARAIZO | RR 07 BOX 310 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FUNDADOR ANGLERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR BONET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR DE JESUS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR FLORES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR RIVERA Y/O GLORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADOR SANTIAGO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNDADORA VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDADORES DE ANASCO INC | PO BOX 2414 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| FUNDAMENTAL PRODUCTS CORP. | 100 CARR. 165 | OFICINA 504 | | GUAYNABO | PR | 00968-8052 | C | U | | UNDETERMINED |
| FUNDATION PUERTORIQUENA SINDROME DOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDESCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNDESCO, INC. | POBOX 6300 | | | CAGUAS | PR | 00726-6300 | C | U | | UNDETERMINED |
| FUNENARIA MONTE SANTO INC | HC 1 BOX 5988 | | | AGUAS BUENAS | PR | 00708-9701 | C | U | | UNDETERMINED |
| FUNERARIA FLORES RODRIGUEZ INC | 152 CALLE PASTEUR | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FUNERARIA LEVITTOWN MEMORIAL | LEVITTOWN STATION | P O BOX 50496 | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| FUNERARIA SENDEROS DEL CIELO | 1011 CALLE GEORGETTI | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FUNERARIA ACEVEDO BUITRAGO | PO BOX 93 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| FUNERARIA ACEVEDO BULTRAGO | CALLE CALIMANO | 9 APT 93 | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| FUNERARIA ADAMES MEMORIAL | PO BOX 29665 | | | SAN JUAN | PR | 00929-0665 | C | U | | UNDETERMINED |
| FUNERARIA AGUAS BUENAS MEMORIAL | PO BOX 211 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| FUNERARIA AGUAS BUENAS MEMORIAL INC | PO BOX 211 | | | AGUA BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| FUNERARIA AIBONITO MEMORIAL | PO BOX 2033 | | | AIBONITO | PR | 00705-2033 | C | U | | UNDETERMINED |
| FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | RIO PIEDRAS | PR | 00924-0000 | C | U | | UNDETERMINED |
| FUNERARIA ALTERNATIVE CREMATION | P O BOX 56210 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FUNERARIA AMADOR | #152 CALLE DE JESUS CORTES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FUNERARIA AMELIA MEMORIAL | ESQ DIEGO VEGA BO AMELIA | 48 CALLE BALDORIOTY | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| FUNERARIA ANASCO MEMORIAL/ RUBEN RIVERA | 35 CALLE VICTORIA | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| FUNERARIA ANAYA CORP | 204 CALLE MORSE | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| FUNERARIA ARECIBO MEMORIAL | PO BOX 141747 | | | ARECIBO | PR | 00614-1747 | C | U | | UNDETERMINED |
| FUNERARIA ASCENCIO | AVE SANTA JUANITA | W A 2 HOSTOS SANTA JUANITA | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FUNERARIA ASENCIO | SANTA JUANITA | WA 2 AVE SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FUNERARIA AVELLANET | 33 CALLE SAN ISIDRO | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| FUNERARIA AVELLANET FUNERAL HOME | 33 CALLE ISIDRO | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| FUNERARIA AVILES | PO BOX 775 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| FUNERARIA BELMAR | 118 AVE BARBOSA | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| FUNERARIA BONETA GONZALEZ INC | 1 RAMON DE JESUS SIERRA | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| FUNERARIA BORINQUEN FUNERAL HOME | PO BOX 14245 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| FUNERARIA BORINQUEN MEMORIAL HOME | PO BOX 1148 | | | CAGUAS | PR | 00726-1148 | C | U | | UNDETERMINED |
| FUNERARIA BOULEVARD MEMORIAL INC | LEVITTOWN | 2724 AVE BOULEVARD | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| FUNERARIA CAMPO RICO MENORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | CAROLINA | PR | 00982-0000 | C | U | | UNDETERMINED |
| FUNERARIA CANATORIO LOPEZ MEMORIAL | SECTOR MORELL CAMPOS | 20 CALLE VICTORIA | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| FUNERARIA CAPILLA SAN BLAS | 44 NORTE DR VEVE | | | COAMO | PR | 00640 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNERARIA CARLITOS ROMAN | P O BOX 211 | | | AGUAS BUENAS | PR | 00703-0211 | C | U | | UNDETERMINED |
| FUNERARIA CAROLINA MEMORIAL | 25 SAN ANTONIO | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FUNERARIA CARRASCO MEMORIAL | 107 AVE CRUZ ORTIZ STELLA SUR | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FUNERARIA CASTRO VAZQUEZ MEMORIAL | PO BOX 7589 | 257 CALLE MUNOZ RIVERA | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| FUNERARIA CAYEY MEMORIAL | AVE. JOSE DE DIEGO 209 | OESTE | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| FUNERARIA CEIBA FUNERAL HOME | PO BOX 473 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| FUNERARIA CEMI MEMORIAL | P O BOX 771 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| FUNERARIA CHARLES | 6 CALLE 13 DE MARZO | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| FUNERARIA CHARY & HERNANDEZ | HC 1 BOX 4497 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FUNERARIA CIDRA MEMORIAL INC | PO BOX 1721 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| FUNERARIA COAMENA | 15 CALLE FLORENCIO SANTIAGO | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FUNERARIA COLON MEMORIAL | PO BOX 157 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| FUNERARIA CONCEPCION | P O BOX 3446 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FUNERARIA CONDE ESQUILIN | CALLE BENITEZ GUZMAN BOX 1361 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| FUNERARIA CORREA | PO BOX 2082 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| FUNERARIA CORREA HIJO | PO BOX 3235 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FUNERARIA CRESPO & ALONSO | P O BOX 1522 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| FUNERARIA CRISTO REY | PO BOX 3372 | | | ARECIBO | PR | 00613-3372 | C | U | | UNDETERMINED |
| FUNERARIA DE JESUS MEMORIAL | PO BOX 591 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| FUNERARIA DE PEDRO | ESQUINA ENRIQUE GONZALEZ | 7 CALLE DUQUES NORTE | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| FUNERARIA DEL CARMEN | 33 CALLE WILSON | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| FUNERARIA DEL CARMEN MEMORIAL | 4 MUNOZ RIVERA | APARTADO 27 | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| FUNERARIA DEL NOROESTE | PO BOX 1375 | | | ISABELA | PR | 00662-1375 | C | U | | UNDETERMINED |
| FUNERARIA DEL NOROESTE INC | PO BOX 1375 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FUNERARIA DIAZ | 72 CALLE MUNOZ RIVERA | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| FUNERARIA DIAZ ALCANTARA | CALLE SAN ANTONIO 25 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FUNERARIA DIAZ C/O MANUEL DIAZ | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| FUNERARIA EBENEZER | 158 SANTIAGO IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FUNERARIA EHRET INC | PO BOX 19086 | | | SAN JUAN | PR | 00910-1086 | C | U | | UNDETERMINED |
| FUNERARIA EL BUEN PASTOR | 132 EXT BETANCES | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| FUNERARIA EL REPOSO | P O BOX 109 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| FUNERARIA EMANUEL | PO BOX 107 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| FUNERARIA ESCARDILLE | 111 CALLE ROBLES | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| FUNERARIA FAJARDO MEMORIAL | P O BOX 4138 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| FUNERARIA FERMIN RIVERA INC | CALLE TOMAS CARRION MADURO | Y DEGETAU | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| FUNERARIA FERMIN RIVERA INC. | CALLE TOMAS CARRION MADURO, ESQ. DEJETAU | | | JUANA DIAZ | PR | | C | U | | UNDETERMINED |
| FUNERARIA FERNANDEZ | PO BOX 1844 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| FUNERARIA FERREIRA MEMORIAL | 146 AVE UNIVERSIDAD INTERAMERICANA | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| FUNERARIA FRANKIE MEMORIAL | PO BOX 2178 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FUNERARIA FUENTES DE JESUS | BOX 819 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| FUNERARIA GARCIA MEMORIAL | 35 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| FUNERARIA GONZALEZ | 3 CALLE FRANCISCO G BRUNO | | | GUAYAMA | PR | 00784 | C | U | | $ 695.00 |
| FUNERARIA GONZALEZ ARTUS | 98 PASEO DEL ATENA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FUNERARIA GONZALEZ ARTUZ | 104 CALLE MCKINLEY | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FUNERARIA GONZALEZ INC | PO BOX 615 | 169 SAN FELIPE | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNERARIA GONZALEZ MARRERO | PO BOX 212 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| FUNERARIA GUERRA GONZALEZ | HC-01 | BOX 6153 | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| FUNERARIA GURABO MEMORIAL | N 10 CALLE ANGEL MORALES | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| FUNERARIA GUTIERREZ | 2 AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| FUNERARIA HERNANDEZ | HC-03, BOX 11754 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FUNERARIA HERNANDEZ CORDERO | BO GUAYDIA 139 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| FUNERARIA HERNANDEZ RIVERA | P O BOX 3991 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| FUNERARIA IRIZARRY | PO BOX 875 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| FUNERARIA ISABELA MEMORIAL | AVE. JUAN HERNANDEZ ORTIZ | #3308 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FUNERARIA J AVILES MEMORIAL INC | 97 AVE 5 DE DICIEMBRE | | | SABANA GRANDE | PR | 00637-1934 | C | U | | UNDETERMINED |
| FUNERARIA J G PEREZ MEMORIAL | 10 CALLE CARLOS DEL ROSARIO | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| FUNERARIA J OLIVER | VILLA DEL CARMEN | 3451 CALLE TROPICAL | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| FUNERARIA JALVIN | 32 CALLE MANUEL HERNANDEZ ROSA | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| FUNERARIA JARAVIZ INC | PO BOX 1317 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| FUNERARIA JARDIN DEL EDEN | PO BOX 775 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| FUNERARIA JAVARIZ | PO BOX 1022 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FUNERARIA JAVARIZ INC | 39 CALLE STAHL | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| FUNERARIA JUNIOR MEMORIAL | 38 CALLE CHEMARY | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| FUNERARIA LA CRUZ | PO BOX 19086 | | | SAN JUAN | PR | 00910-1086 | C | U | | UNDETERMINED |
| FUNERARIA LA MONSELLATE | PO BOX 464 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FUNERARIA LA MONSERRATE | BOX 442 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| FUNERARIA LA PAZ | CALLE GEORGETTI #123 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| FUNERARIA LA RESURRECCION | PO BOX 530 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| FUNERARIA LANDRON | RR 06 BOX 6456 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| FUNERARIA LARES MEMORIAL | 30 CALLE MOLINOS | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| FUNERARIA LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| FUNERARIA LOIZA MEMORIAL | BOX 503 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| FUNERARIA LOPEZ | PO BOX 1350 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| FUNERARIA LOPEZ MEMORIAL | P O BOX 7363 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| FUNERARIA LOS SAUCES MEMORIAL | 4407 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FUNERARIA MALDONADO MEMORIAL | 8 CALLE BALDORIOTY | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| FUNERARIA MARTELL | 306 CALLE POST SUR | | | MAYAGUEZ | PR | 00680-2367 | C | U | | UNDETERMINED |
| FUNERARIA MARTINEZ | CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FUNERARIA MAYAGUEZ MEMORIAL | PO BOX 1264 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| FUNERARIA MENDEZ MEMORIAL | 804 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| FUNERARIA MENDEZ VIGO | CALLE SANTIAGO RIERA PALMER #51 | ESQUINA PABLO CASALS | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FUNERARIA MERCADO FRANCIS | 252 MUNOZ RIVERA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FUNERARIA MIRANDA | PO BOX 202 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FUNERARIA MIRANDA INC. | PO BOX 202 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| FUNERARIA MONTALVO | 28 CALLE QUINONES | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| FUNERARIA MONTE SANTO INC | HC 2 BOX 13493 | | | AGUAS BUENAS | PR | 00703-9607 | C | U | | UNDETERMINED |
| FUNERARIA MONTE SANTO INC. | HC 02 BOX 13493 | | | AGUAS BUENAS | PR | 00703-9607 | C | U | | UNDETERMINED |
| FUNERARIA MONTEHIEDRA | 107 CAMINO CARRAU ATABEY | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6622 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| FUNERARIA NALDY AMADOR CORP | 150 AVE MUNOZ RIVERA ESTE | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| FUNERARIA NAZARIO | 3 CALLE UNION | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| FUNERARIA ORION MEMORIAL | PO BOX 3439 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 302 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| FUNERARIA ORTIZ | P O BOX 580 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| FUNERARIA PACHECO | CALLE MEJIAS #26 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| FUNERARIA PAGAN MEMORIAL | PO BOX 8808 | | | BAYAMON | PR | 00960-8808 | C | U | | UNDETERMINED |
| FUNERARIA PALIN NIETO | P O BOX 4057 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| FUNERARIA PATILLAS MEMORIAL | PO BOX 686 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| FUNERARIA PEPINO | PO BOX 270 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FUNERARIA PEPINO MEMORIAL | PEPINO PARK & FUNERAL HOME | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FUNERARIA PEREZ LLAVONA | CALLE GEORGETTI # 23 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| FUNERARIA PEREZ SANTONI | 2111 AVE PEDRO ALBIZU CAMPOS | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| FUNERARIA PIÑERO MEMORIAL | 4-13 AVE MUNOZ RIVERA | | | TRUJILLO ALTO | PR | 00760 | C | U | | UNDETERMINED |
| FUNERARIA PINERO MEMORIAL | 4 CALLE MUNOZ RIVERA | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| FUNERARIA PONCE MEMORIAL | BO CUATRO CALLES | 593 AVE LA CEIBA | | PONCE | PR | 00717-1911 | C | U | | UNDETERMINED |
| FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTI | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| FUNERARIA RAMOS | PO BOX 142464 | | | ARECIBO | PR | 00614-2464 | C | U | | $ 646.00 |
| FUNERARIA RIO GRANDE MEMORIAL | 62 SAN ANTONIO | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FUNERARIA RIOS | 10 W CALLE CARRERAS | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| FUNERARIA RIPOLL MEMORIAL INC | HC 1 BOX 9086 | | | TOA BAJA | PR | 00949-9086 | C | U | | UNDETERMINED |
| FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | TOA BAJA | PR | 00949-9086 | C | U | | UNDETERMINED |
| FUNERARIA RODOX MEMORIAL | CARR RAMAL 2 | 448 SECT PAMPANOS | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| FUNERARIA RODRIGUEZ | P O BOX 119 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| FUNERARIA RODRIGUEZ OSORIO | HC 01 BOX 6171 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FUNERARIA ROLON | PO BOX 430 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FUNERARIA ROSSY MEMORIAL | PO BOX 1559 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| FUNERARIA SAGRADO CORAZON | CALLE COLON #123 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| FUNERARIA SALCEDO | BOX 403 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| FUNERARIA SAN ANDRES | HC 01 BOX 5183 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| FUNERARIA SAN ANDRES ENTERPRISES | HC 01 BOX 5183 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| FUNERARIA SAN ANTONIO | 26 AVE. LULIO SAAVEDRA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| FUNERARIA SAN BLAS | 44 BOBBY CAPO | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FUNERARIA SAN CRISTOBAL | HC 01 BOX 5987 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| FUNERARIA SAN FRANCISCO | 98 CALLE PAZ | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| FUNERARIA SAN ISIDRO MEMORIAL | CALLE #5 PARCELAS 73 | SAN ISIDRO | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FUNERARIA SAN JOAQUIN | CARR 123 LOS LIRIOS 47 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| FUNERARIA SAN JOSE | P.O. BOX 1784 | | | OROCOVIS | PR | 00720-0000 | C | U | | UNDETERMINED |
| FUNERARIA SAN JUAN MEMORIAL CORP | SANTIAGO IGLESIAS | CARR 833-1493 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FUNERARIA SAN LORENZO MEMORIAL | 155 CALLE JOSE SOUS | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| FUNERARIA SAN MIGUEL MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.4 | | CANOVANAS | PR | 00927 | C | U | | UNDETERMINED |
| FUNERARIA SAN PABLO MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.3 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FUNERARIA SAN SEBASTIAN MEMORIAL, INC. | EXPRESO 111, BO. GUATEMALA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FUNERARIA SANTA MARIA INC | P O BOX 5157 | | | PONCE | PR | 00733-5157 | C | U | | UNDETERMINED |
| FUNERARIA SANTA MARTA | P O BOX 837 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| FUNERARIA SANTA ROSA | PO BOX 2911 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| FUNERARIA SANTA TERESA | 713 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNERARIA SANTA TERESA INC | 713 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| FUNERARIA SANTIAGO | 111 CALLE GEORGETTI BOX 392 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| FUNERARIA SANTO CRISTO DE LA SALUD | QUEBRADA CEIBA #901 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| FUNERARIA SENDERO DE LUZ INC | 140 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| FUNERARIA SENORIAL MEMORIAL | CALLE VILLA SUITE 134 | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| FUNERARIA SHALOM MEMORIAL | 1646 BO SABANETAS | | | PONCE | PR | 00716-2975 | C | U | | UNDETERMINED |
| FUNERARIA SOTO RODRIGUEZ | URB CRISTAL | 70 CALLE A | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| FUNERARIA TOA ALTA MEMORIAL | RR 2 BOX 6147 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| FUNERARIA TORRES  CARMEN L FIGUEROA | P O  BOX 7428 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| FUNERARIA UTUADO MEMORIAL | PO BOX 66 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| FUNERARIA VALENTIN MEMORIAL | CALLE PEDRO ROSARIO #8 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| FUNERARIA VILLA NEVAREZ INC | P O BOX 2301 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| FUNERARIA VINER | PO BOX 969 | | | BAYAMON | PR | 00960-0969 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA AVILES RAMOS | CALLE VICTOR CURBELO | 1835 | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA CARRION MEMORIAL | 102 CALLE MUNOZ RIVERA | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA CORDERO | PO BOX 998 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA DEL CENTRO | BO CEDRO ARRIBA | HC 72 BOX 4080 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA ETERNA LUZ | PO BOX 508 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA FUENTE DE LUZ | BO COLLAZO | PO BOX 2706 | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA GALVEZ | 52 CALLE VARONA SUAREZ | P O BOX 432 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA HERNANDEZ ALVARADO | BO SAN ISIDRO | 73 CALLE 5 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA LAS MERCEDES | PO BOX 1185 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA NARANJITO | HC 71 BOX 4080 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA PATIN HIJOS INC | P O BOX 4057 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLA VEGA ALTA MEMORIAL | P O BOX 1736 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS  SAN LUIS | P O BOX 971 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS AVILES | PO BOX 775 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS BERRIOS | PO BOX 1649 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CARRASCO | 252 MUNOZ RIVERA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CARRION | 102 CALLE MUNOZ RIVERA | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CENTRAL INC | 25 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CHARLES | P O BOX 502 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CORREA | P O BOX 1402 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CRISTO REY | HC 1 BOX 3186 | | | ARECIBO | PR | 00688 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CRUZ | 46 JUAN R GARZOT | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS CRUZ INC | 46 CALLE JUAN R GARZOT | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS DIAZ | 72 CALLE MUNOZ RIVERA | | | TOA ALTA | PR | 00693-2426 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08  BOX 89060 | BARRIO HOYAMALA | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNERARIA Y CAPILLAS JUNIOR MEMORIAL | CALLE DON CHEMARY #38 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS LA FE | 54 CALLE CRISTOBAL COLON INT | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS LA MONSERRATE | PO BOX 464 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS LAS MERCEDES | BOX 1185 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS MALAVE | 89 CALLE 65 DE INF | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS MARRERO | CARR 2 KM 39 1 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS MEDINA | URB VALENCIA | 601 AVE BARBOSA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS MELVIN AMADOR | 282 AVE. MUÑOZ RIVERA | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS MUNOZ LABOY | 61 CALLE LUIS MUNOZ RIVERA | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS NARANJITO MEMORIAL | PO BOX 274 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS NEVAREZ | P O BOX 3013 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS OTERO AMEZAGA | PO BOX 84 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS PEREZ | 5 CALLE JUAN P AVILES | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS RAMIREZ MEMORIAL, INC. | CALLE GEROGETTY #30 | | | BARCELONETA | PR | | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS RIOS | P O BOX 303 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS ROBERTO MENENDEZ | 23 CALLE PADIAL | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE BOBBY CAPO | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS SAN JORGE | CAPARRA TERRACE | 1595 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS SAN JOSE | P O BOX 176 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS SAN RAMON | 43 CALLE LUIS FELIPE DESSU | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS STEIDEL | 43 A R BARCELO | | | MAUNABO | PR | 00707-2141 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS STEIDEL INC | A R 43 BARCELO | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| FUNERARIA Y CAPILLAS VILA | MAGUEYES | CALLE 3 BOX 12 | | BARRANQUITAS | PR | 00617 | C | U | | UNDETERMINED |
| FUNERARIA Y CEMENTERIO FUENTE DE LUZ | CALLE 5 | BDA. COLLAZO | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| FUNERARIA Y FLORISTERIA CARRASCO | 252 MUNOZ RIVERA | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FUNERARIA Y FLORISTERIA MOCA MEMORIAL | PO BOX 475 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| FUNERARIA YABUCOA MEMORIAL | 2 CATALINA MORALES | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| FUNERARIA YABUCOA MEMORIAL INC | 2 CALLE CATALINA MORALES | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| FUNERARIAS MONTE DE SION INC | P O BOX 1279 | | | SAN LORENZO | PR | 00754-1279 | C | U | | UNDETERMINED |
| FUNERARIAS Y CAPILLAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNG ZHENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNITURE MEDIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUNNY FARMS  PARTY RENTAL INC | PO BOX 1099 | | | LAS PIEDRAS | PR | 00771-1099 | C | U | | UNDETERMINED |
| FUPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FURIEL AUTO CORP | PO BOX 8159 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FURIPACA INC | P O BOX 1244 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| FURMI INC | VILLAS DE LOIZA | A 32 CALLE 11 | | CONOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FURNITURE & TURNING WOOD INC | COTO LAUREL | PO BOX 71 | | PONCE | PR | 00780-0071 | C | U | | UNDETERMINED |
| FURNITURE MEDIC OF PUERTO RICO INC | PO BOX 360058 | | | SAN JUAN | PR | 00936-0058 | C | U | | UNDETERMINED |
| FURNITURE WAREHOUSE OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSER DE PUERTO RICO INC | PO BOX 21980 | | | SAN JUAN | PR | 00931-1980 | C | U | | UNDETERMINED |
| FUSION CONSULLING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSION WORKS INC | COND PICO CENTER | 120 AVE CONDADO SUITE 102 | | SAN JUAN | PR | 907 | C | U | | $ 96,045.00 |
| FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | SAN JUAN | PR | 00907-2755 | C | U | | UNDETERMINED |
| FUSTER BERLINGERI MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUSTER INC | PO BOX 9023509 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| FUTAGO BONSAI, INC. | 21 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FUTANGO BONSAI INC | 21 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| FUTONES POR SANGIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURA DEVELOPMENT OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE AVIATION INC | 14111 JETPORT LOOP | | | FORT MYERS | FL | 33913 | C | U | | UNDETERMINED |
| FUTURE BLINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE DATA VISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE DSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE FISHERMAN FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE HOME ASSISTANCE PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE LEARNING FLC CORP | EXT MARISOL CALLE 3 BZN 106 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| FUTURE OF EARTH INC | PMB 176 P O BOX 704 | | | YABUCOA | PR | 00167 | C | U | | UNDETERMINED |
| FUTURE OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE PACK CORP | PO BOX 363633 | | | SAN JUAN | PR | 00936-3600 | C | U | | UNDETERMINED |
| FUTURE PRODUCTOS CORP | LOIZA VALLEY | A 4 CALLE ACACIA | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| FUTURE PUBLISHING LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTURE TECH TRAINING Y BANCO POPULAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FUTUROE COM INC | P O BOX 2137 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| FUTUROS INC. | PO BOX 70344 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| FUXENCH LOPEZ MD, ZAIDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FV ADVERTISING & ADVISORS | PO BOX 889 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| FYC INFORMATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| FYS CONSTRUCTION | PO BOX 13487 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | GUAYNABO | PR | 00969-0000 | C | U | | UNDETERMINED |
| G IMAGEN | P O BOX 9023040 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| G & G COMMUNICATIONS INC. | EST DE SAN FERNANDO | C26 CALLE 1 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| G & G CONSULTING, CORP | HC-5 BOX 28450 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| G & G ENGINEERING & CONSTRUCTION CORP | P O BOX 204 | | | MANATI | PR | 00674-0204 | C | U | | UNDETERMINED |
| G & J ENTERPRISES / DBA SECURITY DOOR | PO BOX 9054 | | | SAN JUAN | PR | 00908-0054 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| G & M BUILDERS AND INTERIORS DESIGN | PO BOX 1035 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| G & M NATIONAL SUPPLY | PO BOX 930173 | | | SAN JUAN | PR | 00930-0173 | C | U | | UNDETERMINED |
| G & N MECHANICAL CONTRACTORS INC | HC 02 BOX 12559 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| G & P ADVISORY GROUP CORP | 22 CALLE SOL | | | PONCE | PR | 00730-3820 | C | U | | UNDETERMINED |
| G & S CORP | URB DEL CARMEN | 421 CALLE DE DIEGO | | SAN JUAN | PR | 00923-3016 | C | U | | UNDETERMINED |
| G & S EMBROIDERY | ANDALUCIA 527, SUITE 98 | | | RIO PIEDRAS | PR | | C | U | | UNDETERMINED |
| G 8 INC GRUPOS DE LOS OCHO COM ALEDANAS | AL CANO MARTIN PENA | LAS MONJAS 162 CALLE PACHIN MARIN | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| G A DE PUERTO RICO | URB BELISA | 1532 CALLE BORI | | SAN JUAN | PR | 00927-6116 | C | U | | UNDETERMINED |
| G A DEL CARIBE | STATION 1 | PO BOX 6244 | | BAYAMON | PR | 00961-9998 | C | U | | UNDETERMINED |
| G A F ELECTRIC GENERAL CONTRACTOR | BOX 441 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| G A INVESTORS S E | PO BOX 6359 | | | CAGUAS | PR | 00726-6359 | C | U | | UNDETERMINED |
| G A N E  AUTO ENTERPRISES CORP | PMB 520 MONTE LLANO MALL | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| G AND G CONSULTING CORP | URB SABANERA DEL RIO | 237 CALLE GUARAGUAO | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| G AND T AUTO SERVICE INC | PO BOX 767 | | | TOA BAJA | PR | 00951-0767 | C | U | | UNDETERMINED |
| G B CONSTRUCTION AND ARCHITECTURAL DESI | P M B SUITE 200 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| G B TITLE SEARCH CORPORATION | OFICINA 901 COND EL CENTRO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| G C COMPANY CORP | PO BOX 860 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| G C RECICLAJE INC P T | P O BOX 690 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| G CODE LLC | PARK GARDENS | E 43 MARACAIBO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| G CONTRACTORS GROUP INC | PMB 299 SUITE 2 | 405 ESMERALDA AVE | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| G D TIRE REPAIR EQUIPMENT | PO BOX 29618 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| G E APPLIANCE CARIBBEAN AND CO | PO BOX 9 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| G E CAPITAL CORP | CAPARRA HEIGHTS STATION | PO BOX 11902 | | SAN JUAN | PR | 00922 1902 | C | U | | UNDETERMINED |
| G E D ANNUAL CONTRACT | 1 DUPONT CIR NW STE 20 | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| G E FLEET SERVICE OF PR | PO BX 11902 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| G E PENSION TRUST | STATES STREET TRUST CO | POST OFFICES BOX 5615 | | BOSTON | MA | 02206-5615 | C | U | | UNDETERMINED |
| G E POWER PROTECTION DE P R INC | PO BOX 362709 | | | SAN JUAN | PR | 00936-2709 | C | U | | UNDETERMINED |
| G E SUPPLY DEL CARIBE | AMELIA DISTRIBUTION CTR CALLE DIANA | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| G F REFRIGERATION SALES | URB SAN ANTONIO | 3 A CALLE 3 | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| G FERNANDEZ CO | PO BOX 1537 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| G G DEVELPERS & CONTRACTORS | PMC B 2 | 406 CALLE TABONUCO | | GUAYNABO | PR | 00968 3004 | C | U | | UNDETERMINED |
| G H B CORP-H/N/C TINO GAS | PO BOX 70205 | | | SAN JUAN | PR | 00936-8205 | C | U | | UNDETERMINED |
| G I PROFESIONAL CLEANING SERVICES CORP | URB VILLA ANDALUCIA | N 43 CALLE ALORA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| G LADY E PEREZ BRUNET | CALLE DE DIEGO | BOX 40 | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| G LLINAS Y CIA S EN C | PO BOX 25 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| G M D AIRLINE SERVICES INC | AIRPORT STA | P O BOX 37667 | | SAN JUAN | PR | 00937-7667 | C | U | | UNDETERMINED |
| G M D P R CONSULTANT | PMB 43 | 382 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926-9910 | C | U | | UNDETERMINED |
| G M MULTI SYSTEMS CORP | PMB 267 PO BOX 70158 | | | SAN JUAN | PR | 00936-3158 | C | U | | UNDETERMINED |
| G M ONLY AUTO PARTS | CARR 6685 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| G MANAGEMENT CORP | P O BOX 276 | | | SAINT JUST | PR | 00978-0276 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| G MASSA ESSO | PO BOX 1742 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| G MAY CORP | PO BOX 386 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| G MAY CORPORATION | PO BOX 386 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| G MED PRODUCTS | VALLE ARRIBA HGTS | B F 9 CALLE NOGAL | | CAROLINA | PR | 983 | C | U | | $ 25,206.00 |
| G NAVAS & ASOCIADOS INC | CONDOMINIO PICO | 120 AVE CONDADO SUITE 303 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| G P ELECTRICAL SERVICES | HC 15 BOX 16160 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| G P K INC | 535 FLOYD SMITH DR | | | EL CAJON | CA | 92020 | C | U | | UNDETERMINED |
| G P MENTAL HEALTH ASSOCIATES | COND MADRESELVA APT 602 | I 7 CALLE ALBANO | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| G P S TECHNICAL CONSULTANTS INC | URB VILLA ESPANA | R24 CALLE CORDOVA | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| G PH MOTORS CORP | PO BOX 29468 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| G R CASH & CARRY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| G R FABRICS | SAN AGUSTIN | 465 CALLE MARGINAL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| G R TRANSPORT INC | 39 BO SABANETAS | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| G REPAIR SHOP INC | P O BOX 8788 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| G RIVERA ZAYAS STATION | PO BOX 374 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| G S P CORP | 100 GRAND BOULEVARD PASEO STE G 1 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| G S W RADIOLOGY GROUP INC | PO BOX 9020893 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| G T A GONZALEZ TORRES & ASSOCIATES | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| G T CONSTRUCTION | HC 02 BOX 7314 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| G T E INFORMATION SYSTEMS | PO BOX 641055 | | | PITTSBURGH | PA | 15264 | C | U | | UNDETERMINED |
| G T SERVICES INC | PO BOX 6205 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| G T TRAVEL INC | URB PUERTO NUEVO | 257 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| G V SYSTEM | VILLA CAROLINA | 108-21 AVE CENTRAL | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| G V SYSTEM CORP | PO BOX 361622 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| G W MEDICAL PUBLICHING INC | 77 WESPORT PLAZA | SUITE 366 ST LOUIS MO 63146 | | ST LOUIS | MO | 63146 | C | U | | UNDETERMINED |
| G WORKS INC | TORREMOLINOS | A 13 CALLE L | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| G WORKS, INC. | TORREMOLINOS | CALLE L A-13 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| G X CONSTRACTOR INC | RR 2 BOX 6224 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| G.B. CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| G.B. NURSERY INC | PO BOX 1954 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| G.D.V. GROUP INC | 131 AVE ELEANOR ROOSEVELT STE 1 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| G.J. GODREAU ASSOCIATES | PO BOX 361342 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| G.J. NIZZO INC. | PO BOX 489 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| G.M. GROUP INC. | PO BOX 364527 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| G.NEIL COMPANIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| G.R.C. ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| G.S. DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| G.T. CORP./DIVISIÓN GONZÁLEZ TRADING | PO BOX 364884 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| G/C COMPANY D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX 3952 | | | GUAYNABO | PR | 00970-3952 | C | U | | UNDETERMINED |
| G4S SECURITY SERVICES INC | P O BOX 3952 | | | GUAYNABO | PR | 00970-3952 | C | U | | $ 10,688.09 |
| G-77 INC | PO BOX 4227 | | | BAYAMON | PR | 00958-4227 | C | U | | UNDETERMINED |
| GA AIRCRAFT ACCESSORIES CORP | 203 CALLE GUAYAMA ALTOS | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GA CHEE CHEN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GA CONSULTING ASSOCIATES LLC | 212 REGAN LANE | | | VOORHEES | NJ | 08043 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GA DEVELOPERS SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GA PRODUCTS & CO INC | P O BOX 363294 | | | SAN JUAN | PR | 00936-3294 | C | U | | UNDETERMINED |
| GABERTO VELEZ VIRELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABIANGIE BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINETES BUTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINETES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO FIGUEROA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO FORTY FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO IRIZARRY SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO MORALES PUMPING SERVICE | PO BOX 275 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| GABINO OLIVERCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO PLANELL MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABINO VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABO STAY KOOL AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MEDAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL BURGOS ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DOMINGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PEXA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A AGUIRRE VILLARONGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A ARMAIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A COLACIOPPO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A COLON PEREIRA / ENID A PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A COTTO /FELIX A COTTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A CRESPO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A GONZALEZ SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A GRILLASCA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A INFANTE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A IRIZARRY LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL A MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MARRERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MATOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MOLINA BACHILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MONTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A MORENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A ORTIZ REDONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A PANTOJAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A PEREIRA TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RESTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A ROBLES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RODRIGUEZ VELAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A RUSSE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A SEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A SEGINOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A TORRES FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A. GARCIA PEAGUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL A. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ACEVEDO MOTORS INC | BO CAIN BAJO | CARR 2 KM 17 9 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| GABRIEL ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL AGOSTO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ALDARONDO BARADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ALEJANDRO ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ALEJANDRO GIL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ALICEA ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ALMEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL AMILL DBA PUBLICACIONES YUQUIYU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL AMILL MILLAN DBA PUBLICACIONES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL ANDINO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ANDRES PEREIRA TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ANGLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ANTONIO DOMINGUEZ DE JESUS/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ARMANDO PEREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,048.00 |
| GABRIEL AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL B CASTRO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL B VELEZ SUAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL BARRETO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL BIRRIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL BONILLA VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL BUENDIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CABEZAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CABRERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CARABALLO OVALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CEPEDA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COLLAZO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COLLAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COLON CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COSME CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CRUZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CRUZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CURET SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL CUYAR ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL D NARVAEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL D RAMOS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL D SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL D SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DAVILA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DE GRACIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DE JESUS ANTONIO QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DE JESUS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DE JESUS TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DEL RIO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DELGADO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL DELGADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E ANDINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E CASILLAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E CORCHADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E EMANUELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E FERRER Y MARIA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E LOYOLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E MOYA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E MUNOZ KLINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E PAGAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E ROVIRA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E SOTO PEREZ Y/O ANTONIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E TERRON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E. ANDINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E. PRIETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E. LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL E. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ENCARNACION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ENGRAVING CENTER INC | P O BOX 192184 | | | SAN JUAN | PR | 919 | C | U | | $ 1,030.00 |
| GABRIEL ENGRAVING CENTER INC. | PO BOX 192184 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| GABRIEL F GUZMAN BHAGGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL F LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FERRER FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FERRER/ MIGUEL FERRER / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FIGUEROA HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FIGUEROA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FUENTES JR CONST CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL FUENTES SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL G DEL TORO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL G QUINONEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA CANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA ROSADO A/C JESSICA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCIA VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GARCOA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GIRALDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GONZALEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL H FRAGODT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL H ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL H SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL HIRAM PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL HUERTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL HUERTAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL I DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL IRIZARRY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL IRIZARRY QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL IRIZARRY VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL IRIZARRY VILLATONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ISAAC GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J ALONSO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J BELARDO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J HERNANDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J LOPEZ ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J MORALES JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J PALERN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL J RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J SANTOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J VICENTS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J VIVONI GALLART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J. CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J. FUENTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J. MANZANARES CAINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL J. SICARDO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL JOEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL JOSE AGUAYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL JOSE RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL L PENAGARICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LEAVITT OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LEON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LOPEZ CATAQUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LOPEZ ESQUERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL LUCIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL M COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL M CRUZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL M ESTERAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL M HERNANDEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL M NIEVES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MALDONADO DBA AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MALDONADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MANGUAL COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MANZANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MARTINEZ GRUEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MATOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MEDINA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MEDINA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MELENDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MELENDEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MERCED SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MIRABAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MIRANDA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MIRANDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MIRANDA SCHWENDIMANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MOLINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MONTES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MORA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MORENO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MULERO GLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL MUNOZ KLINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL N RODRIGUEZ FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL NIEVES AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL NOGUERA COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL NOVOA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O BASS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O MERCEDES LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O ORTIZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O REDONDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O SERRANO PENA / SIRI PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL O. RUBERO ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL OJEDA QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL OLAVARRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL OLIVERAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL OQUENDO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ORTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ORTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ORTEGA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ORTIZ LAGUERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PAGAN COLON MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL PAGAN LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PAIZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PEDRAZA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL PLACIDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL POMALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL R AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL R CANALES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL R CINTRON FUSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL R FLORES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL R NIN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL R REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL R SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RAMOS DONATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROBLES VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ ACNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROLDAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROMAN ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROMAN CHIMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROMERO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROSA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROSADO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL ROSARIO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RUBERO ENTERPRISES INC | PO BOX 1346 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| GABRIEL RUBIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL RUIZ TOLLINCHI | VILLA DEL CAFETAL | I 128 CALLE 13 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GABRIEL S SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SALGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANTANA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANTANA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SUAREZ A/C MARTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL SUREN BONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL T FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TABOADA SILVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TEJADA AGUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TERRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TORRES NIEVES DBA SONIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TORRES PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VANDO SARKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VAZQUEZ ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VERGARA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL VIERA CARMONA Y SANDRA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL VIROLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL X MESTRE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL Y MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIEL, ALCIDES DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA A CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA A LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA A LUGO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA A PINTADO DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA A RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA BENITEZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA C ESCALERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA CASTILLO BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA CORONADO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA DE J NIETO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA FERNANDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA FIRPI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA FONTANEZ/ GABRIELA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA GATA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA GENOVEVA PAREDES ZERTUCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA GONZALEZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA I DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA INDUSTRIAL INC | 400 CALAF SUITE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GABRIELA IVETTE FARINACCI PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA J RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA M CARRERO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA M OQUENDO/ANNIE RIVERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA M RODRIGUEZ NIELSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA M. RODRIGUEZ NIELSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA MEDINA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA MONTALVO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA MORA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA N COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA N RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA N SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA P OPPENHEIMER LUGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA P SANGUINET LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA PADILLA MUNOZ / FRANCES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA PLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA ROLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA ROSARIO / ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA S LLENIN  FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA SOSA DAWSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA T CRESPO PENAGARICANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA TORRES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA V ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELA VAGUER RIVERA / NOELIA C RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELLA CASTIEL FOLCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELLA RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELLE A RUIZ TUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELLE M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELLE M RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELLE M. FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIELYS ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRIER J JOUBERT NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABRYEL R.FLORES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABSO INC | 739 CALLE LOS INGENIEROS | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GABY A CECILIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GABY PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAC & ASOCIADOS PSC | URB BARALT | I 31 AVE PRINCIPAL | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| GAC BUILDERS INC | P O BOX 11124 | | | SAN JUAN | PR | 00910-2224 | C | U | | UNDETERMINED |
| GACIA PEREZ ROBERTO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADA SULEIMAN SULEIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADAM CONFERENCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIEL A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIEL AYALA MONGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIEL E TRINIDAD SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIEL MORALES OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIEL PADILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIEL SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIER DE JESUS ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIER GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADDIER ROSARIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL A RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL A RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL E. MERCED ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL FRANCO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL I RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL J FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GADIEL J PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL MELENDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL MIRANDA ACEVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADIEL SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GADYMEL MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAED REALTY INC | PO BOX 1662 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| GAF ELECTRIC & GENERAL CONTRACTOR, CORP. | P.O. BOX 441 | | | GURABO, | PR | 00778-0000 | C | U | | UNDETERMINED |
| GAIL QUIXONEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAIL RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAIL RIORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAIN COORDINATING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAITTHER INT1 / PR INC DBA CASTOR BARNER | P O BOX 70211 | | | SAN JUAN | PR | 00936-8211 | C | U | | UNDETERMINED |
| GALA M ROMERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALABEL MONSERRATE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ALMODOVAR MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ARBONA MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ESCOBAR MD, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA GONZALEZ, GLORIBEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA LOPEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA ROJAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA RUIZ, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALARZA VAZQUEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALATEO DAIRY INC | PO BOX 161 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| GALAXY SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALDYS E FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALEB CURET GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALEERIA MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALEN H GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALEPHAR PHARMACENTICAL RESEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA & LAMINADOS EMMANUEL | PO BOX 19436 | | | SAN JUAN | PR | 00910-1436 | C | U | | UNDETERMINED |
| GALERIA 100 ESTATE CORP. | PO BOX 6447 | | | MAYAGUEZ | PR | 00681-6447 | C | U | | $ 31,981.50 |
| GALERIA AQUAMARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA DE ARTE MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GALERIA DE INMORTALES DEL FUTBOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA DE REGALOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA DEL PARQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA INMORTALES DEPORTE CABORROJENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA KIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA LA CASA DEL MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA ONATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA PETRUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA PUERTAS Y VENTANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA SAN JUAN INC | 204 CALLE NORZAGARAY | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| GALERIA SANRA ROSA INC | PO BOX 19134 | | | SAN JUAN | PR | 00910-1134 | C | U | | UNDETERMINED |
| GALERIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIA W LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALERIK EQUIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALIB FRAMGII MD, HAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALIBER MD, DANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALICIA BONILLA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALICIA SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALICIA SHELL SERVICE STATION | AVE CAMPO RICO CALLE 122 | JARDINES DE CONTRY CLUB | | CAROLINA | PR | 00983 RT55 | C | U | | UNDETERMINED |
| GALIMPORT INC. | URB BAHIA VISTAMAR | 1513 CALLE BARCD | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| GALINALDIS VEGA MD, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ HERNANDEZ MD, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ MATOS MD, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALINDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALION AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALISSE M ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLANT STORE / 19 WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLARD LAW FIRM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLARDO CORDOVA & ASSO. | P O BOX 9400 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GALLARDO MENDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLARDO, CRUZ & TORRES, INC | CALLE BARCELO #7 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| GALLAUDET UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLEGO QUILES, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLEGO REYES, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLEGO TRANSPORT DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLERY CUISENE INC | URB SAN SALVADOR | B3 MARGINAL MANATI | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GALLERY DETAIL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLERY HAIR SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLERY INSTITUTION INC | PO BOX 333 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GALLERY MARBLE & STONE CO | PO BOX 363388 | | | SAN JUAN | PR | 00936-3388 | C | U | | UNDETERMINED |
| GALLERY MODE AND SCHOOL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLERY SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLERY SPOILER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GALLERY VERTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLICK MD , GREGORY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLINA MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALLIPOT INC | 2020 SILVER BELL ROAD | | | ST PAUL | MN | 55122 | C | U | | UNDETERMINED |
| GALLITOS DE ISABELA INC | P O BOX 1470 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GALLOZA AUTO BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALL'S INC | 2680 PALUMBO DRIVE | P O BOX 55208 | | LEXINGTON | KY | 40555-5208 | C | U | | UNDETERMINED |
| GALO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALO E BORGES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALO HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALO I LEGUILLOU ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALO SERVICES LLC | PO BOX 10007 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| GALOFFIN S TOWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALVA RODRIGUEZ MD, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GALVIN J HERNANDEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAM REALTY SC SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAM SERVICE CORPORATION | PO BOX 15095 | | | SAN JUAN | PR | 00902-8595 | C | U | | UNDETERMINED |
| GAMA ENGINEERIN CORP | PO BOX 360453 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GAMA GROUP INC | PO BOX 8631 | | | BAYAMON | PR | 00960-8631 | C | U | | UNDETERMINED |
| GAMA OIL SERVICES INC | LOS PASEOS | SUITE 112 BOX 286 100 GRAN BLVD | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GAMA RENTAL CORP | PO BOX 9022974 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| GAMAIRE REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMAIRE REGRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMAL GONZALEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL BAEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL GALAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL LEON CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL LUGO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL MONTANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL NAVARRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL ORTIZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL RAMOS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL RODRIGUEZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIEL VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER A MATIAS CAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GAMALIER ALICEA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER ARCELAY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER AREIZAGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER BENNETT MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER BERMUDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER DUMENG GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER ESCRIBANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER GARAY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER GONZALEZ TRUCKING INC | PO BOX 1133 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| GAMALIER LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER MACHUCA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER MORANT ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER PAGAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER PEREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER RIVERA FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER ROSALY ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER SANTANA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALIER TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMALY VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMAR L ZARAGOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMBINO MD, CALOGERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMELEE A ACOBE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMES AND SPORT ENTERTAIMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMES WORSHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMIL TRAVEL CENTER & TOUR | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| GAMILY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMING LABORATORIES INTERNATIONAL INC | 600 AIRPORT ROAD | | | LAKEWOOD | NJ | 08701 | C | U | | UNDETERMINED |
| GAMIOLY B GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAMS DEVELOPMENT CORP | WASHINGTON D C | 1217 POTOMAC STREET N W | | WASHINGTON | WA | 20007 | C | U | | UNDETERMINED |
| GAN EDEN FARM INC | PO BOX 848 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| GANADERIA JAIME ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANADERIA SANTIAGO INC | PO BOX 7382 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| GANADEROS ALVARADO INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GANADEROS BORGES INC | P O BOX 1037 | | | NAGUABO | PR | 00718-1037 | C | U | | UNDETERMINED |
| GANADEROS DE HATILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDELL SERVICE | 1173 AVE COMERIO MIRANDA | | | PUERTO NUEVO | PR | 00920 | C | U | | UNDETERMINED |
| GANDENICIA RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDIA FRAMING STUDIO INC | 118 POMAROSA | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| GANDIA MANTARAS MD, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDIA PIZARRO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANDULLA CASIANO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANJOO MD , DIDA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GANSK & ASSOCIATES | BOULEVARD 609 | 120 OCEAN PARK BLVD | | SANTA MONICA | CA | 90405 | C | U | | UNDETERMINED |
| GAP PUERTO RICO LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAPO S TIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAR 931DR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAGE  ALICEA | ESTANCIA DE CERRO GORDO | 19 CALLE  6 J | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| GARAGE  CARIBE | HC-02  BOX 11071 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| GARAGE  MATEO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE & JUNKER ORISINI | RR 1 BOX 2080 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| GARAGE ACEVEDO | 650 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GARAGE ACOSTO SHELL | P O BOX 546 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| GARAGE ADORNO | BO MANATIAL BUZON 1 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| GARAGE ALERS | 2989 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GARAGE ALFONSO | PO BOX 1129 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| GARAGE ALICEA | URB SIERRA LINDA | GG 32 CALLE 14 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| GARAGE ALLENDE | COOP. TORRE DE CAROLINA | EDIF A APT407  LOS ANGELES | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| GARAGE ANDALUCIA | P O BOX 467 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| GARAGE ANGEL | P O BOX 70359  249 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GARAGE AQUIAR | AVE DE DIEGO | 950 LA RIVIERA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GARAGE ARCO INC | 624 AVE BARBOSA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE ARMANDO | PO BOX 607061 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GARAGE ARZUAGA | HC 1 BOX  11969 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| GARAGE ARZUAGA INC | HC 01 BOX 11969 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| GARAGE ASOMANTE SERVICE STATION | HC 2 BOX 8146 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| GARAGE BACO Y AUTO PARTS | ESQ STO DOMINGO | 9 CALLE 25 DE JULIO | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GARAGE BERRIOS | LOMAS VERDES | U 16 CORAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GARAGE BETANCES | PO BOX 51482 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| GARAGE BONET | 1794 BO ASOMANTE | CARR 115 KM 125 5 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| GARAGE BONILLA | CAPARRA HEIGHTS | PO BOX 10986 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GARAGE BRACERO | URB EL VALLE | 247 CALLE DALIAS | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| GARAGE CABAN/FRANCISCO CABAN DOMENECH | PO BOX 345 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| GARAGE CABASSA | 292 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE CABASSA ESSO | PO BOX 569 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| GARAGE CAMACHO | 75 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917-1120 | C | U | | UNDETERMINED |
| GARAGE CAMARONES | BO CAMARONES | PO BOX 1068 | | GUAYNABO | PR | 00970-1068 | C | U | | UNDETERMINED |
| GARAGE CANO | URB VILLA DEL CARMEN | A 6 CALLE 3 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| GARAGE CARIBE | 20 AVE AGUADILLA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GARAGE CARLITOS | URB LAS LOMAS | 1694 CALLE 38 SO | | SAN JUAN | PR | 00921-2453 | C | U | | UNDETERMINED |
| GARAGE CARLOS P R 100 | P O BOX 772 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAGE CARLOS SUAREZ | PO BOX 520 | | | LOIZA | PR | 00772-0520 | C | U | | UNDETERMINED |
| GARAGE CARRAU | 581 SUR CALLE POST | | | MAYAGÜEZ | PR | 00660 | C | U | | UNDETERMINED |
| GARAGE CASILLAS | URB SAN FRANCISCO | 6 AVE DIEGO | | SAN JUAN | PR | 00927-5831 | C | U | | UNDETERMINED |
| GARAGE CASTRO | PO BOX 1238 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| GARAGE CATA | HC 02 BOX 5243 | | | COMERCIO | PR | 00782 | C | U | | UNDETERMINED |
| GARAGE CELIN | PO BOX 8909 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GARAGE CERRA | 807 CALLE ERNESTO CERRA | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GARAGE CESTERO | PO BOX 1182 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GARAGE CHAGO | PO BOX 3653 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GARAGE CHALIE | HC 09 BOX 2596 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| GARAGE CHARLIE | HC 9 BOX 2596 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| GARAGE CHU | PO BOX 153 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| GARAGE CHUCHO | 1550 CALLE 305 | ESQ 13 CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GARAGE CINTRON | PO BOX 100 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GARAGE CLAUDIO INC | 519 CALLE CUBA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE COLON BODY SHOP | RR 2 BOX 6032 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE COQUI | RR 6 BOX 9985 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| GARAGE COTTO LAUREL TEXACO | COTTO LAUREL | 71 CALLE CENTRAL | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| GARAGE CRESP0 | BO RIO ABAJO | HC 2 BOX 40938 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| GARAGE CRUZ | PO BOX 607061 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GARAGE CUNIN | BOX 99 | | | BARRANQUITAS | | 00794 | C | U | | UNDETERMINED |
| GARAGE CURCIO | URB. MONTE CARLO MF- 43 PLAZA 15 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GARAGE CURSIO | MONTE CLARO STATE | ME 43 PLAZA 15 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GARAGE DAMIAN | BOX 992 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| GARAGE DANNY VARGAS | JARD DE MONACO | 15 CALLE BRASIL | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE DAVILA | 8573 AVE JOBOS | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GARAGE DEL VALLE ESSO | PO BOX 892 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| GARAGE DOBLE L INC | HC 01 BOX 4398 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GARAGE EDISON | 4 CALLE SANTO TOMAS | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE EDWIN | URB SANTA TERESITA | H10 CALLE 5 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GARAGE EDWIN VIDAL INC | 184 CALLE VILLA | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| GARAGE EL DEPORTIVO | PO BOX 335609 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| GARAGE ELIAS | 855 CALLE ERNESTO CERRA | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GARAGE ERNESTO PUIG | P O BOX 334093 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| GARAGE ESPINAL | 1413 AVE LOMAS VERDES | SUITE 116 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GARAGE ESSO | HC 1 BOX 2110 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| GARAGE ESSO / CARLOS M RIVERA | HC 01 BOX 23619 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| GARAGE ESSO COMERCIO | PARQUE LAS HACIENDAS | J1 CALLE CAYNIABON | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GARAGE ESSO COMERIO | CALE COMERIO CALLE 5 ESQ 5 | BO BELGICA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GARAGE ESSO ISLA VERDE | P O BOX 4458 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| GARAGE ESSO MEDINA | GARRUCHALES | HC 01 BOX 5161 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| GARAGE ESTEBAN | PO BOX 51029 | | | SAN JUAN | PR | 00950 | C | U | | UNDETERMINED |
| GARAGE FAVAL SHELL | PO BOX 367 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| GARAGE FEBUS | URB SANTA CATALINA | N 4 CALLE 2 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GARAGE FELIX MATOS | HC 2 BOX 5251 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| GARAGE FELOMAR | P OBOX 3877 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| GARAGE FERNANDITO 0RTIZ | HC 71 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| GARAGE FIGUEROA | HC 06 BOX 70580 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAGE FRANK | TAPICERIA PARIS AVE. FERNANDEZ JUNCOS 1263 | | | PDA. 18 - SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00908-0000 | C | U | | $ 10,968.76 |
| GARAGE GALLOZA | 137 CALLE MERCADO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE GAMALIER | 512 CALLE ESPANA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE GIERBOLINI SHELL | PO BOX 2121 | | | OROCOVIS | PR | 00720-2121 | C | U | | UNDETERMINED |
| GARAGE GILITO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| GARAGE GIRAU | CAPARRA TERRACE | 818 CALLE 7 SO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GARAGE GONZALEZ | EL SENORIAL MAIL STATION 310 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GARAGE GUATEMALA | APARTADO 89 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GARAGE GUILLAMA | 2500 CARR 4491 STE 2 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| GARAGE GUINCHA | PO BOX 488 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| GARAGE GULF | URB LUCKETTI | 72 AVE VIRGILIO DEL POU | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE GULF BUCARE | URB SANTA PAULA | 100 AVE LAS CUMBRES ESQ REGINA MEDINA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GARAGE GULF SAN MARTIN | PO BOX 1260 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| GARAGE GUZMAN | BARRIO TRASTALLERES | 72 CALLE SAN JOSE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE HENRY E HIJO | URB VILLA SAN ANTON | CALLE TIBULCIO BERTI J-21 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| GARAGE HERMANOS OCASIO | FELIX CARDONA DAVILA | SUITE 125 A | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE HERNANDEZ | RR-1 BOX 10511 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| GARAGE HILGO , INC. | P. O. BOX 72 SAINT JUST | | | SAINT JUST | PR | 00978-0072 | C | U | | UNDETERMINED |
| GARAGE HILGO INC | P O BOX 72 | | | SAINT JUST | PR | 00978 | C | U | | $ 1,275.00 |
| GARAGE HILGO, INC. | PO BOX 72 | CARR 2 #112 | | SAINT JUST | PR | 00978-0072 | C | U | | UNDETERMINED |
| GARAGE HNOS RUIZ | 200 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE HUMBERTO | 533 CALLE CAROLINA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE ISIDRO | 754 CALLE LOS ANGELES PDA 24 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| GARAGE ISLA | HC 01 BOX 5002 | | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| GARAGE ISLA FLORES | P O BOX 60 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| GARAGE ISLA- LAS PIEDRAS | URB. LAS MERCEDES | F-131 CALLE 5 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| GARAGE ISLA MARESUA | K 8 URB RIVERSIDE | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| GARAGE ISLA MAUNABO | PO BOX 146 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| GARAGE ISLA PR | BOX 830 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| GARAGE ISLA VERDE INC | BO MANI | 2915 CARR 2 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE ISLA/GASOLINAS PUERTO RICO | BOX 1897 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GARAGE ISLA\ SHELL CUATRO CALLES | PO BOX 1205 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| GARAGE J R | HC 646 BOX 6421 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GARAGE JACINTO | 243 CALLE PARIS STE 1027 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE JIMENEZ | HC 01 BOX 10378 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GARAGE JOE | PO BOX 1478 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE JORGE | PARC AMADEO | 1 A AVE ARMAIZ | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| GARAGE JOSE A RAMOS INC | PO BOX 582 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| GARAGE JOSE ANTONIO INC | 5 CALLE MERCURIO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GARAGE JOSE PALAU | HC 5 BOX 50000 | | | AGUADILLA | PR | 00603 | C | U | | $ 1,356.00 |
| GARAGE JR RAMIREZ | BO LUCES LABIOS | 27 CALLE SAN JUAN | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE JUAN | RR 1 BOX 14430 | | | MANATI | PR | 00674-9763 | C | U | | UNDETERMINED |
| GARAGE JUANO | HC 06 BOX 76450 | | | CAGUAS | PR | 00725-9520 | C | U | | UNDETERMINED |
| GARAGE JULIANA | 165 CALLE VICTORIA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GARAGE JUNIOR | HC 2 BOX 14595 | | | CAROLINA | PR | 00987-9721 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAGE JUNITO | 509 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| GARAGE KIKE | PO BOX 235 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | SAN LORENZO | | 00754 | C | U | | UNDETERMINED |
| GARAGE KING | PO BOX 521 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| GARAGE KING / KING TRANSMISSION | DORADO DEL MAR | A 19 CALLE NINFA DEL MAR | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| GARAGE LA COMPETENCIA | PO BOX 2187 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GARAGE LA FAMILIA | SANTA JUANITA | BU 6 VE STA JUANITA ESQ INDIA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GARAGE LA VEGA | PO BOX 119 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| GARAGE LEBRON | 2835 CARR 348 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE LEO | 1 J BO SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| GARAGE LOPEZ | CARR 174 KM 20 8 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| GARAGE LOS CUXADOS | PO BOX 3594 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| GARAGE LOS CUADOS | PO BOX 3594 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| GARAGE LOS LLANOS | HC 01 BOX 1 4312 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| GARAGE LOS MUCHACHOS/L RAMOS PONCE | BOX 27 BO JOBOS | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GARAGE LUCAS | 140 CALLE APONTE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| GARAGE LUCAS / GARAGE L L INC | HC 01 BOX 6085 | | | GURABO | PR | 00778-9731 | C | U | | UNDETERMINED |
| GARAGE LUCHO | HC 1 BOX 39713 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| GARAGE LUGO | PO BOX 58 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| GARAGE LUIS | HC 1 BOX 6691 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| GARAGE LUIS IRIZARRY | 312 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE MANGUAL | BOX 3439 | | | CAMUY | PR | 00627-9605 | C | U | | UNDETERMINED |
| GARAGE MANSO | BUENA VISTA | 65 CALLE MAGNOLIA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| GARAGE MARIN | APARTADO 2128 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| GARAGE MARIO | HC 3 BOX 14437 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| GARAGE MARTINEZ | PO BOX 962 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| GARAGE MECANICA MANUEL | PO BOX 75 | | | LA PLATA | PR | 00786-0075 | C | U | | UNDETERMINED |
| GARAGE MECANICA RUBEN | BOX 454 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| GARAGE MEDINA | PO BOX 142313 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| GARAGE MEJIAS | REPARTO MEJIAS | BOX 1038 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE MELERO INC | URB GOLDEN GATE | 158 CALLE ZAFIRO | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GARAGE MERCADO | BO SABANA | RR 1 BOX 11117 | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| GARAGE MERGAL | HC 3 BOX 17411 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GARAGE MICKEY | 35 AVE SAN MIGUEL | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| GARAGE MIRANDA BODY SHOP INC | PMB 491 BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| GARAGE MOI | URB EL PRADO | 514 A CALLE ITALIA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE MOLINA | PO BOX 29704 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| GARAGE MOLLY | HC 02 BOX 6323 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| GARAGE MONACO INC | PMB 143 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| GARAGE MONTALVO | P O BOX 138 | | | LAS MARIAS | PR | 00670-0138 | C | U | | UNDETERMINED |
| GARAGE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GARAGE MORALES | HC 6 BOX 75615 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GARAGE MUSTANG | HC-73 BOX 6068 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| GARAGE NANO | HC-71 BOX 1227 | | | NARANJITO | | 00719 | C | U | | UNDETERMINED |
| GARAGE NARY Y/O AUTO PIEZAS COROZAL | P O BOX 104 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GARAGE NAZARIO | 327 SAN IGNASIO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GARAGE NUEVO | PO BOX 899 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAGE OCASIO | COROVA DAVILA | 125A STE 1 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE OCASIO INC | STE 125A FELIX CORDOVA DAVILA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE OQUENDO | P O BOX 172 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| GARAGE PADOVANI | PO BOX 785 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| GARAGE PALOMO | PMS 605 | P O BOX 4952 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GARAGE PAPO | URB CIBUCO | C 8 CALLE 1 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GARAGE PAPO DIANA | URB MIRA FLORES | 49-14 CALLE 59 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| GARAGE PEDRO J TORRES | HC-01 BOX 4110 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| GARAGE PEPE LINEA | PO BOX 1118 | | | TRUJILLO ALTO | PR | 00977-1118 | C | U | | UNDETERMINED |
| GARAGE PICO | APT 547 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| GARAGE PIPE | RR 5 BOX 6010 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GARAGE PIRY & AUTO PARTS | HC 1 BOX 5207 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| GARAGE PLANA AND HIJOS | CARR AGUAS BUENAS A BAYAMON | KM 21 1 | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| GARAGE PONTEZUELA | PO BOX 1851 | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| GARAGE PUCHO | BOX 37484 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| GARAGE PUEBLO NUEVO SHELL | PO BOX 847 | | | CABO ROJO | PR | 00622 | C | U | | UNDETERMINED |
| GARAGE PUPY MATOS | BOX 438 | | | FAJARDO | PR | 00738438 | C | U | | UNDETERMINED |
| GARAGE QUIQUE | HC 5 BOX 51401 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| GARAGE QUIQUE PUIG | VILLA TURABO | F 8  CALLE ROBLES | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GARAGE QUIQUE SHELL | 111 CALLE JOSE DE DIEGO | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| GARAGE RAFA ORTIZ | URB TOA ALTA HEIGHTS | AN 37 CALLE 33 | | TOA ALTA | PR | 00959 | C | U | | UNDETERMINED |
| GARAGE RAFI | HC 2 BOX  32005 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GARAGE RAFY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| GARAGE RAICES | HC 02 BOX 7874 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| GARAGE RAIMUNDI | BOX 1204 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| GARAGE RALPH | PO BOX 8667 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GARAGE RAMOS | PO BOX 1149 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| GARAGE RENATO BERDUT | AVE PONCE DE LEON 510 | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE RENE | HC 03 BOX 9673 | | | BARRANQUITAS | PR | 00794-9804 | C | U | | UNDETERMINED |
| GARAGE REPARTO FLAMINGO | REPARTO FLAMINGO | 60 CALLE CENTRAL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GARAGE REY | BO CARMELITA | CALLE 6 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| GARAGE RICHARD | KM 42 1 | CARR 2 BO ALGARROBO | | VEGA BAJA | PR | 00696 | C | U | | UNDETERMINED |
| GARAGE RICHIE | VILLA PALMERAS | 2115 EDUARDO CONDE | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| GARAGE RICHIE & FRANK | AVE. EDUARDO CONDE | 2115 VILLA PALMERAS | | SANTURCE | PR | 00915 | C | U | | UNDETERMINED |
| GARAGE RICKY - LILLIAN LOPEZ CEPERO | BOX 157 | | | CULEBRA | PR | 00775 | C | U | | $              863.77 |
| GARAGE RIOS | HC 3 BOX 14462 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| GARAGE ROBERT | BO DULCES LABIOS | 250 CALLE BENIGNO CONTRERAS | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GARAGE ROBERTO FALCON | HC 02 BOX 5211 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| GARAGE ROBERTO ROBERT | EXT VILLA RICA | B 27 CALLE 2 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GARAGE ROBLES | BO PALO ALTO | BOX 53 STE 1 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE ROCA GULF | 650 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| GARAGE ROMAN | URB EL CORTIJO | 007 CALLE 3 A | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GARAGE ROMERO | PO BOX 31340 | | | SAN JUAN | PR | 00929-1340 | C | U | | UNDETERMINED |
| GARAGE ROMERO, INC. | 65 INF. STATION, PO BOX 31340 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| GARAGE ROSADO | PO BOX 1156 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| GARAGE ROVEL MALDONADO FIGUEROA | BO  BARAHONA | BOX  324  CALLE MARGINAL | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| GARAGE SANCHEZ | URB REXVILLE | AJ 41 CALLE  51 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAGE SANTIAGO | 13 BO GARZAS | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| GARAGE SEGARRA | 169 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GARAGE SENDITO | BO JOBOS | 66 RUTA 10 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GARAGE SHELL | PO BOX 363 | | | BOQUERON | PR | 00622-0363 | C | U | | UNDETERMINED |
| GARAGE SHELL FIGUEROA | 79 CALLE MAYOR CANTERA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GARAGE SOTOMAYOR | BOX 138 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| GARAGE TALLER CARIBE | HC 02 BOX 24760 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| GARAGE TEXACO | 28 BO GARZAS | | | ADJUNTAS | PR | 00601 2108 | C | U | | UNDETERMINED |
| GARAGE TILO | PO BOX 2072 | | | OROCOVIS | PR | 0720 | C | U | | UNDETERMINED |
| GARAGE TITIN | HC 103 BOX  25977 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| GARAGE TITO | SECTOR CAMASEY SABANA SECA | KM 2.0 CARR 872 | | TOA BAJA | PR | 00952-4454 | C | U | | UNDETERMINED |
| GARAGE TITO BARRETO | PO BOX 133 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| GARAGE TOLEDO | HC 5 BOX 27657 | | | CAMUY | PR | 00627-9860 | C | U | | UNDETERMINED |
| GARAGE TOMAS SERRANO | P O BOX 30299 | | | PONCE | PR | 00734 0299 | C | U | | UNDETERMINED |
| GARAGE TOMASIN | PO BOX 441 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| GARAGE TONAN | BUZON 620-12A | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| GARAGE TONY | PARC SAN ANTONIO BO HIGUILAR | 151 A CALLE 2 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| GARAGE TORRES | P O BOX 50735 | | | LEVITOWN | PR | 00950-0735 | C | U | | UNDETERMINED |
| GARAGE TOTY | PO BOX 582 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| GARAGE UNION | 950 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GARAGE UNIVERSITARIO GULF | PO BOX 9807 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GARAGE VAN CAR | PUERTO NUEVO | 514 AVE ANDALUCIA | | SAN JUAN | PR | 000920 | C | U | | UNDETERMINED |
| GARAGE VARGAS | PO BOX 287 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| GARAGE VEGA | 7 BDA LA PRA  APT 11 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GARAGE VELAZQUEZ | PO BOX 365 | | | NAGUABO | PR | 00744 | C | U | | UNDETERMINED |
| GARAGE VICTOR RODRIGUEZ | BO SABANA | CARR 664 BZN 49 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| GARAGE VIERZ | VILLA PALMERA | 369 AVE EDUARDO CONDE ESQ. MANUEL CONCHADO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| GARAGE VILLEGAS ROBLES | 707 CALLE HOARE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GARAGE VIRI | HC 1 BOX 18610 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| GARAGE WILLIAM RIVERA | 64 QUISQUEYA ESQ CHILE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GARAGE WILLY AIR CONDITION | PO BOX 956 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| GARAGE WITO | URB VILLA CAROLINA | 11-84 CALLE 88 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| GARAGE Y JUNKER RAUL | BO CEIBA | CARR 782 BOX 1826 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| GARAGE YUNQUE | PO BOX 505 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GARAJE  BAIROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE  MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE & AUTO PARTS NARVAEZ | COUNTRY CLUB | 868 CALLE BORNEO URB COUNTRY CLUB | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| GARAJE 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE BAIROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE BENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CALIFORNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GARAJE CANO - ANTONIO MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CARLOS A ZAPATERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CHAMBER ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE COFRESI SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE COLON HIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CONKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE COOPERATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE CUNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE EDWIN VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE EL MAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE EL REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE ESSO / LA CASA DEL JEEP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE FELIPE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE GUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE GULF LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE HILGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE HILGO INC. | PO BOX 72 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| GARAJE HOJALATERIA Y PINTURA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE ISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE KING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE LA VICTORIA CORP | P M B 166 | P O BOX 80000 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GARAJE LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE LOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE MALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE MANSO INC | URB SABANA GARDENS | 14 12 CALLE 26 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| GARAJE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARAJE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE MERCADO INC | RR 1 BOX 11117 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| GARAJE MIRANDA TIRE CENTER/ CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE PALMAR SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE PAOPEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE PAQUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE PASO REAL AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE PICHON, INC. | BOX 225 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| GARAJE PIRY INC | HC 1 BOX 5207 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| GARAJE POLDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE PROGRESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE RAFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE RICKY/LILLIAM LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE RIVERA AND MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | GAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GARAJE RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE SHELL 4 CALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE TANAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE TANAN INCORPORADO | PO BOX 620 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| GARAJE TEXACO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE TOMAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE UNIVERSITARIO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE VALLE DE LAJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE VARO DBA CARLOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE Y JUNKER ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAJE YAHUECAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAU DIAZ MD, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAU DIAZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY ELECTRIC INC. | URB. VILLA MADRID C-15 | | | COAMO | PR | | C | U | | UNDETERMINED |
| GARAY ELECTRIC PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY LOPEZ, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY MORALES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAY SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAYALDE COTRONEO MD, GLENN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARAYUAS COMPUTER PRINT | LEVITTOWN LAKES | B G  C/ DR. J.A. DAVILA | | LEVITTOWN | PR | 00949-3412 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA  RIVERA , LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA & ASSOCIATES INC | 37193 ADAMS GREEN LANE | | | MIDDLEBERG | VA | 20117 | C | U | | UNDETERMINED |
| GARCIA & GARCIA | 120 BARCELONA | PDA 16 1/2 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GARCIA ACEVEDO MD, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ACEVEDO MD, OBED R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ALICEA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AMARO, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ANGULO, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GARCIA ARANA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ARREGUI &  FULLANA | P O BOX 11579 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GARCIA ARREGUI & FULLANA | CITIBANK TOWERS STE 1101 | 252 AVE. PONCE DE LEON | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| GARCIA ARROYO MD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AUTO BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AUTO SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA AUTOMATIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BARRETO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BRUNO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BURGOS MD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA BUS LINE INC | HC 03 BOX 18310 | | | RIO GRANDE | PR | 00745 | C | U | | $          2,200.00 |
| GARCIA BUS LINE INC. | HC-03 BUZON 18310 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| GARCIA CAMACHO, YAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CASTELLANO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CATALAN MD, NALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CESPEDES INSURANCE INC | P O BOX 191628 | | | SAN JUAN | PR | 00919-1628 | C | U | | UNDETERMINED |
| GARCIA CHAMORRO LAW GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CINTRON, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON MD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COLON MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA COMERCIAL, INC. | PO BOX 13914 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GARCIA COMMERCIAL SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CONCRETE INC. | APARTADO 494 | | | ISABELA | | 00662 | C | U | | UNDETERMINED |
| GARCIA CRUZ MD, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CUEVAS MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA CUEVAS MD, MILLAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA DE JESUS, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ESCROGGIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA & COMPANY PSC | P O BOX 25069 | | | SAN JUAN | PR | 00928-5069 | C | U | | $        18,755.00 |
| GARCIA FIGUEROA, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA, DIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GALARZA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GARCIA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA GOMEZ & ASOCIADOS | PO BOX 361174 | | | SAN JUAN | PR | 00936-1174 | C | U | | UNDETERMINED |
| GARCIA GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GREGORY MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA GUZMAN MD, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ MD, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JANITORIAL SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 19.92 |
| GARCIA JIMENEZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JIMENEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA JOSE A GARCIA SERVICE STATION | HC 3 BOX 16888 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GARCIA JUNARENA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LLORENS MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOPEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LOZADA MD, HERMES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LUGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA LUGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MACHINERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MACIA DBA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MALAVE & CO | PO BOX 363788 | | | SAN JUAN | PR | 00936-3788 | C | U | | UNDETERMINED |
| GARCIA MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MATEO MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MD , LAUREANO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MD , RAFAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MEDICAL EQUIPMENT CORP | 97 CALLE BETANCES | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GARCIA MELENDEZ JOMAR ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MOJICA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MORALES MD, ROBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MOTOR SERVICE | PO BOX 363181 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR 00921 | P.O. BOX 363181 | | | PR | 00921 | C | U | | UNDETERMINED |
| GARCIA MOTORS SERVICE INC | PO BOX 363181 | | | SAN JUAN | PR | 00936-3181 | C | U | | UNDETERMINED |
| GARCIA MUDIZ BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA MUNOZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA NIEVES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OCAMPO MD, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ORTIZ MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OTANO, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA OTERO MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PABON, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEÑA MD, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEÑA MD, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA PEREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PEREZ, SILVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PLAJA Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA PRADO Y ASOCIADOS C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUILES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA QUINONES Y ASOCIADOS INC | HC 61 BOX 4171 | | | TRUJILLO ALTO | PR | 00976 | C | U | | $ 12,405.00 |
| GARCIA RAMAZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMIREZ MD, LIBET Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RAMIREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA REFRIGERATION SERVICE | PO BOX 1464 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| GARCIA RIVERA JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA MD, ARMANDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RIVERA, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, IRENES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RODZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROMAN MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROMAN, EGLOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROMAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RONDON MD, MARI T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RONDON MD, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSARIO MD, IOLANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA ROSARIO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA RUIZ, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTANA MD, FILIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTIAGO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SANTOS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SELVA & RAMIREZ | PO BOX 195017 | | | SAN JUAN | PR | 00919-5017 | C | U | | UNDETERMINED |
| GARCIA SERVICE STATION | HC-03 BOX 16888 | | | COROZAL | | 00783 | C | U | | UNDETERMINED |
| GARCIA SIGNS INC | PO BOX 29538 65TH INF. STA. | | | SAN JUAN | PR | 00929-9538 | C | U | | UNDETERMINED |
| GARCIA SOBERAL MD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOLER MD, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOTO AGAPITO Y/O FELICITA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TALAVERA MD, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA TORRES MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA TRUCKING SERVICES INC. | PO BOX 10016 CAPARRA HGTS STA | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GARCIA URBINA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELAZQUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ, MILDRED Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VELEZ, MILTON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VERGNE MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA VICARIO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA, APONTE & QUINONES, LLC | PO BOX 9295 | | | SAN JUA | PR | 00908 | C | U | | UNDETERMINED |
| GARCIA, QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| GARCIA-BELTRAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCÍA-FIGUEROA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | TRUJILLO ALTO | PR | 00977-1924 | C | U | | UNDETERMINED |
| GARCIA'S ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARCIA'S TRANSPORTATION INC | HC 02 BOX 3799 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| GARCICON CORPORATION | AVE PONCE DE LEON 306 2DO.PISO | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| GARCINOX CORP | RR 6 BOX 9213 | | | SAN JUAN | PR | 00926-9400 | C | U | | UNDETERMINED |
| GARDAN DEVELOPMENT CORP | URB BELISA | 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GARDEN DESIGN AND CONTRACTORS INC | URB JARD DE VALENCIANO | A7 CALLE JAZMIN | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| GARDEN GOODS SALES INC | P.O. BOX  29453 | | | SAN JUAN | PR | 00929-0453 | C | U | | UNDETERMINED |
| GARDEN HILL FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDEN HILLS FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDEN HILLS FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDEN MAX & POWER EQUIPMENT | PO BOX 948 | | | GUAYNABO | PR | 00970-0948 | C | U | | UNDETERMINED |
| GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | AGUA S BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| GARDENS UNLIMITED LANDSCAPING & DESIGN | PO BOX 37094 INT AIRPORT STA | | | SAN JUAN | PR | 00937-0094 | C | U | | UNDETERMINED |
| GARDINER MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDINER MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDNER MD, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARDY L ORONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARIB GARCIA MD, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARIBALDI FIORENTINO HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARIBALDI LAMBOGLIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARIMAR TORRES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARIN STRATEGIC RESEARCH GROUP LLC | 1724 CONNECTICUT AVE N W | | | WASHINGTON | DC | 20009 | C | U | | UNDETERMINED |
| GARIN STRATEGIC RESEARCH GROUP LLC/DBA | PETER D HART RESEARCH ASSOCIATES IN | 1724 CONNECTICUT AVENUE NW | | WASHINGTON | DC | 20009 | C | U | | UNDETERMINED |
| GARITO FILMS LLC | URB MONTE ALVERNIA | 2 CALLE SAN GABRIEL | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARLAND NEUROLOGICAL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARLAV CONSTRUCTION | P O BOX 849 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| GARLEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARMAC INC | PO BOX 363368 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GARNELL MEDICAL EQUIPMENT CORP | PO BOX 7313 | | | MAYAGUEZ | PR | 00681-7313 | C | U | | UNDETERMINED |
| GARPI CONSTRUCTION | BOX 67 EXT PALMER | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| GARRETT L VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIDO & COMPANIA INC | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | C | U | | UNDETERMINED |
| GARRIDO & COMPANIA, INC DBA AROMA COFFFE BREAK | P.O. BOX 363207 | | | SAN JUAN | PR | 00936-3207 | C | U | | UNDETERMINED |
| GARRIDO DIAZ, JOSU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIDO Y COMPADIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO 1537 PONCE DE LEON | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| GARRIDO Y COMPANIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO 1537 PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GARRIGA & MARINI PSC | PO BOX 16593 | | | SAN JUAN | PR | 00908-6593 | C | U | | UNDETERMINED |
| GARRIGA INDUSTRIAL INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3607 | C | U | | UNDETERMINED |
| GARRIGA INDUSTRIAL, INC. | PMB 261 220 | WESTERN AUTO PLAZA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GARRIGA PAPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIGA SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | SANTURCE | PR | 00909-1932 | C | U | | UNDETERMINED |
| GARRIGA TRADING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRIGA TRADING CO INC | P O BOX 364862 | | | SAN JUAN | PR | 00936-4862 | C | U | | UNDETERMINED |
| GARRIGUES COLOMBIA SAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARROCHALES ESSO SERVICES | PO BOX 784 | | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| GARRY M JONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARRY TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARTNER INC | P O BOX 60179 | 12600 GATEWAY BLVD | | FORT MYERS | FL | 33906-6179 | C | U | | UNDETERMINED |
| GARVEY J MALDONADO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARVIN J SIERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARWIN ZAMORA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY A DIAZ SACARERELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY A HIDALGO BODRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY D BELL BRADFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY D HARRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY DECLET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY E MORALES GERALDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY E. MORALES GERALDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY G. ARBELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY HOFFMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY I CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY KING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY L CHIQUE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY LEE SCHNABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY MONTALVO PETOVICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARY NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY P KOERNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY S. VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY SCHORR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARY W. EHLERT BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GARYMID ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAS CONTROL PRODUCTS OF PR INC | PMB 354 | PO BOX 2400 | | TOA BAJA | PR | 00951-2400 | C | U | | UNDETERMINED |
| GAS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAS PRODUCTS INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAS REPAIR EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAS REPAIR EQUIPMENT & PARTS | PO BOX 1453 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| GAS WELDING STORE CORP | JARDINES DE COUNTRY CLUB | 785 AVE CAMPO RICO | | SAN JUAN | PR | 00710-7404 | C | U | | UNDETERMINED |
| GAS WHOLESALE DIVISION INC | 283 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GASB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCO INDUSTRIAL CORP | PO BOX 1360 | | | GURABO | PR | 778 | C | U | | $ 3,534.18 |
| GASCO QUALITY M F C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCO QUALITY REMANUFACTURING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCOM & GUAYNABO AUTO | PO BOX 896 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GASCOM & GUAYNABO AUTO SOUND | PO BOX 896 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GASCOM & GUAYNABO AUTO SOUND , INC. | P. O. BOX 896 | | | GUAYNABO | PR | 00970-0000 | C | U | | UNDETERMINED |
| GASCOM & GUAYNABO AUTO SOUND, INC. | PO BOX 896 | | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| GASCOT AUTO ELECTRIC SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASCOT RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASJEN  BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINA DE P R CORP | RR-2 BOX 7938 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| GASOLINA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINA P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINA PR 2141 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINAS ALEJANDRO INC | PO BOX 647 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| GASOLINAS DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINAS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINAS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA  COROZAL  SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA  COROZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA COROZAL SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA LOS CHOBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA RIO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASOLINERA TEXACO DEL ESTE INC | HC 1 BOX 4912 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| GASOLINERA Y AUTO PIEZAS DE FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GASOLINERIA MALECON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR RUIZ DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR CANTRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR CODESAL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR FEBUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR MARTINEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR MUNIZ VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR OLIVO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR ORENGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR PABON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR PAGAN CHEVERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR TABALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPAR VELAZQUEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| GASPAR VERA / MYRNA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASPARD AND SONS INC. | PO BOX 838 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| GASPARD AND SONS MAYAGUEZ INC | PO BOX 1432 | | | HORMIGUERO | PR | 00660-1432 | C | U | | UNDETERMINED |
| GASTON CAPOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTON E NOGALES ESFAKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTON MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTON MORALES, MINERVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTRO MED CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTRO 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTROENTEROLOGIA AVANZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTROENTEROLOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTROENTEROLOGY ASSOCIATES OF OSCEOLA | 710 OAK COMMONS BLVD | | | KISSIMMEE | FL | 34741 | C | U | | UNDETERMINED |
| GASTROENTEROLOGY CENTRE CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTROENTEROLOGY INTESTINAL PHYSICIANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTROENTEROLOGY THRAPEUTIC ENDOS COPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTROMED DEL SUR PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GASTRONOMÍA MEJICANA, LLC | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | DORADO | PR | 00693 | C | U | | $ 25,973.92 |
| GASTRONOMIA MEJICANA, LLC DBA 5 DE MAYO | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | DORADO | PR | 00693 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GATE & DOOR SYSTEMS INC | CARR 114 KM 1 7 INT | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GATE ENGINEERING CORP. | CALLE MARGINAL D 44 | EXT. FOREST HILLS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GATE WAY 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GATEC INC | PO BOX 771 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GATEWAY 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GATEWAY COMPANIES INC | PO BOX 31012 | | | HARTFORD | CT | 06150-1012 | C | U | | UNDETERMINED |
| GATEWAY COMPANIES INC. | PO BOX 8255 | | | DES MOINES | IA | 50301 | C | U | | UNDETERMINED |
| GATEWAY SECURITY SOLUCTIONS , INC. | DRIVE IN PLAZA  MSC # 106 | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| GATEWAY SECURITY SOLUTIONS INC | 106 DRIVE IN PLAZA MSC | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GATEWAY SECURITY SOLUTIONS, INC. | DRIVE IN PLAZA MSC # 106 | | | BAYAMON | PR | | C | U | | UNDETERMINED |
| GATORS ACADEMY BASEBALL CLUB INC | PO BOX 1327 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| GAUDELYN SANCHEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUDIER GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUDIER MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUDIO MD , PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUDIUM INC. | ESJ TOWER | SUITE 2200 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| GAUDY GOMEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUSS RESEARCH LABORATORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAUSS RESEARCH LABORATORY INC | PO BOX 21613 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| GAUSS RESEARCH LABORATORY,INC | UPR-RP FACUNDO BUESO BUILDING OFFICE FB-265 | | | RIO PIEDRAS | PR | 00931 | C | U | | UNDETERMINED |
| GAUTIER & DE TORRES  ARQ | PO BOX 19357 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GAUTIER & GAUTIER ARQUITECTOS | PO BOX 11591 | | | SAN JUAN | PR | 00910-2691 | C | U | | UNDETERMINED |
| GAVINO MORALES TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAYA MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAYLE JULSRUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAYLE W GRIGGS WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAYLORD BROTHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAYTA MOTORS INC | PO BOX 1655 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GAZI MD , GOLAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GAZTAMBIDE LORENZO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GB ADVISORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GB ADVISORS, INC. | URB VILLAS DEL RIO | D24 CALLE 15 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GBC INC | B7 CALLE TABANUCO STE 806 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GBM EDUCATIONAL MARKETING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GBP CREAMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        3,320.47 |
| GBP CREAMERY INC | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 6 | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| GC LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GC LIGA BASEBALL CORP | URB COUNTRY CLUB | MR 6 CALLE 430 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| GC SERVICES | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| GCI WEB SOLUTIONS INC | CAPITOLIO PLAZA | APT I-907 CALLE DEL MUELLE | | SAN JUAN | PR | 00901-2636 | C | U | | UNDETERMINED |
| GDC OF FLORIDA IMPORTS INC | 4815 NW 79 TH AVE SUITE 15 | | | DORAL | FL | 33166 | C | U | | UNDETERMINED |
| GDJA LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GDJCS INC | PO BOX 140208 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| GDL INC | PO BOX 373190 | | | CAYEY | PR | 00737-3190 | C | U | | UNDETERMINED |
| GDV CORP | PO BOX 6419 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GDV GROUP INC | 131 AVE ELEANOR ROOSVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GE APPLIANCES CARIBBEAN INC | PO BOX 9 | | | CAROLINA | PR | 00986-0009 | C | U | | UNDETERMINED |
| GE CAPITAL CORPORATION OF PR | TORRE DE LA REINA | 450 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| GE CONSTRUCTION INDUSTRIAL | 147 EL TUQUE INDUSTRIAL PARK | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GE INDUSTRIAL OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GE INDUSTRIAL OF PR, LLC | PO BOX 144080 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| GE INTERNATIONAL CONTROLS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GE TECNICAL SERVICES COMPANY | ROAD 5 KM 27 4 | BLDG 1 PALMAS WARD | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 595.00 |
| GEANNETTE SOTO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GECHA J RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEDALIAS CASILLAS VEGA DRIVE SOUND STUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEDITOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEEMARIS PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEF EMBROIDERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEFFREY KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEHIELY ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIDI MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIGEL REALTY CO INC | PO BOX 9902 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GEIGER BROS INC | P O BOX 712144 | | | CINCINATI | OH | 45271-2144 | C | U | | UNDETERMINED |
| GEIGER GROUP INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIGER INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIGER INTL D/B/A THE BRANDRICH CO INC | PO BOX 191856 | | | SAN JUAN | PR | 00919-1856 | C | U | | UNDETERMINED |
| GEILY DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIMAR FLORES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEINER L SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEIRY FRANCISCA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISA M MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA E. BURGOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA L ORELLANA RENOVALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA M LEBRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA M RENTAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA M SALCEDO RONERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA M. RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA PLAZA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA SANTIAGO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA V FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEISHA VILLEGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELACIO FELICIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELASIO MORALES / VIOLETA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELATOMANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GELECIS MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELICAS AUTO SERVICE | 439 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| GELIDA R HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELIMAR VILLALBA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELITZA VELEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELLIANN APONTE COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELLIE M SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELMARIS MELENDEZ GIRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELMARY RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELO CONSTRUCTION | HC 02 BOX 6975 | | | AADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| GELPI BROTHER INC | PO BOX 363808 | | | SAN JUAN | PR | 00936-3808 | C | U | | UNDETERMINED |
| GELPI MERHEB MD, ENRIQUE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELSON DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELSON MELENDEZ MERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELSON PACHECO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELSON ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELTRUDIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELVER J ESPINOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GELY LATALLADI MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEM AIR CONDITIONING SERVICE | AND MECHANICAL CONTRACTOR INC | 1417 LAS PALMAS | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| GEM CARIBBEAN INC | PO BOX 185 | | | CAGUAS | PR | 00726-0185 | C | U | | UNDETERMINED |
| GEM LLC | COND PRILA KINGS COURT ST 70 | APT 3-C | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| GEM PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMA CELESTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMA CLEARING & MAINTENANCE INC | SAINT JUST | 57 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GEMA CONSTRUCTION | SAINT JUST #57 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GEMA DE LOS A. BENITEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMAIRE CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMAIRE DISTRIBUTORS INC | 2031 M W 79TH AVE | | | MIAMI | FL | 33122 | C | U | | UNDETERMINED |
| GEMALY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMARILYS JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMELYS OJEDA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMINELLY RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMINI CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEMPLER'S INC | P O BOX 270 | 100 COUNTRYSIDE DRIVE | | BELLEVILLE | WI | 53508 | C | U | | UNDETERMINED |
| GEMSA MORALES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEN BARRY R MCCAFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEN PROBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENAO ENCARNACION MD, MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO R. MARRERO SALGADO. | URB. LEVITOWN BR-25 C/DR. EMIGDIO | ANTIQUE | | TOA BAJA | PR | 00949-3417 | C | U | | UNDETERMINED |
| GENARA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARA RODRIGUEZ DE LEON/HOSPITAL LAFAYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GENARI DEVELOPMENT CORP | P O BOX 1123 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GENARO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO A REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO BATISTA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| GENARO BETANCOURT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO BOU UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO BRIGANTY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO D OZUNA TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO F LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO GAROFALO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO L GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO MANZANARES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO MARCIAL CONTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO MENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO MESTRE FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO ORTIZ Y ANGELA CUZME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO OYOLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO PAGAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO PENA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO POLANCO DIFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RAMOS MONTAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RIVERA FIQUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RODRIGUEZ GENOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO SABALIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO SILVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO TIRADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO VALDES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENARO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENCY L BONET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GENDER VIOLENCE INSTITUTE INC | 15510 HUBER AVENUE NW | | | MINNESOTA | MN | 55320 | C | U | | UNDETERMINED |
| GENE & ASOCIADOS | ETENZA 332 | | | BARCELONA 08029 | | | C | U | | UNDETERMINED |
| GENE CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENENTECH PR INC | 652 AVE MUNOZ RIVERA SUITE 3115 | | | SAN JUAN | PR | 00918-4261 | C | U | | UNDETERMINED |
| GENEPHARMA CORP | VILA DE PARANA | S1-2 CALLE 11 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GENERA FIGUEROA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERA SPECIFIC MARKETING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ACCIDENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ACCIDENT LIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ADMINISTRATION SERVICES INC | URB SAGRADO CORAZON 462 | AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GENERAL AGGREGATES INC | BOX 536 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| GENERAL AIR CONDITIONING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GENERAL AMERICAN LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL AUTO SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL AUTO SUPPLIES DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL BUILDING SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL CANDY IMPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL CASUALTY CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL CLAIMS ADJUSTMENTS INC | PO BOX 7999 STE 353 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GENERAL COATING PRODUCTS CORP | MINILLAS INDUSTRIAL PARK | 315 STREET D SUITE 2 | | BAYAMON | PR | 00959-1906 | C | U | | UNDETERMINED |
| GENERAL DE JUSTICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL DECOR II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ELECTRIC CAPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ELECTRIC CAPITAL CORP | 901 MAIN AVENUE | | | NORWALK | CT | 06851 | C | U | | UNDETERMINED |
| GENERAL ELECTRIC CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL ELECTRIC DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL EQUIPMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL GASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL GASES & SUPPLIES CORP | PO BOX 363868 | | | SAN JUAN | PR | 00936-6785 | C | U | | UNDETERMINED |
| GENERAL HOSPITAL CENTER AT PASSAIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL INSURANCE BROKERS INC | 1510 1510 FD ROOSEVELT AVE | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GENERAL INSURANCE COMPANY OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL INVESTMENT S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL INVESTMENT SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 66,059.90 |
| GENERAL MACHINERY AND SUPPLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL MACHINERY CONTRACTORS, INC | URB. COVADONGA PLAZA DON PELAYO LOCAL #1 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| GENERAL MEAT TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL MECHANICAL & PLUMBING SERV INC | HC 6 BOX 66718 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| GENERAL MECHANICAL AND PLUMBING SERVICES | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. CAIMITAL ALT | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MECHANICAL CORP | PO BOX 3348 | | | CAROLINA | PR | 00984-3348 | C | U | | UNDETERMINED |
| GENERAL METAL WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL MOTORS ACCEPTANCE CORP. | 207 CALLE DEL PARQUE | | | SANTURCE | PR | 00912 | C | U | | UNDETERMINED |
| GENERAL MOTRIZ INC | URB AGUSTIN STAHL | CARR 174 A-5 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GENERAL NUTRITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL OFFICE INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL OFFSHORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL PLASTIC PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL POLYPLASTICS CORP | PMB 432 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GENERAL POWER INC. | PO BOX 51925 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| GENERAL PRINTING SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL PROCUREMENT OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL PROD ASBETOS ABATEMENT DIV IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL PROPULSION INC | 4153 MATTHEW LANE | | | PALM SPRINGS | CA | 92264 | C | U | | UNDETERMINED |
| GENERAL REFRIGERATION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | CINCINNATI | OH | 45249-5999 | C | U | | UNDETERMINED |
| GENERAL SECURITY AND LOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL SECURITY LOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL SECURITY NATIONAL INS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL SERVICE ADMINISTRATION | 3007 TH STREET SW | REPORTS BUILDING SUITE 101 | | WASHINGTON | DC | 20407 | C | U | | UNDETERMINED |
| GENERAL SERVICES ADMINISTRATION | PO BOX 979009 | | | SAINT LOUIS | MO | 63197-9009 | C | U | | $ 525.00 |
| GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | PONCE | PR | 00728-0000 | C | U | | UNDETERMINED |
| GENERAL SUPPLY & SERVICES P R LLC | P O BOX 14306 | MINILLAS STATION | | SAN JUAN | PR | 00940-1306 | C | U | | UNDETERMINED |
| GENERAL SYSTEMS CORPORATION | 1704 PONCE DE LEON AVE | 1ST FLOOR | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| GENERAL TELECOM SERVICES INC | 2135 CARR 2 SUITE 15 PMB 133 | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| GENERAL TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL TIRE OF P.R. INC. | PO BOX 363645 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GENERAL TRANSMISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERAL WELDING & MECHANIC CORP | HC 11 BOX 11980 | | | HUMACAO | PR | 00791-9433 | C | U | | UNDETERMINED |
| GENERAL WHOLESALES INC | PO BOX 1739 | | | TRUJILLO ALTO | PR | 00977-1739 | C | U | | UNDETERMINED |
| GENERALI U S BRANCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERATION CD ROM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERATIONS FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENERATOR E ELECTRIC TECHN CORP | JARD DE BORINQUEN | Q 22 CALLE CANARIA | | CAROLINA | PR | 00628-3088 | C | U | | UNDETERMINED |
| GENERATOR POWER SOLUTION INC | HC 1 BOX 6990 | | | AIBONITO | PR | 00705-9718 | C | U | | UNDETERMINED |
| GENEROSA BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA BUENO TAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GENEROSA COSS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA HERNADEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA MALDONADO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA MELENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA QUILES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA SANTIAGO DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSA V RABELL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSO DELILLO GUIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEROSO SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS A SEGARRA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS ALTERNATIVE HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS COMMUNICATIONS INC | PO BOX 2457 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| GENESIS CONSULTING SERVICES | MARINA BAHIA | MF63 PLAZA 21 URB MARINA BAHIA | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| GENESIS DIAZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS INST DE SERVICIOS MULTIDISCIPLINARIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS L ANDINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS L JAVIER POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS LEARNIN CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS M MELENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS M RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS M RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS M ROMAN RIVERA / HAYDEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS M SOLIVAN PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MARIE CASANOVA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MARIE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MAYMI POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MILLAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MOLINA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS MURPHY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS N AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS NAVEIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS NICOLE ABRANTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GENESIS OCASIO NIEVES Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS PAGAN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS PHARMACY INC | PO BOX 986 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| GENESIS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS RODRIGUEZ STEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS RUIZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS SANCHEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS SECURITY SERVICES INC | P O  BOX 1158 | | | YABUCOA | PR | 767 | C | U | | $ 7,804,561.47 |
| GENESIS SOLAR SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS VIDAL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS W PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS Y RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS Y VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESIS Z MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESOFT LABS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| GENESOFT LABS, CORP. | CALLE LOIZA EDIF 1959 SUITE 207 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GENESSIS MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESSIS VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESYS MOJICA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENESYS TECHNOLOGIES INC | COLINAS DE PLATA | 51 LAS RIBERAS | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| GENESYS TECHNOLOGIES INC. | CAMINO LAS RIVERAS 51 | COLINAS DEL PLATA | | TOA ALTA | PR | 00653 | C | U | | UNDETERMINED |
| GENETIC DIAGNOSTIC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 140.00 |
| GENEVA COMMUNITY HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEVETTE PADILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEVIEVE E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEVIEVE LOPEZ STIPES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEVIVE MELENDEZ ROCHABRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENEZARET CASTILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENGHIS VIROLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENGRAS AMBULATORY CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETEMINED |
| GENIBEL GLORIAN ROSADO POTALATIN | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENIBERT LECUCAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENITOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,410.00 |
| GENIUM GROUP INC. | PO BOX 46 | | | NEW YORK | NY | 12010 | C | U | | UNDETERMINED |
| GENNETTE M MANZANET HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENO GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOL RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GENOVA MILANO CORP | PO BOX 1111 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| GENOVA Z QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVE SANTIAGO / JULIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEBA IRIZARRY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVES GUTIERREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVES ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA A ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ANDINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ARNAU PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA BETANCOURT BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA BINES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA CARDONA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA CHARON Y GRACE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA DE LUNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA DOMINGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ECHEVARRIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ESTREMERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA GARAY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA GUZMAN DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA HERNANDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA HILERIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA LABOY GONZµLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA LLANTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA OSORIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA PADILLA DE GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA PALMIERI VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GENOVEVA RAMIREZ / ERIC RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RAMOS BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA RODRIGUEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ROSAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA ROSAS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA SOSA / AIDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA TORRES / IVETTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA VERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVEVA YACE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENOVIE M CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENTE ESPECIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENTE JOVEN FOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GENTECH BIOMEDICAL INC | PO BOX 192438 | | | SAN JUAN | PR | 00919-2438 | C | U | | $ 65.00 |
| GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | SAN JUAN | PR | 00976-0000 | C | U | | UNDETERMINED |
| GENTIVA HEALTH SERVICES | 7345 AIRPORT FREEWAY FORTHWORTH | | | TEXAS | TX | 76118 | C | U | | UNDETERMINED |
| GENUS GROUP CORP | PO BOX 361609 | | | SAN JUAN | PR | 00936-1609 | C | U | | UNDETERMINED |
| GENWORTH MORGAGE INSURANCE CORP | 6620 W BROAD ST BLDG 2 MS 1037 | | | RICHMOND | VA | 23230 | C | U | | UNDETERMINED |
| GENZYME GENETIC COUNSELING LLC | 22 BLOOMINGDALE DRIVE | | | SCARSDALE | NY | 10583 | C | U | | UNDETERMINED |
| GEO AMBIENTE 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEO BUILDERS INC | PO BOX 2842 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GEO CARIBE INC | PO BOX 3426 | | | MAYAGUEZ | PR | 00681-3426 | C | U | | UNDETERMINED |
| GEO ENGINEERING INC | PO BOX 270328 | | | SAN JUAN | PR | 00927-0328 | C | U | | UNDETERMINED |
| GEO ENGINEERS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEO MACHINE GENERAL CONT. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEO SANDERS Y CO. INC. | PO BOX 3965 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| GEO SERVICES & ENGINEERING | PMB 586 | PO BOX 4952 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GEO TELECOMUNICATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOAMBIENTE DEL CARIBE INC | 131 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GEO-CIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOCONSULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOFFREY UYEHARA UYEHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOGINA DELGADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOGLEY J PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GEOGRAPHIC MAPPING TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOINFORMATICA INC | BA 6 VILLAS DE CAPARRA | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| GEOKON INC | 48 SPENCER STREET | | | LEBANON | NH | 03766 | C | U | | UNDETERMINED |
| GEOLOGISTICS AMERICAS INC | PO BOX 37190 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| GEOMARY PATRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOMATIC SURVEY GROUP INC | PO BOX 3674 | | | JUNCOS | PR | 00777-6674 | C | U | | UNDETERMINED |
| GEOMEDIX GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORALYS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A WILLIAMS ROUSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE OTERO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A BUNDER SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A POLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE A SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE ARZENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE B MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE CHAAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE CLIFFORD GREENIDGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE D MCCLINTOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE D PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE D. CUSHANICK HRICAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE DE LA ROSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE DICUPE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE DIESEL /JORGE CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE DIESEL SERVICE | BOX 1502 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GEORGE DUNTLEY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE E BONILLA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE E GREEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE E MC COIN OBREIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE E ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE F VELAZQUEZ GRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE FERNANDEZ/MANUEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE GARIB CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE GARIB GURREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE J POIANI MAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE J. KONING MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE K RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE K. CARLE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE KAMARINOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE L BONET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE L FLORES MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE L MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE L PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE L SANCHEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE L. PEHARPRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE LOUIS EDWARDS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE M BRADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE M MUNIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE M UZDAVINES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE MCDOUGALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE MONTAÑEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE MORALES VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE MOTTLEY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE NELSON VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE NESTE BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE P RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE PAUL FAHED INIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE PEREIRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE R BOLHWELL MORALES DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE R. BOTHWELL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE R. BOTHWELL MORALES DBA REFRIW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE ROLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE ROLON MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE SANCHEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE SANCHEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE SEPULVEDA ACABEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE SMOLEN STEFANIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE STEIDEL NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE STEWART DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE STIEGLITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE T HAYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE T MODESTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE TORRES CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE TORRES DOUGHERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE TSU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE VEGA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE W BUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE W RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE YOUNG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGE ZEPEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGES I ELDAHR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGESHUA ECHEVARRIA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGETOWN SLEEP CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGETTE BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGETTE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGETTE RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGETTI ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGETTI IMAGING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIA CARDONA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIANA ORTIZ DEXTER Y MBCD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIANNA SOSA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIANNE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE  EUROPEAN PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE DIESEL SERVICE | P O  BOX  1502 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GEORGIE FLORESMENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE J ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIE ZAMBRANA / PABON ARTS GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIES EXTERMINATING SERV INC | 325 CALLE ANTONIO G MELLADO | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| GEORGIE'S PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGILIO MAYA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA  GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA  NIDO GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA  PEYA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA AGUIAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ALEJANDRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ANDINO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ANDRADA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA APONTE  GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA AQUINO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA AUFFANT HOME CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA BORRI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA BRAVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA BURGOS ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA BURGOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CAMPOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CANDELARIO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CARRASQUILLO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CARTAGENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CASTILLO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CLEMENTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CONCEPCION CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGINA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA DELGADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA E IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ENRIQUE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ESPINAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ESTRADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA FLORES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA FONTANEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA G BARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA GARCIA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA GARCIA CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA IVALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA JIMENEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA KALAITZIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA LAZARO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA M SERRANO FRASGUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MARRERO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MORALES ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA MUNIZ / CARMEN M PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA NEGRON FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA OCASIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA OLAVAMA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA PADILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA PAGAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA PLANELL ENSENAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA QUILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA REYES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RODRIGUEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGINA RODRIGUEZ SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA RUIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA SILVA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINA VENCE DBA EBANISTERIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINO BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINO MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINO MULERO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINO SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGINO VILLANUEVA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGIOS  N  GIANNIODHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORGYS J DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORLINE CARRASQUILLO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORMARY GONZALEZ BAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEORNAN PAINT SERVICES INC | PO BOX 421 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GEOSAN DORADO TROPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOSAN TROPHY EMBRODERY & FRAME SHOP INC | URB TOA ALTA HEIGHTS P8 CALLE 19 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| GEOSAN TROPHYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOSAN TROPHY'S & EMBROIDERY | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| GEOSISTEMAS INC | PO BOX 22540 | | | SAN JUAN | PR | 00931-2540 | C | U | | UNDETERMINED |
| GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | SAN ANTONIO | TX | 78258 | C | U | | UNDETERMINED |
| GEOSPATIAL TRAINING SERVICES LLC | 215 W BANDRA 114-104 | | | BOERNE | TX | 78006 | C | U | | UNDETERMINED |
| GEOTECHNICAL ENGINEERING SERVICES PSC | MCS 343 WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GEOTRUST INC | 117 KENDRICK STREET SUITE 350 | | | NEEDHAM | MA | 02494 | C | U | | UNDETERMINED |
| GEOVAN ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANI ARCE ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANIE AROCHO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANIE DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANIE RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNA DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNA GOMEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNA M. FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI A CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GEOVANNI A FERNANDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI A TORRES ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI ANDUJAR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI LOPEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI PEREZ ANTONETI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI PEREZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI VIRELLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNI ZAYAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE MARCANO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE COTTO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE N TANON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE PAGAN ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE S SERRANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE TORRES PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNIE VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY ALVAREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY CORDOVA DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY DIARZA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY MARTIR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY R VILLANUEVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANNY ROMAN BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANY CRUZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANY GONZALEZ REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANY PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVANY RIVERA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEOVARRIE M LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD  LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD A ALBERT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD A CEBALLOS ROSA/ AIDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD A ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD A TORRES NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD AUTO AIR AND PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD C MAZO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD FRAZIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD GOITIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERALD J SULLIVAN & ASSOCIATES | 800 W 6TH STREET STE 1800 | | | LOS ANGELES | CA | 90017 | C | U | | UNDETERMINED |
| GERALD L LIEUW SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD LATORRE VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD LAUBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD M BACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD MUNIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD NOBLE CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD QUINTERO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD SANCHEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD VILLANUEVA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD WOODS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALD X SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINA PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE FELIU RABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE FRIEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE GUAL BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE J FERNANDEZ GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE LUNA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE M BLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE M. ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE M. FARRULLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE MAYO ALBUQUERQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE MAYO ALBURQUERQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE NIEVES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE RODRIGUEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE RODRÍGUEZ RUÓZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE ROSARIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE SANTANA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE TOLLINCHE MAS | REINA MARIA #138 LA VILLA DE TORIMAR | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GERALDINE TOSTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINE ZERE BOGUHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINO MALDONADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDINO MUÑIZ MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDITA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO D VELEZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO JOSE ANDRES MARTINEZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO A BENCOSME / SONIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERALDO ALVARADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO CARLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO DAVILA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO E MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO FIDALGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO J LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO J NIEVES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO JAVIER FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO L. GARCIA RAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO LUIS MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO M BISBAL MELERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO M SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MALDONADO CUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MONTES SILVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO NEGRON FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO NUNEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO OLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO ORTIZ CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO P RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO QUIRINDONGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO R SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO ROJAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO ROMAN QUI ONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO SANCHEZ PIERLUISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO SANTA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERALDO SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO VEGA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| GERALDO VILLANUEVA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALDO ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERALEE VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERANID PAGAN ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERANNIE SANCHEZ FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD DE LEON FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD DUVERGLAS ELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD F ACROWS JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD FRANZ ACLOQUES JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD R AIME JEROME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD R. AIME JEROME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD R. DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD RAMOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD SANCHEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARD VEGA COTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDA FELICIANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDA I ANDUJAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDA NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDINA BERMUDEZ DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDINA CABASQUINI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDINA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDINA RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDINA TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDINO CABASQUINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DAVIS PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANTIAGO MORETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A ALVAREZ CARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A BARTOLOMEI BALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A BONILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A BORGES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A CARLO ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A COLON GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A DE JESUS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A DELGADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO A MEDINA SONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A MULERO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A QUIROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A TORO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO A. GOMEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ALBERTO BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ALONZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ANTONIO ROMERO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ANTONIO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ARISTUD CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO AYALA  LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BAEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BARRETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BASILIO GUZMAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BATISTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BENITEZ HARDCASTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BERMUDEZ CAPACETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BERRIOS SCREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BOSQUES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BURGOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO C MARQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO C MARTINEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO C PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CANUELAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CAPIELO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CARINO MANCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CARRASQUILLO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CARRASQUILLO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CARTAGENA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CHARRIEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CLAUDIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CLAUDIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO COLON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CONTRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CRUZ ORTIZ / ESTELA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CRUZ QUESADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CRUZADA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CUBANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO CUEVAS EFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO D. CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DE JESUS ANONNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DE JESUS VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DIAZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO E ALEMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO E APONTE NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO E CHARRIEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO E PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO E SANCHEZ DUVERGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO E TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ESTRADA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO EXIA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO F CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FERNANDEZ AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FERNANDEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FERRACANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FERRAO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FIGUEROA VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 422.50 |
| GERARDO G SOTOMAYOR LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO G. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO G. JOVET TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO G. SANCHEZ TELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GARCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO GEORGI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO GUZMANRENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO H PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO H TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J ACEVEDO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J ARRIBAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J CORONADO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J CUADRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J MATIAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J RIVERA SANTIAGO/WANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J TORRES FENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO J. RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO JOSE AMADOR LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO JOSE MAESO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO JOSE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L. HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L RAMIREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L VELAZQUEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L. MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L. ROSADO RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO L. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LANZO MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LANZOT MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LAZARO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO LEBRON ELUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LEYRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOPEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LOZANO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LUGO PORTALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M GUENARD IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M PASTRANA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M PAVIA CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M TORO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO M. DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MALAVE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MALAVE VELAZQUEZ POLOS & MORE | URB COUNTRY CLUB | G-06-2 AVE SANCHEZ VILELLA | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| GERARDO MALDOMNADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MALDONADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MALDONADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MARCUCCI ACOBES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MASS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MATOS GONELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MEAUX CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MEAUX PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MEDINA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MEDINA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MEJIAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MELENDEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MENDEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MILAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MOJICA ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MONTANEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MONTANEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MORA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MORALES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MORELL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO MORERA DEL CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO NAVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO NAZARIO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO NUNEZ MAYO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO O NEILL GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO OLIVENCIA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO OLIVERAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTEGA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO OTERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,180.36 |
| GERARDO PACHECO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PAVIA CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PENA LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEREZ / DACHO SERV.STA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PICO DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO PLAZA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO QUINONES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO QUINTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO QUIRINDONGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO R ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO R ALVAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO R AMADOR DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO R DIAZ Y ANA M SANES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO R LOZANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO R ROSA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO R ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO REMESAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RESTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA SANTIAGO / WANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA TIRO / EXTINTORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA TIRO DBA EXTINTORES RIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROMAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROSA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROSA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO ROSAS GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SALDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERARDO SANCHEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANCHEZ DUVERGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANCHEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANTIAGO MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SOLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO SUAZO ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TEJEDOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES PAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TORRES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TOSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TRAVERSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VALAZQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VALLE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VELAZQUEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERARDO,  JAVIER FUXMAN Y IRMA RIVEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERBER LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERBER PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERDELIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERECKUS LEON TELVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERELYS A SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEREMY ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEREMY SAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA & ASOCIADOS | PO BOX  6017 PMB 144 | | | CAROLINA | PR | 00985-6017 | C | U | | UNDETERMINED |
| GERENA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA DELGADO MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA DIAZ MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA IRIZARRY, DAISY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA LEBRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA NIEVES MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA NIEVES MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA ORTIZ, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA QUILES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA RAMIREZ MD, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERENA TOLEDO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERERDO R. PICO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERHARD LAHME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERHIL MEDINA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERIEK ALVAREZ VILLARINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERIEL CIRINO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERINALDO ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERINALDO SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERINIMO SANTIAGO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERLYN MARIE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERLYSA ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMáN PEDROZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAIN FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAINE A FLORES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAINE BAEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAINE MADURO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAINE NIEVES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAINE Y VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMALIZ DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN A ALVAREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN A APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN A COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN A NOVOA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN A SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN A. LOGRONO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ACEVEDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ADAMES  ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ALAMO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ALICEA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ARCELAY PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERMAN BENITEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN BLANCO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN BRUGUERAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CABRERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CAMACHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CANDELARIA PARA BRYANT CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CARABALLO INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CARABALLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CHAVEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CHICO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN COLON CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CORDERO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CORDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CORDERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CRUZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN DAVID LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN DEL RIO / ELADIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN DEVORA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN E  ROZO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN E ACEVEDO  PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN E IRIZARRY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN E TRENCHE OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ESQUILIN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN FERREIRA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN FONTANEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN FRAGOSO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN G TORRES RIVERA ` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GOBAIRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GONZALEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN GUMERCINDO TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN HAU COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERMAN HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN J VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN L AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN L OLIVERO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN L PARODI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN L. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN LANDRAU ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN LAUREANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN LIBOY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN LOPEZ ABAD & ELENA ACOSTA MUNOZ | URB HIPODROMO 1458 LAS PALMAS | PDA 20 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| GERMAN LUIS PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN M RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MONTALVO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MORALES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MORALES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN MUÃIZ BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN N FELIX MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN OJEDA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN OLIVER PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN PENA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN PEREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN PIMENTEL LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN R ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RAUL GONZALEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RENGEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN REYES OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA AUTO PARTS INC | PO BOX 662 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| GERMAN RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERMAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RODRIGUEZ LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RODRIGUEZ Y CRUZ M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ROHENA MONZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMÁN ROMÁN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RONDON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN RUIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SAAVEDRA ESCORIAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SAAVEDRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SALDANA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SANTIAGO SERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SANTIAGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SOTO LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN SUAREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VAZQUEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VELEZ ALICEA / MARILYN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VELLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMAN VILLALONGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMANIA A LOPEZ CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMANIA ANTONIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMARIE MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMARILIS RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMARIS MADERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMARIS RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMARITZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMARY HERNANDEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERMIE MARIE CORUJO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERMIN BAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERNAIDA M. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONEMUS MDPC , ROY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO BAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO CANDELARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO CONCEPCION LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO ORTIZ Y ERNESTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO PEREZ QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO PEREZ, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO TORRES ZARZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONIMO VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONTOLOGIA EDUCACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERONTOLOGICAL SOCIETY OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERORGIE AUTO TECHNIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY A LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY ESSO SERVICE | P O BOX 1119 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| GERRY J CARISSADE VIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY L CRUZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY LYN PELET NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY ROSADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY SALCEDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRY WALQUIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERRYTZA SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PR | CTR DE BANCO COMERCIAL SAN JUAN PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| GERSIPO SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSOM ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON CARABALLO IRIGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON CASTILLO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON D ESPADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON DAVID COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON FLORES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON J COLON NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON L ARDILA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON LISANDRO ARDILA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON PINTADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GERSON RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSON TORRES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSTEIN MD , HOWARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERSTEL INC. | 701 DIGITAL DRIVE, SUITE J | | | LINTHICUM, | MD | 21090 | C | U | | UNDETERMINED |
| GERSY H GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRAUD KLIMA WIRTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDE H ANDREWS DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDES CHICO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS DAVILA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS MALDONADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS MARCANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS MURATTI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS SANTOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS TRINIDAD MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIS VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIZ PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTRUDIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTULIO GRACIANO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERTY QUINONES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERVACIA BRITO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERVACIA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERVACIO  DIAZ  RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERVACIO ROMAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERVASIA RUIZ OCHANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERVASIO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERVASIO RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GERY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |
| GES AMBULANCE HEALTH SERVICES INC | PO BOX 363447 | | | SAN JUAN | PR | 00936 | C | U | | $ 25,260.00 |
| GES AMBULANCE SERVICE | PO BOX 363447 | | | SAN JUAN | PR | 00936-3447 | C | U | | UNDETERMINED |
| GESSELY VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GESSWEIN PAUL H GESSWEIN & CO INC | 255 HANCOCK AVE | P O BOX 3998 | | BRIDGEPORT | CT | 0066003953 | C | U | | UNDETERMINED |
| GESTA INC | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GESTETNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GESTETNER CORP NRG DIST CORP | 2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS IND. PARK | | GUAYNABO | PR | 00968-3098 | C | U | | UNDETERMINED |
| GESTETNER CORPORATION | CALLE ORTEGON C-22 CAPARRA HILLS | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GESTORIA BATIZ INC | PO BOX 8404 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GESTORIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GET PHYSICAL AEROBITC & DAN | WEAR BOUTIQUE | 1743 CALLE PARANA URB CROWN HLS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GET SHOPPED PR INC | URB FUENTE BELLA | 1537 CALLE PORTOFINO | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| GETHREMANE HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GETRONICS (PUERTO RICO) INC | EDIF ENERGIZER SUITE G 1 | 544 CALLE ALDEBARRAN | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GETSEMANI CHRISTIAN ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GETTINGE USA INC | 1777 ESST HEURIETTA RD | | | ROCHESTER | NY | 14623-3133 | C | U | | UNDETERMINED |
| GETTY TRUST PUBLICATION BOOK DIST CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GETULIO GUERRA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GETULIO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GETZAIDA MONTIJO CABIYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEYSA CASTRO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEYSA D. VILLARUBIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEYSA MORALES HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEYTSON AGOSTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEYZA N MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GEZZELA ALGARIN LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GF FARM MANAGEMENT CORP | LOS CAMINOS | 60 CALLE ASTROMELIA | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| GF SOLUTIONS INC | PO BOX 336223 | | | PONCE | PR | 00733-6223 | C | U | | $          22,350.00 |
| GF SOLUTIONS, INC. | HACIENDA LA MATILDE | CALLE BAGAZO 5311 | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| GFG APPLIANCE & GARDEN CENTER | PO BOX 52092 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| GFOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GFR MEDIA LLC | PO BOX 9227512 | | | SAN JUAN | PR | 00922-7512 | C | U | | $           4,355.81 |
| GFR MEDIA, LLC | PO BOX 71476 | | | SAN JUAN | PR | 00939-1476 | C | U | | UNDETERMINED |
| GGF CORP DBA GGF INDUSTRIAL SUPPLY | P O BOX 29506 | | | SAN JUAN | PR | 00923-0506 | C | U | | UNDETERMINED |
| GHADIALLY MD , JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHALY MD, NADER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHIA M PABON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHIOTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHISELE FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHISLAINE C COLON GAILLARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHISLAINE HENRIQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHISLAINE RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GHISLAINE TORRES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GI ASSOCIATES | 2801 W KINNICKINNIC RIVER PKWY STE | | | MILWAUKEE | WI | 53215-3669 | C | U | | UNDETERMINED |
| GI IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | MIAMI | FL | 33131 | C | U | | UNDETERMINED |
| GIA LEE PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIA SOFIA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIACOPELLI MD , JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIAMBARTOLOMEI MOLINA MD, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAMPIERO ROSATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN A. GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN ANTONIO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN C SILVA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN CANDY/EL MUNDO DE LOS DULCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN CARLOS AMENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN CARLOS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN E GOMEZ AGOSTO / GRACE M AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN E. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN F MARQUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN P GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIAN VILLAMIL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLA M SAMBO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO CAPELLI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO MILLAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO O FERNANDEZ/CARLOS A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO PABON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO PESTARINO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO POLITI EDITORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANCARLO VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANFI COMMUNICATIONS INC | 1406 CALLE GEORGETTI | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GIANFI INC | 1406 CALLE GEORGETTI | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GIANFRANCO DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANFRANCO GARLOBO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANGELIS RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANINA GONZALEZ DUPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANIRA LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA  I. CASTRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA C RODRIGUEZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA CORALI RODRIGUEZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA DE TAVERAS / JUAN A TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA JUSINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA M CANALES VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA M VAZQUEZ ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA PANDOLFI DE RINALDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNA UBINAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIANNIE I RAMIREZ HERNANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNINA MEDINA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANNINA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANT DEPT STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIANTONNI TORRES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIARA T CARDOZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIB DEVELOPMENT LLC | PO BOX 2399 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| GIBARO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          6,000.00 |
| GIBARO DE PUERTO RICO INC | PMB 177 | 362 AVENIDA ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GIBBS PLANNING GROUP INC | 148 PIERCE STREET | | | BIRMINGHAM | MI | 48009 | C | U | | UNDETERMINED |
| GIBERT MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIBRAN GARCIA GUIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIBSON E NEAVES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GICELA COLON ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GICELIZ LEBRON CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GICELLE CASANVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIDDEL J GALLISA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIELLAM M ELIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIELLIAM M. ELIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIELOY J RODRIGUEZ/ CARMEN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIEMAR RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIERBOLINI CONSULTING GROUP CORP | P O BOX 364567 | | | SAN JUAN | PR | 00936-4567 | C | U | | UNDETERMINED |
| GIFT ACKNOWLEDGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIFT AMORE EMBROIDERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIGA BYTE COMPUTERS SERVICES | 68 COMERCIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GIGANTE BAEZ MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIGANTE FISHING CLUB INC | P O BOX 555 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| GIGANTES CAROLINA AA BASEBALL CLUB INC | PMB 217 | PO BOX 6022 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| GIGANTES PUERTORRIQUENA MASCULINO CORP | PO BOX 20936 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| GIGI ROSE MARIE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL  MARTINEZ  GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A CERPA CERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A HERMIDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A JORGE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A MADURO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A MALAVE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A MARTINEZ DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A ORTIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A PADILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIL A RODRIGUEZ VEGA / NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A SUAREZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A SUAREZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A TIRADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL A. DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ACOSTA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL AGOSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ALBERTO NIEVES DIAZ DBA FCIA DENIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,152.50 |
| GIL ALBERTO ORTIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL BURGOS AND PARTNERS CORP | PMB 459 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| GIL CHRISTOPHER BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL CONSTRUCTION | RR 1 BOX 37438 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GIL CRUZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL D FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL D FRATICELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL DE LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL DELGADO MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL E CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL E RIVERA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL E VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ENGINEERING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ESCUDERO MD, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL FERRER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL G LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL G MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL GARCIA CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL J COURET DASTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL J ORTIZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL JUSINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL M FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL M FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL M SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL MARRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL MUÑOZ MD, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL P GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL PEREZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL PHARMACEUTICAL INC | PO BOX 1645 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| GIL PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL R RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIL RALDIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL RESTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ROMAN ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL ROOFING & PAINTING CONTRACTORS INC | EL CONQUISTADOR | I 48  CALLE 5 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GIL ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL RPT, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL SANTOS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL X URBINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILA D RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILARY ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBEN CAMACHO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT APONTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT AROCHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT BAHAMUNDI BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT CARRASQUILLO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT CORP | PO BOX 194527 | | | SAN JUAN | PR | 00919-4527 | C | U | | UNDETERMINED |
| GILBERT COTTO HERNANDEZ | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT DE LA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT J MERCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT MALDONADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT MUDOZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT O DE LA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT PABON MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT S ARTS & GRAPHICS | PO BOX 41243 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| GILBERT S WEINER SCHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT S. ANGLERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT TORO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT VIERA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT VIRUET ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT Y QUINONES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERT ZACHEUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO  CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO  DEL  VALLE OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VIANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A CARRION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A CORDERO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A DA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A LAGARES CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A VERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO A VICENTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,924.30 |
| GILBERTO A. VICENTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ACERVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ACEVEDO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO AGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO AGUILAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ALEQUIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ALFARO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO APONTE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO APONTE MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ARROYO LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ASTACIO MASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ASTACIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO AVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO AYALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BADILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BAEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BARRIONUEVO CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BENITEZ & SONS INC | PO BOX 1105 | ISABELA | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| GILBERTO BENITEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BENITEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BERENGUER FILIPPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BERMUDEZ CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BERRIOS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BETANCOURT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BONET BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BONILLA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BORGES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BRACERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BRUGMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO BURGOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO C VILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CABALLERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CABALLERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CABRERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CALDERON GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CALDERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CAPACCETTI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CARABALLO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CARDONA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CARRERAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CARTAGENA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CASILLAS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CEDENO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CHAPARRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CLAUDIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COLLAZO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COLOMBANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COLON FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COLON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CONCEPCION SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CORCINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CORDERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CORDERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CORREA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CORTES FIGUEROA MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COTTO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COUNTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO COUVERTIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO CRUZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO D RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DAVILA DBA/BANANERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DAVILA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DE LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DEL CASTILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DEL VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DELGADO ZAVALETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DOMINGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO DONES DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO E DEL VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO E PADUA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ESPINOSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ESQUILIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO F ARGUEZO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FABERLLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FAISCA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FALCON OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FARGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FELICIANO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FERNANDEZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FLORES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FLORES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FRAGOSO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO FRAGUADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO G COSTA SANDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GARCIA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GEIGEL CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GERENA / DESFILE DE LOS PUEBLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GIL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GOMEZ MENLENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GUERRERO BENAVIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GUEVARA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GUZMAN RAMOS Y/O ANGEL SOFTBALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HANKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HENRIQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HERNANDEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO HERRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| GILBERTO HERRERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO I LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO I RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J CORTEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J LOPEZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J LUCIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO J MALDONADO MANZANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J MORALES ARCAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J PEREZ HUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J RECIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO J SERPA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO JIMENEZ MORFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L AVILES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L BETANCOURT GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L CALDERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L MERCADER ANTUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L MIELES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO L. MONTANEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LAJARA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LASSALLE OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 272.00 |
| GILBERTO LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LEON/ELIZABETH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LICIAGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LIMARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LÓPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOPEZ ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LOZADA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUCIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUCIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUIS REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUNA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO LUNA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO M  SOLER  CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO M CHARRIEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO M. MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MAISONAVE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MAISONET IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO MALDONADO / LOURDES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MALDONADO ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MALDONADO CORREA/EQ BIG LEAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MALDONADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MANGUAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARQUEZ POUPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MARXUACH GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MATEO FERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MATOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MEDINA CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MEDINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MEDINA NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MEJIAS BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MEJIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MELENDEZ  CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MELENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MELENDEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MENDOZA VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MERCADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MILLAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MIRANDA & ASOCIADOS | P O BOX 851 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GILBERTO MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MIRANDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MONTAVO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MONTERO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MONZON SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 370.00 |
| GILBERTO MORALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MORELL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MULER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO NARVAEZ  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO NEGRON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO NIEVES LEBRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO NUNES DA CUNHA FILHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO OLIVER DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO OLIVER SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO OLIVER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO OLMO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ORTIZ GARRAFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO OTERO LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO P ESCRIBANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PACHECO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PADILLA PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PADILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PAEZ  REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PAGAN  OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PAGAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PAGAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PAGAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PARRILA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PASTRANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PENA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO PEREZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PESQUERA GUILLERMETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PIETRI MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PRATS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PROFESSIONAL CARPET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO PUIG RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 54,000.00 |
| GILBERTO QUIꓵONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO QUIꓵONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO QUILES LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO QUINONES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO R FERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO R QUINONES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RAMOS ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RAMOS VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RAMOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RENDON CLAVIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO REYES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIOS CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIOS TIRADO DBA AUTO AIR SPECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA CUCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RIVERA Y/O ORSETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROBLES  ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROBLES BELFOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROBLES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROCHE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ ROBLES / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RODRIGUEZ/MARISOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROMAN MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROMAN MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO RUIZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SALINAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANCHEZ  MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANCHEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANCHEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO SANCHEZ/ HECTOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTANA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO RIVERA / COM TETUAN II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SERRANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SILVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SOLIVAN / NILDA ALVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SOLIVAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 368.00 |
| GILBERTO SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SOTO CORALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SOTO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SOTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SOTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO SUAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TABALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TIRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TOLEDO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TORRES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO TRISTANI SERRANO DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO URBINA URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VALENTIN FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VALENTIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 337.00 |
| GILBERTO VALENZUELA E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VALLE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VALLS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VARGAS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VEGA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VEGA BRACIALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VEGA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VEGA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VIANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VIDAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VIGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VILA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO VILLEGAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO W RODRIGUEZ UTSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO X SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ZAPATA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ZAYAS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTO ZAYAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILBERTS TRUCKING COMPANY INC | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| GILBRALTAR CONSTRUCTION CO INC | P O BOX 13975 | | | SAN JUAN | PR | 00908-3975 | C | U | | UNDETERMINED |
| GILCA RIVERA O'FERRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILCELIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILCIA C BRADON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA  G  GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA A PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA ABAD CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA CRUZ MASBERNAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA D CRESCIONI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA D PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA DEL C CRUZ MARTINÀ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA DEL C CRUZ MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA E CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA E FRANQUI PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA E GRAJALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA E OLIVER MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA E RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA F VENEGAS LAFFITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA GARCIA PORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA I FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA I ZARAGOZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA I. OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA M ACOSTA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA M BOBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA M CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILDA M NOLASCO NARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA M SANTOS SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA M TORRES LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA M VILLAFANE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA MADERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA ORLANDI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA SCLAFANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA VALLE SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA VELEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA VILLAMIL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA WILSON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDA X COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDEN MATOS ORENSE | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDO VERA GAS SERVICE | HC 08 BOX 77 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GILDREN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDREN S CARO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDRETH V PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILDRETTE GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILES TORO MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILFREDO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILFREDO FIGUEROA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILFREDO GOMEZ BUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILFREDO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILFREDO PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILFREDO SAAVEDRA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILKEM TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLERMO CRUZ/DBA/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLERMO ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLETTE DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLIANNE ROSARIO AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLIGAN'S PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLIGANS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLIGANS S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILLIGUIA INC | MARCOM TOWER BLD STE 403 | 1311 AVE PONCE DE LEON OFIC 603 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GILMA ACOSTA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMA I ORTIZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMA M HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMAR BAHAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMAR J RUIZ BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMAR RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIL-MAR ROOFING & PAINTING CONTRACTORS , | EL CONQUISTADOR 1 - 48C / 5 | | | TRUJILLO ALTO | PR | 00976-0000 | C | U | | UNDETERMINED |
| GILMARI BLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMARIE D. CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMARIE GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GILMARIE MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMARIE SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMARY VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GILMORE GOMPANY INC | URB PACIFICA | PG 78 VIA HORIZONTE | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GILVERTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMAR INC GULF | BOX 242 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| GIMAR MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIMARY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA C VENCE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA CAVALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA FONSECA CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA FRANCHESCA ANTONGIORGI ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA FRANCO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA I PEREIRA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA I SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA L HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA LEE CANMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA LOPEZ JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M CARRILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M CEPEDA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M MONTANEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M MONTES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M ORTIZ EVHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M SALADO ESMURDOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA M. CARRILLO GARCIA , PE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA MARIA JOVE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 34.89 |
| GINA MARIE BETANCOURT MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA PAOLA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA R MENDEZ MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA ROSA CILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA S ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINA VENGOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINALEE GUZMAN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINAMARIS SANTOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINARIS SAMALY FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINAS BABY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINAS TRAVEL & TOURS | SANTA ROSA | 3151 AVE MAIN | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GINEA RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINED MALDONADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINEIMA I OJEDA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINEL CEPEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GINELLE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINER MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES ARVELO CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINES RIVAS INC | URB VISTA DEL RIO | APT 40A | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GINES TROPHY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINESKA M AMBERT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINESSA ARCELAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINET ABREU FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINET CLIVILLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINET PEREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE  H  BLANES  MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE BURGOS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE FRATICELLI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE ORAMA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE REYES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINETTE SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINEYRA PAULINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINGER FILMS & TV INC | CHALETS DE CUPEY 200 | AVE LOS CHALETS APT 56 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GINGER SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINGY BUS LINE CORP | URB SILVIA CALLE 5 K12 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GINIA ORTIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINIA Y RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINMARI VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNA GISSELT VEGA ABREGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNA M IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNELIZ TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNET SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNETTE DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNETTE M MATOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNETTE MATOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNETTE NIEVES AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNETTE NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNETTE PENA DEODATTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNETTE TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNY RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINNYVETTE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINO B PICART MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINO LUIS TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINO TORRES BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINORIO DOMINQUEZ MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINORIS E GARCIA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GINOS APPLIANCEN & PARTS STORE | URB LOMAS VERDES | 3H 15 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GINOS APPLIANCES & PARTS | LOMAS VERDES | 315 AVE LOMAS VERDES URB HYDE PARK | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| GINOS AUTO PAINT INC | URB MORELL CAMPOS | 3 PONCENA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GINSENG L VIDRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIOAKIM A MURATI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GIOIRANAI RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOL CARROGGIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOMAR A GRACIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOMAR A. DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOMAR ALDARONDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOMARA ROBLES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOMAS EN EL GIGANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOMAYRA OLIVERAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIONABY DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIONCARLOS GOMEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIONEL DESPIAU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIONIRA A BLANCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIONOVISA CAKE DESIGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOR INDHIRA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORDANNY LOPEZ MELENDEZ / MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORDANO R SAN AOTNIO TORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORDANO SAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORGINA MARTINEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORGIO A SANTERINI TOMAZZOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORLANDO VILLALONGA SEOANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIORMANY PELUYERA POLLACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOTNIEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANA F. CORREA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANA VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANI A LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANI APONTE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANI GARCIA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANI J RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANI MERCADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANI ROSELLO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANI TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANIE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA C PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA COLON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA GARCIA ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 27.60 |
| GIOVANNA GUASCH SANTOS DBA UNLIMITED SPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA I FUENTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA M VAZQUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA M. DIAZ MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIOVANNA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA VAZQUEZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA Z RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNA'S CREATIVE CUISINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI  AGUILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI A ALEMAN COUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI A GELPI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI A SOLLA DEL CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI ALICEA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI ALOMAR SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI APONTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI BARBOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI BATISTA ZARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI BERNARD TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI CASTRO A/C LESLY H IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI CHEVRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI CHIMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI COLBERG LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI D CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI D PACHECO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI DE LEON BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI E LA RUSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI F FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI F MERCADO PLUQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI FEBUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI FERRER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI G LUIGI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI GONZALEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI I GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI J FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI J. CORDERO BONINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI J. ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI LESLIE Y ROSALLY MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI LLORENS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI LUIGI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIOVANNI MARQUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI MENDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI MIRANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI NAZARIO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI O CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI O'FARRIL MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI OLIVERAS SIRAGUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI ORTIZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI P GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI PADILLA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI PESANTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI R BLACKMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI RIVERA BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI RIVERA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI RODRIGUEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI ROSARIO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI RUIZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI SALERMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI SILVA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI U BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI VAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI VELOZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNIE ANAYA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNIE CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNIE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNIE SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNIE SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNIE VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNI'S BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY A TORRES ADROVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY ANAYA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY ARCHEVAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY BORRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY J QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY MARTINEZ HODGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIOVANNY MORALES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY P COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY RODRIGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY ROSA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANNY SOTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANY G CHAPARRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANY J MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANY L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANY MERCADO ESCOBOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIOVANY VEGA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIPSSY SUHAIL FILOMENO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRA LLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAIDA DIAZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRALD J ORTIZ OXIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRALDEZ CASASNOVAS MD, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRALDO FERRA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRALDO MD , HERNAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRARD INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRARD INTERNATIONAL INC | A.A.PUBLIC FINANCE CO.INC. | SUITE 604 ARTERIAL HOSTOS 3 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GIRARD MANUFACTURING INC | PO BOX 10378 | | | SAN JUAN | PR | 00922-0378 | C | U | | $ 361,363.28 |
| GIRARD MANUFACTURING. INC. | P O BOX 10378 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| GIRARD OFFICE EQUIPMENT CORP. | PO BOX 10378 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GIRAU CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAU MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAU NIEVES MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRAUD MD, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRO Y SU ORQUESTA INC | URB CAGUAS NORTE | R 3 CALLE MONTREAL | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GIROD MORALES MD, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIRON MOREL MD, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIS OF PR INC / LICELIS NEGRON | CATALA BLDG | 2 CARAZO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GISAEL VEGA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISCHLAINETT QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISEL DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISEL H LANDRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISEL LARACUENTE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISEL M FERNANDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISEL MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISEL RIOS LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA BLONDET JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA A CRESPO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA A FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA BAEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GISELA CABAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CANDELARIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CASTILLO DE FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CHERVONY GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CIARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA COLON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA COSME MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA COSTAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CRESPO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA D. LOUBRIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DAVILA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DAVILA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DAVILA VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DEL ROSARIO FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DENICE PUIG CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DENISE PUIG CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DIAZ CARMOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA DIAZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ESPADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA G MALAVE AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA GONZALEZ CORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA GONZALEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA J CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA JACA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA JIMENEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA M GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA M GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA M PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA M ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA M VEGA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA M. AVILES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MARICHAL VILLAFUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MARICHAR VILLAFUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MENCHACA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GISELA MERCED PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MOLINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MOLINUEVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MONTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA MULERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA OFERRAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ORTIZ GONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA PACHECO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA PAGAN TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA PERALLON BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RAMOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ROIG ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ROLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ROMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA SANCHEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA UFRET CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA VARELA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA Y NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELA ZAMBRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELDA D RAMIREZ  VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELDA DE LEON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELE SANCHEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELIS ARVELO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELIZ MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLA BETANCOURT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLA M ADORNO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLA SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE A PARADIZO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE A. CORTES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE AGOSTO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE ARLENE JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE C RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE CANCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GISELLE CASTRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,610.00 |
| GISELLE CHEVRES DESARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE CRUZ PEREZ Y/O MARCELINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE D RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE DENISHA DIAZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE E CUADRADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE FERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE FIGUEROA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE FLORES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE IRIZARRY NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE L RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M ADORNO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M ALVAREZ DE LA CAMPA LAUREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M LAFFITTE ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M NIEVES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M QUINTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M VELOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M. MARTINEZ FRANJUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE M. SUAREZ GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE MARIE LAFFITTE ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE MARIE ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE MARIE TIRADO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE MARIE ZAYAS PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE MARRERO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE N MENDEZ BUFFIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GISELLE N. MENDEZ BUFFIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE NAVARRO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE NIEVES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE PANTOJA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE PICART GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE RAMOS PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE ROSARIO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE RUIZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE SANTI GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE SANTIAGO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE TORRES EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLE VARGAS RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLMARIE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISELLY RINCON | VISTAMAR | 531 ZAMORA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| GISET FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSEL SANABRIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELA DEL ALBA CASANOVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELA M. CARRERO ULMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELIT MADERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE E MOCTEZUMA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE GONZALEZ CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE M CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE M MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE M ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GISSELLE Z MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GITOGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GITSEL DEL MAR SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GITSELLE OJEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GITTEL M ALMONTE DULUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GITTY'S TOYS, INC. | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | C | U | | UNDETERMINED |
| GITZA NIEVES PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIUILIANO DE PORTU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIULIA INSOLIA BERARDI / ALMA INZOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIULIANO A MONTANEZ / HAROLD MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIUSEPPE I SABATER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIUSEPPE LIGNANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIUSEPPE PANDOLI DE RINALDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIUSEPPE PINCHERA | 1625 CALLE CAROLINA | | | SAN JUAN | PR | 00912-3840 | C | U | | UNDETERMINED |
| GIUSTI CASUALS INC | PO BOX 607 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GIVANNA R RUIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIZEL ORENGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIZELA J DELGADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIZETTE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GIZMO DIGITAL MEDIA INC | P O BOX 6421 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GIZZELLE RODRIGUEZ CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GJ FIRE BURGLARY EQUIPMENT INC | PO BOX 367173 | | | SAN JUAN | PR | 00936-7173 | C | U | | UNDETERMINED |
| GJM CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GJM SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GK FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GK PROFESSIONAL SERVICES INC | EXT TERRAZAS DE GUAYNABO | E 9 CALLE LAS FLORES | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GK PROFESSIONAL SERVICES, INC. | E9 LAS FLORES EXT TERRAZAS GUAYNABO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GKL INC | CORAL GABLES | PO BOX 140417 | | FLORIDA | FL | 33114 | C | U | | UNDETERMINED |
| GKL, INC. | P O BOX 140417 | | | CORAL GABLES | FL | 00114 | C | U | | UNDETERMINED |
| GL AUTO ALARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GL CONSULTING INC | URB ANTILLANA 33 | PLAZA SAN VICENTE | | TRUJILLO ALTO | PR | 00976-6128 | C | U | | UNDETERMINED |
| GLADDEN I VELEZ FLAQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADDING MCBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIANIS TRINIDAD FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIANN LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIARYS FIGUEROA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIBELIS RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADILUZ BAYON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIMAR H RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIMAR LOPEZ CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIMER MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIMINET LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIMIRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADINELL NEGRON VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADINELL NIEVES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIOLA MATTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIS CASTRODAD ISOBALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIS FERNANDEZ DE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADISA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADITZA NAZARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADIUS LLC | 260 AVE LAS CUMBRES STE 202 | | | GUAYNABO | PR | 00969-7209 | C | U | | UNDETERMINED |
| GLADMAR I MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADMAR I. MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADSTONE MANAGEMENT CORP | 1521 WESTBRANCH DRIVE STE 200 | | | MCLEAN | VA | 22102 | C | U | | UNDETERMINED |
| GLADY VELISSE MCINNIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYBELLE RIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYMAR ADORNO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYMAR BONANO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYMAR VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYMID RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYNEEL COUVERTIER MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYNEL COUVERTIER MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYNEL PADILLA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYNEL ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYNEL SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYNELL ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYNELLE BENABE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYRELL RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS IGLESIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS P GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VARELA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A BONILLA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A CAMPOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A CARRERAS BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A DELGADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A GREEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A MATTA BENEDETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A ROCA SILVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS A. MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ALEJANDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ALEMANY GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ALVARADO VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ANDINO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ARCE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ARNIELLA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS AROCHE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS AROCHO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ARROYO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ARROYO GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS AYALA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS AYALA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS B IZQUIERDO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS B NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS B RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BARRETO / KELVIN Y ABDIEL BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BASTARDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BEAUCHAMP PENZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BELEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BENEDETTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BENITEZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BERRIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BETANCOURT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BONILLA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BONILLA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BOSCIO CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BOURDON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BURGOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CABALLERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CABAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CABAN ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CABRERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CACHOLA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CALDER BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CALERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CAMACHO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CAMARENO ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARABALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARABALLO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARABALLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARLO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARRERO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARRILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARRION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CASTELLANO MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CASTILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CASTRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CASTRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CATERING INC | HC 05 BOX 34924-3 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS CATERING Y/O MIGUEL MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CHEVERE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CHRISTIAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CINTRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CIRILO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CIRINO CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CLEMENTE PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CONTRERAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CORCHADO BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CORDERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CORTES CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CORTES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS COSME COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CRUZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CRUZ REBOYRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CRUZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CUBILLAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS CUEBAS GOTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS D ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS D HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS D MILLAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS D VELAZQUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DALECCIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DE JESUS CHABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DE LEON ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DEL TORO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS DEL VALLE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DELIZ DE REUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS DUVERGE GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E CORDERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E EXCLUSE OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E GALVEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E GREO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E HERNANDEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E HERNANDEZ Y GLADYS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E HUERTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E PACHECO MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E PENA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E PEREZ ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E PINERO FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E PONCE DE LEON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E ROJAS BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E ROLDAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E ROSADO PARA ETHAN L MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E SANTANA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E SEPULVEDA /INST INVESTIGACION C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS E SIERRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E TAVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E VAZQUEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E. MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E. RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E. TOLEDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS E. VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ECHEVARRIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ECHEVARRIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ESTEVES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ESTHER ACEVEDO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ESTHER CARPIO HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ESTHER MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ESTRADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS F GREVI LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS F RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS F. DE MU±IZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FELICIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FELICIANO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FELICIANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FELIX HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FERNANDEZ GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FERRER CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FLECHA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FLORES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FLORES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FORNARIS AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FRANCIS  Y/O FUNERARIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS FRANCISQUINI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS G GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS G MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS G RODRIGUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS G ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GALARZA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARAY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARAY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GERENA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GOITIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GOLBERG DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ / BRENDA A MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GONZALEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GRACIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GUTIERREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GUTIERREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HEBEN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HUERTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS HUERTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS I AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I CUBERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I IZQUIERDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I SEPULVEDA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I SNEED SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS I VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS IZQUIERDO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS J ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS J CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS J GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS J RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS J ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS J SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS JIMENEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS JUANITA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS L CRESPO ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS L ESPADA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS L FERRER URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS L JORGE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS L MSURIS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS L TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LABOY LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LINETTE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LISETTE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LIZ CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LIZARDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LLANOS ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LOPEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LUGO LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS LUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M AGOSTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ALBAN DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ALEMAN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS M BENITEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M CANALS PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M CANTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M CESINO HAURON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M CIURO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M DIAZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M LAURA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M MEDIINA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M OLAVARRIA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M OLIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M PEREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M RIVERA Y JOSE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ROMAN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M ROSARIO / BONIFACIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M VALENTIN CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M VELEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M. ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M. BASTARDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS M. RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MAISONET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALDONADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALDONADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALDONADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MALTES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS MAR SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARCANO CRUZ DBA PAYASA MIA MIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARGARITA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARIA VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARTINEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARTINEZ PARA VIVIANYJESUSTORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARTINEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MATOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MEAUX CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MEDINA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MEDINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MERCADO BINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MERCADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MERCADO GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MERCADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MOJICA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MONGE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MONTALVO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MONTERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MOREL PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MULERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MULERO JOUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MUNIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS MUNIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS N ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N QUINONES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 187.20 |
| GLADYS N RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS N. GARCIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NATAL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NAVARRO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NAVARRO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NEGRON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NEGRON FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NEGRON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NELIDA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NIEVES CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NIEVES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS NOEMI GUADARRAMA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS O DUCOUDRAY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS O NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS O RESTO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OJEDA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OQUENDO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ SANCHEZ / GLADYS J FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OTERO CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OTERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OTERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PABON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PACHECO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PADIN BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS PAGAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PAGAN JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PAGAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PENA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PERALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PINET PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS POLANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS PORTUONDO DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS QUILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS QUINONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS QUINTANA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS R CAPELLA NOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS R MENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS R REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMIREZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMOS PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RAMOS VILLARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS REVEROL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS REYES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS REYES Y/O MIGUEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIOS & KEISHLA ECHEVARIAS RIOS | BOX 37 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| GLADYS RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RISAFI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA  DE RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA / MARISELA I MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROBLEDO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROBLES RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ DUE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS ROIG CABRER ELDERLY LP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROMAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROMERO Y CHAMARIE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSA FIGUEROA Y/O GLADYS I SURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSADO BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSARIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSARIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ROSTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ RODIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS RUIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS S. PAGAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SABALA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SAETON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SALDANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANCHEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANDOVAL GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTALIZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTIAGO/ JOSE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SASTRE DE AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SEDA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SERRANO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SILVA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SMART AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SOTOMAYOR JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SOTOMAYOR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SUAREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SUAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS SUAREZ VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS T FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TABOADA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TAPIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TAPIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 188.00 |
| GLADYS TAVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES LAVOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS TORRES VEGA & ASSOC PSC | PO BOX 192928 | | | SAN JUAN | PR | 00919-2928 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS TRINIDAD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS UNIFORM WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS V LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS V MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS V RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS V SIFONTES SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS V SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS V SUAREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS V VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VALCOURT REINHARDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VALENTIN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VARIE PARIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VEGA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VELAZQUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VELAZQUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 478.50 |
| GLADYS VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VELEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VELEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VIANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VILA BARNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS VILLEGAS VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS W CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS W. BAEZ NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS Y ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS Y CARRABALLO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS Y MONTESINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS Y RODRIGUEZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS Y RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS Y. MARCANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS YAMIRA DE LEON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS YUMET CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS Z CUADRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ZAIRA GIRONA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS ZAYAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYS, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYSBELL ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYSBETH AGOSTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYSEL MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYSSA COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| GLADYVETTE ESTEVEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYVETTE FLORES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYVETTE VARGAS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLADYZ MEDINA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAM CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMALIS SEPULVEDA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMARI BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMARIE NUNEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMARIE SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMARIS APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMARY DIAZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMARY PEREZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMOUR ES LA MIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAMOUR FLORISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLANNY BERRIOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLANVILLE PUBLISHERS,INC | DOBBS FERRY | | | NEW YORK | NY | 10522 | C | U | | UNDETERMINED |
| GLARIBEL CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLARILYS RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLARIMIL VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLARISEL RUIZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLARYS E ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLASS & MIRROR CONSTRUCTION GROUP INC | COND MIRAMAR PLAZA | AVE PONCE DE LEON APT 19 E | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GLASS ART & MOSAIC | JARD METROPOLITANOS | 304 CALLE FARADAY | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| GLASS MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLASS R C SERVICE | BOX 1361 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GLASSTRA ALUMINUM INC | PO BOX 146 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| GLASSTRA MANUFACTURING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAUCO A PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAUCO A PUIG COVIOI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAUCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAUSMIRES REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAXO DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAXO SMITHKLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAXO SMITHKLINE P R INC | PO BOX 70138 | | | SAN JUAN | PR | 00936-7138 | C | U | | $ 63,480.72 |
| GLAXO SMITHKLINE P.R. INC | P.O. BOX 363461 | | | SAN JUAN, | PR | 00968-0000 | C | U | | UNDETERMINED |
| GLAXOWELLCOME PR INC | PO BOX 363461 | | | SAN JUAN | PR | 00936-3461 | C | U | | UNDETERMINED |
| GLAXYS ORTIZ MAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLAYSA GARCIA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLBERTO RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLECEDALIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEIDY M IRIZARRY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEISHALYN N PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEMBY INTERNATIONAL PR INC | 5000 NORMANDALE CT | | | MINNEAPOLIS | MN | 55436-2421 | C | U | | UNDETERMINED |
| GLEMENTE RAMIREZ ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEMIF MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEMIF MULTI SERVICE | CARR #2 1835 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| GLEMIF MULTISERVICE CORP | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | BARCELONETA | PR | 617 | C | U | | $ 62,658.08 |
| GLEMIF MULTISERVICE CORP. | 1835  CARR. # 2 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| GLEMIF MULTISRVICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLEN ALLEN & CO INC | PO BOX 9657 | | | SANTURCE | PR | 00908 | C | U | | UNDETERMINED |
| GLEN DAVID ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEN MIRANDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEN ROLDAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENBROOK LIFE & ANNUITY CO | PO BOX 3033 TAX DEP STE G2B | | | NORTHBROOK | IL | 60065-3033 | C | U | | UNDETERMINED |
| GLENCA RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L TREMOLS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA ANDINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA AROCHO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA AVILA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA AVILES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA AYALA SALCEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA BERRIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA BORGES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA BOU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA BUS LINE INC | HC 73 BOX 4418 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| GLENDA BUS LINE, INC. | HC-73 BOX 4418 | | | NARANJITO | PR | 00719-9604 | C | U | | UNDETERMINED |
| GLENDA CASADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA CASTRO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA CORTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA D TORRES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA DEL C DOMINGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA E ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA E ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA E. PONCE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA G SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA GARCIA DIEP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA H ROSA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA HERNANDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I ANDINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I BARROSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I CRUET GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I DAVILA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I DE LA TORRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I FIRPI NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I LOMAURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENDA I MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I RODRIGUEZ GALLETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I. CABALLERO PENDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA I. MUNIZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA IRIZARRY MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA J ORTIZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA JUSINO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA K. VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L ANDINO ROLDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L BONILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L CANCHANI FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L CARABALLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L COLON ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L CORREA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L DAVILA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L FELIX FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L GERENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L GONZALEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L GUEVARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L HIRALDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L MATTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L MAYMI FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L MIRANDA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L REYES SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L RIVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENDA L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L ROJAS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L ROMAN VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L SUSTACHE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L VELEZ FLAQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L. COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L. FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L. HERNANDEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L. MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L. SANTIAGO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L. TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA L. VELEZ FLAQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LABADIE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LAUREANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LEE FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LEE GUEVARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LEE PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LEE RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LEE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LIZ GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LIZ LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LIZ LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LIZ QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LIZ RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LIZ SILVA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LOPEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M BENITEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M CRESPO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M MIRANDA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M PEREZ BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M ROVIRA ALOSNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M. COLON SIEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M. MIRANDA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA M. RIVERA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MARCANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MAYOL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENDA MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MIRANDA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MORALES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA N VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA OMAYRA DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA PEREIRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA PEREZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA POMALES KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA POMALES RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RESTO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RIVERA PEPEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA S SOLIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA T RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA V MARTINEZ BOLORIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA VENTURA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA Y CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA Y HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA Y RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA Y RODRIGUEZ GARAYRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDA Y. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALEE LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALEE LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALEE SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALEE VAZQUEZ VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIE BOU ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIS BON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIS FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIS FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIS IRENE AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENDALIS MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ C CHAPARRO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ CORREA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ DIAZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ GALARZA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ GALARZA ARROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ GALIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ GOMEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ LABOY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ MATOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ OCASIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ ORTIZ RUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALIZ TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY AYALA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY FERNANDEZ PERZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY FRANCO RASARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY LARACUENTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY PITRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY RUSSE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY SEPULVEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY SOTOMAYOR FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALY VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALYS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALYS LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALYS PEDRAZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENDALYS RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALYS RODRIGUEZ FIGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALYS SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDALYZ CHICON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDAMAR MERCADO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDAMID TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDIS Y CRUZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDY A CORREA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENDY AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENIVER PORRATA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENIVETTE ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENIZ W PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENMARY VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN A GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN CARL JAMES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN G VAZQUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN GARAYALDE COTRONEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN HARDING ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN INTERNATIONAL INC | P O BOX 3500 | | | CAROLINA | PR | 00984-3500 | C | U | | UNDETERMINED |
| GLENN LEE SCHILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN M RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN MILLER ADMINISTRATOR ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN O RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENN SARIOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENNIS I MATOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENNY ABREU LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENNYS CASADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENNYS M ROSA MANCEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENNYS W. ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENY A BAUTISTA ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENYS ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLENYS TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLESSWINDA COLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLET MARIE MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLEWYNDALIZ LEON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLFHC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIBERTO R GAYO NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLICELIO TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLICELLY MATOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDALIS MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDDEN ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDDEN COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDDEN M MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDDEN PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDDEN PAINTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLIDDEN R MARTINEZ A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDDEN VAZQUEZ H/N/C PROFESSIONAL SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIDEN R MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLILMARIE MERCADO VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIMARIS BATISTA Y JOSE R GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIMARYS ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLINETTE MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLISEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLISELLE M CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLISELLETH NAZARIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLISETTE ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLISSETTE V MARTINEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIZETTE ALICEA CHETRANGOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLIZETTE CRESPO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLM ENGINEERING COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLO CONTRACTORS INC | PO  BOX  941 | | | NAGUANO | PR | 00718 | C | U | | UNDETERMINED |
| GLO MAR DAY CARE CENTER INC | PO BOX 433 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GLOARIA PARRA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBA TECH CENTER CORP | EDIFICIO ILA 1055 | MARGINAL J F KENNEDY SUITE 908 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GLOBAL ADVISORS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL AEROSPACE INC | ONE SYLVAN WAY PARSIPPANY | | | NEW JERSEY | NJ | 07054 | C | U | | UNDETERMINED |
| GLOBAL AIR CHARTER INC | 7211 SOUTH PEORIA ST SUITE 200 | | | ENGLEWOOD | CO | 80112 | C | U | | UNDETERMINED |
| GLOBAL AUTO GALLERY Y/O FELIX CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL AVIATION PARTS CORP | PO BOX 41268 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| GLOBAL BUSINESS FORMS SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL BUSINESS TECHNOLOGY SOLUTION INC | URB JARD DE MEDITERRANEO | 467 CALLE JARDIN DON JUAN | | TOA ALTA | PR | 00953-3651 | C | U | | UNDETERMINED |
| GLOBAL COMMUNICATION INC | URB BOSQUE VERDE | CALLE AGUILA 100 | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| GLOBAL COMPUTER SUPPLIES | 120 A SATELLITE BLVD | DEPT BQ SWANEE | | GEORGIA | GA | 30024 | C | U | | UNDETERMINED |
| GLOBAL COMPUTER TECNOLOGY | PO BOX 362642 | | | SAN JUAN | PR | 00936-2642 | C | U | | UNDETERMINED |
| GLOBAL CONCEPT ORGANIZATION INC | URB LA CUMBRE | 497 CALLE E POL SUITE 625 | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| GLOBAL CONSTRUCTION & GENERAL CONTRACTOR | HC 2 BOX 12590 | | | GURABO | PR | 00778-9613 | C | U | | UNDETERMINED |
| GLOBAL CONSULTAS ASOCIADOS INC | PMB 434 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| GLOBAL CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL DATA SSYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL DIAGNOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL DISTRIBUTORS INC | PMB 594 | PO BOX 29005 | | SAN JUAN | PR | 00929-9005 | C | U | | UNDETERMINED |
| GLOBAL DOSIMETRY SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL DOSIMETRY SOLUTIONS INC | DBA QUANTUM PRODUCTS | 2652 MC GAW AVE | | IRVINE | CA | 92614 | C | U | | UNDETERMINED |
| GLOBAL ECONOMIC & MARKETING SERVICES | PO BOX 360240 | | | SAN JUAN | PR | 00936-0240 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL EDUC & INSTRUCTIONAL TECH CONSULT | COND. GREEN VILLAGE 503B | CALLE DE DIEGO 472 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| GLOBAL EDUCATION EXCHANGE OPPORT INC | PO BOX 937 | | | MANATI | PR | 00674 | C | U | | $ 563,380.00 |
| GLOBAL EDUCATIONAL EXCHANGE OPPORTUNITIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL ELECTION SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL ENTERPRISES SERV INC | 3 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | C | U | | UNDETERMINED |
| GLOBAL FOOD FRUITS CORP | REPTO FLAMINGO | G9 CALLE CENTRAL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GLOBAL HEALTH SERVICES LLC | URB SAN RAMON | 148 CALLE NOGAL | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GLOBAL HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL IMAGING INC | BOX 375 LOS ARBOLES | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GLOBAL INFO CENTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL INS AGENCY INC | PO BOX 9023918 | | | SAN JUAN | PR | 00902-3918 | C | U | | UNDETERMINED |
| GLOBAL INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL INSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL INSURANCE AGENCY INC. | PO BOX 9023918 | | | SAN JUAN | PR | 00902-3918 | C | U | | UNDETERMINED |
| GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR 2ND FLOOR | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| GLOBAL INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL KNOWLEDGE LINK (GLK)., INC. | PO BOX 824093 | | | PEMBROKE PINES | FL | 33082-4093 | C | U | | UNDETERMINED |
| GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| GLOBAL LEARNING AND CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL LEARNING CORP. | PO BOX 270022 | | | SAN JUAN | PR | 00927-0022 | C | U | | UNDETERMINED |
| GLOBAL LEASING CORP. | PO BOX 6685 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GLOBAL MAINTENANCE SERV & CONSULTANS LLC | BANCO COOP PLAZA | 623 PONCE DE LEON AVE STE 1204B | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GLOBAL MAINTENANCE SERVICE & CONSULTANTS, LLC | PO BOX 7055 | SANTURCE STATION | | SAN JUAN | PR | 00916-7055 | C | U | | UNDETERMINED |
| GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| GLOBAL MANAGEMENT & CONSULTANS INC | 2000 AVE KENNEDY | EDIFICIO MAI CENTER SUITE 316 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GLOBAL MARINE SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL MARITEK SYSTEMS INC | P O BOX 433 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| GLOBAL MATTRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL NEURO AND SPINE INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL ONE LLC | PO BOX 1864 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GLOBAL PAINT AND TOOLS INC | 150 A CALLE HNOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| GLOBAL PAINT INC | CARR 127 SECTOR CUATRO CALLES 536 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GLOBAL PRODUCTS INC | VALLE DE SAN LUIS | 131 VIA DEL ROCIO | | CAGUAS | PR | 00725-3349 | C | U | | UNDETERMINED |
| GLOBAL PROTECTION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL SERVICE | MANSIONES SANTA BARBARA | C 45 CALLE AZABACHE | | GURADO | PR | 00778 | C | U | | UNDETERMINED |
| GLOBAL SERVICES GROUP CORP | PO BOX 30970 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL SERVICES PROVIDERS | P O BOX 801235 | | | COTO LAUREL | PR | 07801235 | C | U | | UNDETERMINED |
| GLOBAL SERVICES PUERTO RICO INC | CENTRO INTL DE MERCADEO | TORRE 1 SUITE 404 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GLOBAL SIGN USA LLC | 204 SECOND AVENUE | | | WALTHAM | MA | 02451 | C | U | | UNDETERMINED |
| GLOBAL SPORTS INITIATIVE LLC | PO BOX 441 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| GLOBAL STRATEGIC MANAGE, INC | 18141 SAXON DRIVE | BEVERLY HILLS | | MICHIGAN | MI | 48025 | C | U | | UNDETERMINED |
| GLOBAL TECHNOLOGIES INC | 1227 OLD WALT WHITMAN RD | | | MELVILLE | NY | 11747 | C | U | | UNDETERMINED |
| GLOBAL TELEPHONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL TELEPHONE COMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL TRADING ALLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBAL TURNKEY SERVICES | CENTRO INT DE MERCADEO | 90 CARR 165 TORRE II STE 702 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GLOBALSTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBALTEK PUERTO RICO LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBE BUSINESS PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOBE GUZMAN & COLON GONZALEZ | PO BOX 192021 | | | SAN JUAN | PR | 00919 2021 | C | U | | UNDETERMINED |
| GLOBELLE TECHNICAL INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLODICOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,455.00 |
| GLODICOM, LLC | 161 AVE. PONCE DE LEON SUITE 201 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GLOELMA NAZARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOMARIANY DUPEROX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOMARIE VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLONILDA AVILES CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOONARK TECHNOLOGIES, INC. | 2050 CALLE 2 | | | HUMACAO | PR | 00920 | C | U | | UNDETERMINED |
| GLORAN INC | PO BOX 8610 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GLORANGELY ROBLES VIERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORENY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOREY CHAIR REPAIR / TAPESTRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORI E RIVERA CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORI W BADILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MEJIAS BASE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA AQUINO TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CORDERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M TORRES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MILAGROS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA REY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VARGAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A ALONSO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A DIAZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A NUNEZ PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A OLIVIERI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A QUINONES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A RIVERA COLLAZO/INTEC SOLAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA A RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A VERNAZA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA A. JOSE ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ACEVEDO GARIBAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA AGOSTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA AGOSTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ALICEA PADRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ALMESTICA LUYANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA AMADEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ANDINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ANGELINA CIEZA COLLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ANNETTE REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA APONTE RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ARGUINZONI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA AROCHO SEQUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ARROYO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ARZOLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ASTACIO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA AYALA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA B ALDAHONDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA B DELGADO DE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA B HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA B. DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BENIQUES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BENITEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BENITEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BERMUDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BETANCOURT SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BLANCO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BONET TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BONILLA / LUIS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BONILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BORRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BORRERO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BOU FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA BURGOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA C MARTINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA C RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA C RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA C TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA C VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA C. MARTINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA CABALLER VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CABRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CALIZ PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CAMACHO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CARDONA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CARRASQUILLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CARRION ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CARTAGENA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CHABRIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CHAN HO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CINTRON/ CARLOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CLAUDIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLLAZO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CONCEPCION LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CONTRERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CORTES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COSME FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COTTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COTTO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA COYA VILLARAOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CRESCIONI BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CRESPO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CRUZ NUℵEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CRUZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CRUZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CUBA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CUEVAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA CUEVAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA D ALVAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA D CAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA D FARRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA D LAUREANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA D RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE JESUS Y ANA L ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE L BEZARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE L. BEZARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE LEON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE LLOVIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE LOS A CHAVES VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DE LOURDES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DEL C DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DEL C FERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DEL C GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DEL C. MUNOZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DEL CARMEN MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DEL R CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DELGADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DENI COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DIAZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DIAZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E  SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ACEVELO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ALVARADO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E APONTE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ARES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ARGUELLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E AVILES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E AYALA CORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E AYALA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E BAEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E BERNADI CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E BORGES VALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA E CARDONA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CASERES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E COLON RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CORALES ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CRESPO LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CRUZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CRUZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E CUADRADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E DELGADO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E DIAZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E DIAZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E DIAZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E DIAZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E DONATE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ESTRADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FALU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FEBRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FIGUEROA / LUIS A CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FIGUEROA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FLORES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FLORES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E FLORES SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GIRONA FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GONZALEZ / GLORIA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GONZALEZ GLORIA E GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E HERNANDEZ PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LAUREANO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LEBRON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA E LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LOZADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E LUGO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MADERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MALDONADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MALDONADO DE SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MALDONADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MARCANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MARTINEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MARTINEZ GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MARTINEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MATOS ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MATOS DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MAYMI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MEDINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MENDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MOLINARY ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MONTALBAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MONTERO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MONTES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MORALES CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E OLIVO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E OLMO  CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ORTIZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 177.60 |
| GLORIA E PAGAN VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E PEREFONT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E PEREZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E PLAZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E PORTELA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RAMIREZ BUSTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RAMIREZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RAMOS Y MARIA L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E REYES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROCHE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ MORALES & | ORONTE OLIVERAS SIFRE | P O BOX 1922366 | | SAN JUAN | PR | 00926-2366 | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROSADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROSADO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E RUIZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SALQUIDES STGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANCHEZ / DBA TALLER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANCHEZ PASTRANA & | HILDEBRANDO HERETER | HC 01 BOX 8449 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GLORIA E SANCHEZ SALGADO / TALLER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANTIAGO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANTOS ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SANTOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SEDA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SEGUI BOISSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SERRANO SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SOSTRE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E SOTO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VELEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VILCHEZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA E ZAYAS RUNKEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. ALOMAR RIGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. CENTENO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. CONCEPCION LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. CRUZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. DAVILA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. GONZALEZ USUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. LOZADA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. MEJIA ORREGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. ROJAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA E. VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA EDNA RAMOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ENCARNACION ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ENCARNACION MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ENID GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ENID MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESCUDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTELA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER APONTE GARAYUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER AULET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER CASTILLO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER COLON THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTHER VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FELIX HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FERNANDEZ ESTEBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FERREIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FERRER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FIDALGO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FIGUEROA DE VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FONTANEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FRAGOSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FRANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FRONTERA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FUENTE RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA G GOMEZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA G RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GANDARILLA DE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GARAYALDE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GARCIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GARCIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GIL DE LAMADRID Y SUCESION PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GOENAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GOMEZ ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GONZALEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GOYCO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GRAU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GUERRERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GUTIERREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GUZMAN HENAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA H DIEPPA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA H MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA H MUÑOZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA H NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA H PADILLA O FELIPE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA H PEREZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA H VELEZ VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA H. OLIVERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA HEREDIA BROSSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA HERNANDEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I CABRERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I CAMPO CANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I CARABALLO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I CARTAGENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I CENTENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I CHAPARRO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I COLON ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I MARTINEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I MONTALVO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I RAMIREZ DE FKANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I TORRENS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I YAMBO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I. BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I. ESCUDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I. IRIZARRY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I. MULERO DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I. NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA I. ZAMBRANA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA IRIS RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA IVETTE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA IVETTE PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA IVETTE RODRIGUEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J ALICEA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J FLECHA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J NADAL CORDERO/ FERRER ELECTRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J RODRIGUEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J TORRES CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA J. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA JANET ESTREMERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA JIMENEZ  MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA JIMENEZ / NEIDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA JIMENEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA KUILAN CLAUDIO/PEQUENAS LIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA L GONZALEZ DE AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA L MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA L ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA L RIVERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA L ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA L. LEBRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LAGO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LAMBERTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LASALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LETICIA LEDUC MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LLOMPART DANZA CONTACTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LORENZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LOUBRIEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA LOYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M AGOSTO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M AGUAYO SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M AQUINO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M BADILLO / ABRAHAM ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M BOSQUE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M BOSQUES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA M CASASUS URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M CASTILLO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M CINTRON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M DE CORRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M DEL VALLE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M FEBO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M FRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M GONZALEZ TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M GUZMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M HERNANDEZ Y MARITZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M LORENZO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MARTINEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MARTINEZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MATOS VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MELENDEZ ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MELENDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M MORILLO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M NAZARIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M PELLOT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M PI PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M PIZARRO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RAMOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RODRIGUEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ROJAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ROQUE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M ROSA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RUIZ CORRALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M RUIZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 90.25 |
| GLORIA M SERRANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M TAPIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M TORO AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M TORRUELLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M VAZQUEZ TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M VEGA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M VELEZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M VERDEJO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M VILLANUEVA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. CUSTODIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. DIAZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. MERCADO MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. PARIS POUPART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. RUIZ CORRALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. VICENTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA M. VIDAL ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MADERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MADINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MADRAZO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARCANO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARIA CASIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARIA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARIA MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARIA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARRERO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MATIAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MATOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MAYNARD SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MELENDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MELENDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MENDEZ DLORENZI Y ROBERTO LORENZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MERCEDES CARO SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MERCEDES SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MIRACH VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MOCK SIRAGUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MOLINA GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONCLOVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONGE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONGE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONJE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONTIJO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MONTIJO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MUNDO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA MUNOZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA N COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA N MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA N MENDOZA VAZQUEZZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA N ROSA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA N VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA N. CARRILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA NIEVES / TONY CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA O FIGUEROA ROURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA OLIVERAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ORTEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ORTIZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ORTIZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PALERMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PARRA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PARRILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PEREZ / CLUB GIGANTES DE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PEREZ DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PINERO / YOLANDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PIZARRO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA PONCE TUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA QUI ONES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA QUIXONES  BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA QUINONES LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA QUINONEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA R LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA R ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RABELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RAMOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RAMOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 504.80 |
| GLORIA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RAQUEL PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RETAMAR FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA REYES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA REYES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA REYMUNDI COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIOS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIOS LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIOS SOTO Y LEONOR CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROBISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RODRIGUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROLDAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROMAN RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROMERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROMERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROSA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROSA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROSA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROSADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA RUIZ KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA S ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA S GONZALEZ SAMPERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA S HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA S SUAREZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANCHEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANOUQUEL SURITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA SANTIAGO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANTIAGO VDA. DE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANTOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SEGARRA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SERRANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SOLTERO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SONFRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA SOTO DE VALDELLULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA T CONCEPCION AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA T DE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA T MONGE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TAVAREZ PINOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TEREZA CONDE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TIRADO SUPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORRES MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TOSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA TURELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA V MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA V RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA V VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VALIENTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VARGAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VAZQUEZ / MARIBEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VÁZQUEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VAZQUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VEGA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VEGA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VELASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VELEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VELEZ VALLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VIANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VILCHES PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA VILLEGAS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA W PEREZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA Y COLON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA Y LORENZO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA Y MERCADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA Y MONTALVO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIA ZAYAS SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIALYS PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIALYS ROMAN TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIAM SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIAN M MAYSONET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIAN MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIAN SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANA SANCHEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANN INGEMI RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANN M TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANNA  VEGA  DE  JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANNE GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANNE M DONATE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANNE M LOTTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIANY BABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBBE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL  RIVERA GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL ARROYO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL CINTRON DEJESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL DELGADO ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL ESPADA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL FEBUS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL LOPEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL LOPEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL NEGRON SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL RABELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIBEL RAMOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL RAMOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBEL TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBELL DE LA VEGA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBELL HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBELL RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBELLE ACABA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBELLYS ATILANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBER GOMEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBERT RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBERTH REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBETH ALICEA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBI COSME GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBIT APONTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIBY MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICEL ESCRIBANO LEAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICEL VELEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICELA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICELA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICELA FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICELA LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORICELIS VISALDEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIE CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIE M FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIEL SANTANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIELA MUNOZ ARJONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIELBY TROCHE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIELIE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIELY MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIEMY RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIENE GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIGUEL DEL VALLE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORILIZ CARRERO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORILUZ HERNANDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORILY BARROSO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORILYN NIEVES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORILYS E. IRRIZARRY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR AGUIRRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ALGARIN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ALMODOVAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ANIBARRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIMAR ARCHILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ARROYO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR AVILES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR AYUSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR BELAVAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR BERRIOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR BETANCOURT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR BONILLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CALERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CAMACHO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CIRINO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CORAZON CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CORREA QUIÐONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CORTES AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR COSME PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR DE JESUS HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR DE JESUS PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ESCABI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR FERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR FERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR GODREAU OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR GREEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR GUZMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR HERRAN MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR L DAVILA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR LOPEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MARQUEZ JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MEDINA AYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MOLINA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MONTALVO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MONTANEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR MUNOZ BERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ORTIZ  RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIMAR ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR OTERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR PABON BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR PANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR PEREZA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR PUIG DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR QUILES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RIVERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ROBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ROSADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SAMALOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SANES GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SANTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SANTOS DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SANTOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SEGARRA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SERRANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR SURILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR VALETTE PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMAR VIERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMARI JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMARY PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIMARY SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMARYS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMEL VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMER SANCHEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMIL VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMILDA ROSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMY CAMACHO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIMYR REYES DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORINDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISA CANINO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISA CORDERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISA VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISEL GASCOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISEL MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISEL RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISELA CARRASQUILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISELA OLIVO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISELLE NEGRON /CARRIBBEAN URBAN FORR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISET MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISOL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISSA RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORISSA STEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORITZA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORITZA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVA PINA/ FABIAN G PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVE BADILLO REICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE GARAY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE GUZMAN PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE MEDINA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE MELENDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE MOJICA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE MORALES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE PEREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE QUINONES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE ROSA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE TORO CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVEE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIVEL LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVETTE CRESPO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVETTE FIGUEROA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVETTE ORTEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVETTE PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVETTE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIVIMARY VIERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORIXEL CRUZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY A CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY A CEPEDA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY C NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY GASTON PASCUALLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY I FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY I OTERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY L IRIZARRY SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY L VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY LU CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY M. ALICEA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY MAR MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORY USA INC | URB GRAN VISTA | 174 CALLE FLANBOYAN | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GLORY VANESSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYANN CRUZ CARDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYANN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYBEE ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYBELL ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYBELL GOTAY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYCELIS CASTRO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYCER FLORES CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYLEE FIGUEROA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYLEE MOJICA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYLEE SANTIAGO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYLIN CASASNOVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR ALBINO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMAR SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYMIL SEPULVEDA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYSOL MERLE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVE CASTANER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE AGOSTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORYVEE BERNABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVEE ROSARIO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVETTE ARROYO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVETTE COLON COREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVETTE PEREZ ROBLES | REDACTED | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLORYVILLE INC EDITORIAL /SERVICIOS EDUC | HC 67 BOX 17863 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| GLORYVONNE ORTEGA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOSSER SOFTWARE ASSOCIATES | 2175 FRANCISCO BLVD E STE A4 | | | SAN RAFAEL | CA | 94901 | C | U | | UNDETERMINED |
| GLOTILDE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOVAL RESERVATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOVE BAG DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLOVY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLS CONTRACTOR INC | P O BOX 303 | | | YABUCOA | PR | 00767-0303 | C | U | | UNDETERMINED |
| GLS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GLYADIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GM CHEMICAL PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GM ENGINEERING CORP | PO BOX 1256 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| GM GROUP INC MCS | PO BOX 361697 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GM LAW FIRM AND CONSULTING GROUP CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GM ONLY AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GM PARTS EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GM SECURITY TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GMC MOUNT POCONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 161,121.72 |
| GMR SAFETY AND HEALTH CONSULTANT SERVICES | URB. RIO GRANDE ESTATE III | CALLE REY DAVID 10322 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GMTS CORP | PO BOX 195374 | | | SAN JUAN | PR | 00919-5374 | C | U | | UNDETERMINED |
| GMUE INC | VILLA STATION | 216 VILLA UNIVERSITARIA | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| GN NET COM INC | 77 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | C | U | | UNDETERMINED |
| GO FOR IT FOUNDATION INC | HC 1 BOX 5142 | | | CANOVANAS | PR | 00729-9745 | C | U | | UNDETERMINED |
| GO GOGO FOUNDATION CORP | PO BOX 801530 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| GO LETTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GO PRINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOAL LAW GC PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOAR BLANCO BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOAS AND ASSOCIATES INC | PO BOX 360020 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GOAS PSC, CERTIFIED PUBLIC ACCOUNTANTS & CONSULTAN | PO BOX 191779 | | | SAN JUAN | PR | 00919-1779 | C | U | | UNDETERMINED |
| GOB MUNICIPAL BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBBEE MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOBIERNO MUNICIPAL AUTONOMO DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBIERNO MUNICIPAL DE AGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBIERNO MUNICIPAL DE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBIERNO MUNICIPAL DE CIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBIERNO MUNICIPAL DE LAJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBIERNO MUNICIPAL DE LAS PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBIERNO MUNICIPAL DE VEGA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBIERNO MUNICIPAL VEGA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOBLE & GUZMAN, LAW OFFICE LLC | 1510 AVE E D ROOSEVELT | EDIFICIO TRIPLE S OFIC 6-B | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| GOD AND ME CATERING SERVICE | JARD DE MAYAGUEZ | EDIF 13 APTO 1301 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GODA SOFTWARE INC | 2111 WILSON BLVD | SUITE 600 | | ARLINGTON | VA | 22201 | C | U | | UNDETERMINED |
| GODADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODINEZ LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOFREDO ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOFREDO AYALA PERLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOFREDO CONDE VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOFREDO MAURY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOFREDO RODRIGUEZ GRACIA/ PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOFREDO RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOFREDO SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODOHALDO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 186.97 |
| GODWIN & GONZALES SPECIALTY EQUIPMENT | P O BOX 9065148 | | | SAN JUAN | PR | 0090865148 | C | U | | UNDETERMINED |
| GODWIN ALDARONDO GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODWIN IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GODWIN OLIVENCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOEL A VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOEL ARCHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOERGE CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOERGE VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOFER TRADING CORP | BO OBRERO | 2201 AVE BORINQUEN | | SAN JUAN | PR | 00915-4416 | C | U | | UNDETERMINED |
| GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | SAN JUAN | PR | 915 | C | U | | $ 10,888.40 |
| GOFREDO PAGAN DBA PHANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOITIA RIOS MD, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOIVANNI CLEMENTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLD CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLD CLASS AUTO INC | SAN CLAUDIO MAIL STA | PO BOX 300 | | SAN JUAN | PR | 00926-9998 | C | U | | UNDETERMINED |
| GOLD EFECTS LLC | 13100 56 TH COURT SUITE 701 | | | CLEAR WATER | FL | 33760X | C | U | | UNDETERMINED |
| GOLD LINE TELEMANAGEMENT INC | 300 ALL STATE PARK WAY MARKHAM | | | ONTARIO | ON | L3R 0P2 | C | U | | UNDETERMINED |
| GOLD MD , STEPHEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN AMBULANCE INC | URB VIVES | 83 CALLE ESTEBAN B CRUZ | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| GOLDEN CARE INC | LAS AMERICAS PRO | 400 AVE DOMENECH | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GOLDEN CORNER INC | PO BOX 9146 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GOLDEN COURT 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN CROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN CROSS HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | SAN JUAN | PR | 00902-1727 | C | U | | UNDETERMINED |
| GOLDEN CROSS HMO HEALTH PLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| GOLDEN DISTRIBUTORS INC | PO BOX 85 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GOLDEN ENGINEERING INC | PO BOX 185 | | | CENTERVILLE | IN | 47330 | C | U | | UNDETERMINED |
| GOLDEN ENVIRONMENTAL CORP | URB JARD DE TOA ALTA | 47 CALLE 4 | | TOA ALTA | PR | 00953-6602 | C | U | | UNDETERMINED |
| GOLDEN FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN FRESH FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN HILLS GAS STATION INC | URB ROYAL TOWN | A 21 CALLE 13 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GOLDEN HOME TEKURE CORP/ PROFESSIONAL | ENGINEERING CONCEPTS INC | PO BOX 1561 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GOLDEN IMPORTS CORP | 405 AVE ESMERALDA | STE 102-404 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GOLDEN INDUSTRIAL LAUNDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16,552.11 |
| GOLDEN KEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN MED SUPPLY /CARLOS F RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN MICNSYSTEMS CORP | P O BOX 847 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GOLDEN MILE DEVELOPMENT SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN MILES DEVELOPMENT S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN RICH INC | URB GABLE BREEZE 7 B | CALLE WASHINGTON DRIVE | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| GOLDEN TRIANGLE REALTY S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDEN WHIPP CORPORATION | 405 AVE ESMERALDA | BOX 138 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GOLDEROS RODRIGUEZ MD, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDMAN ANTONETTI & CORDOVA | AMERICAN INTERNATI PLAZA 250 STE 15 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GOLDMAN MD, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDMAN, ANTONETTI Y CÓRDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDSMITH MD , DONALD P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDSTEIN MD , RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDSTOCK MD, LEORNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLDY BAGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLF CARR PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOLFO INVESTMENTS CORP | P O BOX 194384 | | | SAN JUAN | PR | 00926-4685 | C | U | | UNDETERMINED |
| GOLIATH PRODUCTION PR LLC | SILVER PICTURES | 4000 WARNER BULEVARD BUILDING 90 | | BURBANK | CA | 91522 | C | U | | UNDETERMINED |
| GOLO ESSO SERVICE | C/ CRISTOBAL COLON #65 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| GOLO ESSO SERVICE STATION | PO BOX 1309 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| GOLOMBEK MD, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMAS EL CORDOVES  INC. | P O BOX 867 | CARR 1 KMM  26 8 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GOMAS IMPORTACIONES LA SIERRA, INC | PO BOX 1804 | | | CIDRA | PR | 00739-1804 | C | U | | UNDETERMINED |
| GOMAS MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMAS Y PIEZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMAS Y PIEZAS JL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMBAL PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMBAL SUAREZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMECA RENTAL HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA EL NENE DE PAPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA EL PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA FELICIANO Y AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA GOVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA GOVI INC | P O BOX 29618 | | | SAN JUAN | PR | 00929 0618 | C | U | | UNDETERMINED |
| GOMERA GOVI UNO INC | PO BOX 29618 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929-0618 | C | U | | UNDETERMINED |
| GOMERA GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA LA CHANGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA LA GIGANTE LLC | P O BOX 6040 | MARINE STATION | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GOMERA LA GOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA LOS VANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA METRO AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA POZO HONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERA YUYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERIA LA JOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERIA LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERIA PARADISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMERIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ADROVER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ALBA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ AMADEO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ AMADOR MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ AMALBERT MD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ ARCE, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 1,110.00 |
| GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GOMEZ CHACON, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ CUELLAR MD, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DELGADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ DIAZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMEZ EMBROIDERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ FORTUNA MD, MAIRALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GARCIA MD, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GOMEZ MD, RENE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ GONZALEZ, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ HERMANOS KENNEDY INC | P O BOX 2127 | | | SAN JUAN | PR | 00922-2127 | C | U | | UNDETERMINED |
| GOMEZ HERNANDEZ MD, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ HOLDINGS INC | 70 MENDEZ VIGO OESTE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GOMEZ JOSE NORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ LOPEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MD , JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ MORALES, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ NUNEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ PUCHE MD, JESUS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ REFRIGERATION SERVICE | HC 2 BOX 9217 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| GOMEZ REYNOSO MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RIVERA MD, CESAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RIVERA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ RIVERA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SALDAÑA MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SAMPERA ARQUITECS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SANTOS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ SERVICE STATION | PO BOX 1502 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| GOMEZ SOTO MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ STAR ELECTRIC MOTOR INC | SABANA LLANA | 598 CALLE DE DIEGO | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| GOMEZ TORO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ VELAZQUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO BORICUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO BY PASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO PIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMICENTRO SANTA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOMICENTRO TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOMILA ROMERO PHD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GON AIR CONDTIONING SERVICE | 1265 CALLE CANADA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GON MEL MANAGEMENT CORP | 808 AVE PONCE DE LEON PDA 11 1/2 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| GON PER EQUIPMENT SERVICE INC | PMB 401 BOX 20000 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| GON REFRIGERATION SERVICES | VILLAS DE CASTRO | S 22 CALLE 15 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GON RES CORP | COND MARBELLA DEL CARIBE ESTE | APTO 812E | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| GONGOE INVESTMENT CORP | PO BOX 364643 | | | SAN JUAN | PR | 00936-4643 | C | U | | UNDETERMINED |
| GONSUA REALTY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| GONYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZ MART& ASSOC ELECT & GEN CONT CORP | HC 02 BOX 7053 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| GONZALES SANTOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON , VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUSIC AND REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ & GOENAGA INC | PO BOX 364643 | | | SAN JUAN | PR | 00936-4643 | C | U | | UNDETERMINED |
| GONZALEZ & SAMPAYO PROD DE SEGUROS CORP | P O BOX 10213 | CAPARRA HEIGTS STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GONZALEZ & TEXIDOR PSC | P O BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| GONZALEZ & TORRES P S C | 1719 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1905 | C | U | | UNDETERMINED |
| GONZALEZ ADORNO MD, ZORELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AGRICULTURAL CO INC | PO BOX 278 | | | SALINAS | PR | 00704 | C | U | | UNDETERMINED |
| GONZALEZ AGRONT MD, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALBERT TRANSPORT SERVICES | INCORPORATED | HC 7 BOX 25121 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| GONZALEZ ALDAÑA MD, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALGARIN, SIXTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALONSO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ALUMINIUM INC | URB BO OBRERO | 969 CALLE LEDESMA | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| GONZALEZ AMADOR DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AND GONZALEZ PRODUCTS INC | HC 05 BOX 10733 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| GONZALEZ APONTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AQUINO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARCE MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARROYO MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ARVELO, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AUGUSTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ AUTO SERVICE | URB ALTURA VILLA DEL REY | F 14 CALLE DAMASCO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GONZALEZ BADILLO MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BARRETO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERDECIA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BERRIOS MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ BONILLA / GONZALEZ FERRER LAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BONILLA, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BOSQUES MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ BUS SERVICE | BO HATO VIEJO | HC 2 BOX 14339 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| GONZALEZ BUS SERVICES, INC. | PO BOX 546 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| GONZALEZ CABAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CAMACHO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CAMACHO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARMONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRERO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CARRILLO, DAWN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASH & CARRY | PO BOX 1630 | 50 HIPOLITO CASTRO | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GONZALEZ CASTANER, MORALES & GUZMAN, C.S.P | P O BOX 191836 | | | SAN JUAN | PR | 00919-1836 | C | U | | $ 30,965.96 |
| GONZALEZ CASTRO MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTRO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CEBOLLERO MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CHACON MD, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CHAEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CHAVEZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON ANA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON JOSE GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON MD, ANITZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON MD, SANDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COLON MEDICAL SERVICES | 51 AVE LA MOCA | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| GONZALEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ COMPRE, JONEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CONCEPCION MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CONCRETE PUMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CONSTRUCTION | PO BOX 174 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| GONZALEZ CONTRACTORS CORP | PMB 302 | HC 71 BOX 3766 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| GONZALEZ CORDERO, MONSERRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CORTES, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRESPO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ & ASOCIADOS INC | 197 O'NEIL | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| GONZALEZ CRUZ MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ MD, RENIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ DASTA, HAZEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DE LEON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DE, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DEL ROSARIO MD, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DEL VALLE MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ MD, MERBIL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DIAZ MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DUENAS MD, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ DURIEUX MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ELECTRICAL A/C SERVICES | PO BOX 9836 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | SAN JUAN | PR | 00936-3567 | C | U | | UNDETERMINED |
| GONZALEZ ENGINEERING & DESIGN CORP | PMB 83 | HC 72 BOX 3766 | | NARANJITO | PR | 00719-9788 | C | U | | UNDETERMINED |
| GONZALEZ ESCLAVON MD, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ESTEBAN MD, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FALCON ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELICIANO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FELICIANO, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDEZ MD, MODESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FERNANDEZ MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUERA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FIGUEROA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ FLORES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GALICIA MD, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GALLOSA, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARAY, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA , LILLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GARCIA MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GERENA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GERENA, ZORAIDA 0 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GOMEZ MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ MD, GERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ MD, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ GUZMAN, ALANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | SAN JUAN | PR | 00902-1826 | C | U | | UNDETERMINED |
| GONZALEZ HERMANOS INC/COLMADO ASTURIAS | PO BOX 9021826 | | | SAN JUAN | PR | 00902-1826 | C | U | | UNDETERMINED |
| GONZALEZ HERNANDEZ CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HIDALGO MD, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ HOLGAD MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ INDUSTRIAL SALES INC | P O BOX 366345 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GONZALEZ JOVE MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LAGUER, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LAMELA INC | COND KINGS COURT  APT 6E | | | SAN JUAN | PR | 00911-1130 | C | U | | UNDETERMINED |
| GONZALEZ LEBRON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LLANOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, EDNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ LUGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MACHADO & ROIG LLC | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 | C | U | | UNDETERMINED |
| GONZALEZ MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MAISONET, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALAVE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO & TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MALDONADO, JOSIEBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARCANO MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARQUES MD, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ MD, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ MD, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ MD, YARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MARTINEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MATEO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MD , JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MD , MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MD, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDRANO IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MEDRANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MENDEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ METAL TRAIDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MIRANDA & GONZALEZ ABELLA | EDIFICIO MIDTOWN SUITE 904 | 421 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GONZALEZ MONSERRATE MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MONTANEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ MONTES MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GONZALEZ MORALES LAW OFFICES PCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORALES, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORENO ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MORENO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MOSQUEA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MUNOZ LAW OFFICES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ MURIEL MD, ITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NIEVES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NILKA MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NUNEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ NUNEZ, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ OLIVER & MARTINEZ LAW OFFICES | PMB 315 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| GONZALEZ OPPEHEIMER MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ LAW OFFICES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ MD, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ MD, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ MD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| GONZALEZ PAGAN & CO P S C | URB VILLA NEVAREZ CALLE 32 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| GONZALEZ PANTALEON MD, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PARES MD, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PARES MD, ESTHER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEDROZA MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PELLOT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PERAMO, ELENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | TOA ALTA | PR | 00953-0000 | C | U | | UNDETERMINED |
| GONZALEZ PEREZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PEREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PONS MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PORTALATIN CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PORTALATIN CONSULTING CORP | 352 SAN CLAUDIO AVENUE | SUITE 346 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GONZALEZ POWER ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ POWER ELECTRICAL CONTRACTORS IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ PUMAREJO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ PUMPS OF P.R. INC. | PO BOX 8853 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| GONZALEZ QUINONEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMIREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RAMOS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RECIO MD, AILED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ REYES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIOS MD, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA MD, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA MD, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, HIRANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, INC. | PO BOX 9699 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROBLES, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROCHE, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ & RODRIGUEZ PSC | PO BOX 16872 | | | SAN JUAN | PR | 00908-6872 | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MD, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ MF, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROMERO MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ROSA MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROSADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SALAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTIAGO, NURBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTONI MD, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTOS MD, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SANTOS MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SEGARRA MD, NAGGAI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SEMIDEY, ANGIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SERVICE STATION | HC-01 BOX 5357 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GONZALEZ SILVA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO MD, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTOMAYOR MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ SOTOMAYOR,CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TABOADA, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TEJERA MD, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TELE ELECTRIC INC | PO BOX 202 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| GONZALEZ TIGERA WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIGERA WAREHOUSE DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIRADO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TIRE & CAR CARE CENTER | URB DELICIAS | AVE TRUJ ALTO CALLE GRAL DEL VALLE | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| GONZALEZ TOBI, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRADO ADA, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRADO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES & CO C S P | URB SIERRA DEL RIO | 300 AVE LA SIERRA APT 78 | | SAN JUAN | PR | 00926-4330 | C | U | | UNDETERMINED |
| GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | SAN JUAN | PR | 00917-2014 | C | U | | UNDETERMINED |
| GONZALEZ TORRES GONZALEZ P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES MD, EMILIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, DERVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TORRES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TRADING / GT CORP | PO BOX 364884 | | | SAN JUAN | PR | 00936-4884 | C | U | | UNDETERMINED |
| GONZALEZ TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ TRANSPORTATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 337.50 |
| GONZALEZ TRANSPORTATION, INC. | PO BOX 18 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ VALENTIN, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VALENTIN, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VALENTIN, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VALLE, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VAZQUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VEGA INC | PO BOX 1275 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, ARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30,259.67 |
| GONZALEZ VELEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VELEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VIERA MD, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ VILLAMIL PH, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZÁLEZ Y MARTÍNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ Y MORA CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ YANEZ MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ ZAMORA MD, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, A M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, OSCAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ, REGINA M.ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALEZ-NIETO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 1414 | 255 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00917-1914 | C | U | | UNDETERMINED |
| GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| GONZÁLEZ-SANTIAGO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZÁLEZ-SANTIAGO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO GONZALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO VELAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO A BLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO ANDINO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO APONTE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO ARROYO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO ARZUAGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO B SANTIAGO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO BURES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO BURES POLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO CARDONA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO COMBAS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO COMBAS SANCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO COTTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO CRUZ REBOYRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO DIAGO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO E GANDIA FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO F RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO FERRER VISCASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALO GONZALEZ & ASSOC INC | PO BOX 11850, SUITE 140 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| GONZALO GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO IGUINA ABOGADO NOTARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO IGUINA MELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO J ARANIBAR BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO JARA SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO LEBRON SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO M RODRIGUEZ LAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO MANDRY ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO MATIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO MONTALCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO MONTALVO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO O GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO OTERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO RESTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO RIVERA RIDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO ROBLES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO SANTANA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO SERVICE STATION | P.O.BOX 208 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GONZALO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO VAZQUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO VELAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZALO ZUBIETA/ PAULA ZUBIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GONZAY REALTY INC | PO BOX 1161 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GOOD CARE & SERVICES HEALTH CORPORATION | PO BOX 29763 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| GOOD CARE AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD CHOICE AIBONITO INC | HC 03 BOX 14966 | | | AGIAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| GOOD CHOICE INC /DBA/SUPERMERCADOS ECONO | HC 03 BOX 14966 | | | PONCE | PR | 00703 | C | U | | UNDETERMINED |
| GOOD MORNING FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD MORNING FOUNDATION CORP | C/50 A FINAL BLOQUE 7 #8 ROYAL TOWN | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOD MORNING FOUNDATION CORP. | C/50 A FINAL BLOQUE 7 #8 URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| GOOD MORNING FOUNDATION INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD MORNING, FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD PR PRODUCTIONS LLC | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | C | U | | UNDETERMINED |
| GOOD SAMARITAN HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD SAMARITAN MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD SERVICE REFRIGERATION | PO BOX 954 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| GOOD TECHNOLOGY INC. | 4250 BURTON DRIVE | | | SANTA CLARA | CA | 95054 | C | U | | UNDETERMINED |
| GOOD VISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOOD VISION INTERNATIONAL, INC. | CALLE GARRIDO MORALES #15 | | | FAJARDO | PR | 00730 | C | U | | UNDETERMINED |
| GOOD WILL MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOODHEART WILLCOX PUBLISHER | 18604 WEST CREEK DRIVE | | | TINLEY PARK | IL | 60477-6243 | C | U | | UNDETERMINED |
| GOODMAN, BILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOODYEAR WESTERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORBEA LANDRON MD, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORBEA SAFE & VAULT | PO BOX 194148 | | | SAN JUAN | PR | 00919-4148 | C | U | | UNDETERMINED |
| GORBEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILS AYALA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILS AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILS CASTRO, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDILS ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDO CRANE RENTAL CORP | CIUDAD REAL | 518 CALLE ANDALUCIA | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| GORDO GONZALEZ MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDON AMSBARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDON MD , HARRY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORDON STEWART MARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORETTI TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORGE GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORGE L MATOS MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORGINA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORGONIO AYALA FLORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORIMAR BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORIS BISONO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORITZIA CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GORKA INAQUI MENESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOSEN FACILITY HOUSE CORP | URB ROYAL TOWN | BLOQUE 7 8 CALLE 50 A | | BAYAMON | PR | 00956 | C | U | | $ 58,671.47 |
| GOSHEM MEDIEVAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTIAN MD, AMNON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTIKA IMAGEN ESTILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOTITAS DE AMOR INC | URB COLINAS DEL OESTE | G 5 CALLE 9 | | HORMIGUEROS | PR | 00662 | C | U | | UNDETERMINED |
| GOTITAS DE AMOR INC. | CALLE LOLA RODRIGUEZ DE TIO NUM 3612 | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| GOTITAS DEL ALMA INC | URB VALLE  VERDE | AS-2 CALLE RIO PORTUGUES | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GOURMET CENTER/CORONA LOTUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOURMET SERVICE | URB CIUDAD JARDIN III | 53 CALLE SAUCE | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | TOA ALTA | PR | 00916-0000 | C | U | | UNDETERMINED |
| GOURMET SERVICES | CIUDAD JARDIN | CALLE LLAN LLAN | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GOURMET TO GO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOURT 1 INC | PMB 366 #90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | C | U | | UNDETERMINED |
| GOV JUAN LUIS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVANNI TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVCONNECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVCONNECTION, INC. | PO BOX 536477 | | | PITTSBURGH | PA | 15253-5906 | C | U | | UNDETERMINED |
| GOVE CORP | P O BOX 4003 PMB 122 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| GOVEO AND SONS INC | P O BOX 6467 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GOVERMENT DATA PUBLICATION INC | 1155 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| GOVERMENT INSTITUTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVERNMENT ACCOUNTING STANDARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVERNMENT CAPITAL CORPORATION | CRESTWOOD 1200 WALNUT HILL LANE | | | SUITE 3400, IRVING | TX | 75038 | C | U | | UNDETERMINED |
| GOVERNMENT CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVERNMENT DEVELOPMENT BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVERNMENT FINANCE OFFICER ASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVERNMENT INF. SYSTEMS INC. | HATO REY | 654 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GOVERNMENT INFORMATION SERVICE | 4301 FAIRFAX DR STE 875 | | | ARLINGTON | VA | 22203 | C | U | | UNDETERMINED |
| GOVERNMENT INSTITUTES A DIV OF ABS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVERNMENT LEASING CORP | PO BOX 70268 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GOVERNMENT SYSTEMS INC | 985 OLD EAGLE RD SCHOOL | 7131 SUITE 506 | | WAYNE | PA | 19087 0000 | C | U | | UNDETERMINED |
| GOVERNMENTAL ACCOUNTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOVI CORP | PO BOX 29618 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| GOVIND S NADATHUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYA DE PUERTO RICO INC | PO BOX 60-1467 | | | BAYAMON | PR | 00619-6067 | C | U | | UNDETERMINED |
| GOYCO CORREA MD, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYCO RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GOYCO VELEZ MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GP FAMILY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GP INDUSTRIES INC | P O BOX 363302 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GP REALTY SAN JUAN INC | PO BOX 9024076 | | | SAN JUAN | PR | 00902-4076 | C | U | | UNDETERMINED |
| GPC CARIBBEAN INC | URB MIRADERO | 6 CAMINO DEL MIRADERO | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| GPH MOTOR CORP | PO BOX 29468 | | | SAN JUAN | PR | 00929-0468 | C | U | | UNDETERMINED |
| GPI GENERAL PROCUREMENT OF PR INC | URB PUERTO NUEVO | 511 AVE ANDALUCIA SUITE 1 A | | SAN JUAN | PR | 00920-4132 | C | U | | UNDETERMINED |
| GPY ELECTRIC & CONTRACTORS CORP. | RR 1 BOX 12162 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GR OFFICE SERVICES | 2165 TNTE LAVERGNE ST | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| GR OFFICE SERVICES INC | 2165 TNTE LAVERGNE | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| GRABADOS EL TAINO / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRABADOS EXPOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRABIEL RODRIGUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE AYALA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRACE BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE BLANCO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE D RODRIGUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE DE LA VEGA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE E MEGUINOFF ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE E SILVA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE ESQUILIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE FERMAINT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE FONTECHA Y ASOCIADOS INC | RIO HONDO III | CE-25 CALLE EUCALIPTO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GRACE GOMEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE IRIZARRY ZALDUONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE J LORAN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE J LUCCA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE L BLANDINO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE L. TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE LUGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M CARRION LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M DE JESUS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M DELBREY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M LOPEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M MATOS CROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M MEJIAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M MORALES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M NOVEL LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M PERDOMO PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M RIVERA CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M SANCHEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M SANDOVAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M SANTANA BALADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M VAZQUEZ DEL ORBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M VAZQUEZ VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M. DIAZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M. GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE M. VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRACE M. VIVALDI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE MARIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE MARINI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE N FUENTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE P CASANOVA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE PALMER QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE QUINTANA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE R CORDOLIANI FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE RAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE RAMIREZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE RIVERA DONES MACJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE RUIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE SWEENEY BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE VAZQUEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACE VELEZ NATALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACELA BASORA DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACELYN RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACEMARIE HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACEMARIE VELAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACENALYS SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA & MARIN CORP | P O BOX 29227 | | | SAN JUAN | PR | 00929-0227 | C | U | | UNDETERMINED |
| GRACIA ALVAREZ MD, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA I. ARCELAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA L ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA M BERRIOS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA M GARCIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA M SANCHEZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIA M VELEZ UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANA ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANA HERNANDEZ ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANI BETANCOURT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANI MARRERO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 5,366.25 |
| GRACIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANO LUGO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANO NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANO NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIANO SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIAS A TI FLORISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIAS AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIE SQUARE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA M GALARZA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA SANCHEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA C LODEIRO RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRACIELA CALO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA CARRASQUILLO RVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA CRUZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA CRUZ MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA DE LOS REYES FREIXAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA E. MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA JIMENEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA JOSEFINA DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA L ARBUTTI CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA M CANTO DE SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA M DEYA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA M GOICOECHEA LAMOUTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA M LEIJA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA M MARGOLLA COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA MARRERO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA MENDEZ DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA PERELES FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA PEREZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA PEROZA CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA PLAUD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA RIVERA DE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA RODRIGUEZ CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA RODRIGUEZ LUCRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA RODRIGUEZ MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA ROSA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA SANABRIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA SERRANO FRANCHESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRACIELA SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA VALCARCEL MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA VAZQUEZ LAGOMARSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA VEGA BOSCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELA VILLEGAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELI VILLEGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIELYS MORA NIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACILIANA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACILIANO ODIOTT GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACILIANO RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACILLIANA MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACIRIS Y ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRACY ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRADUATE SCHOOL USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRADUATE SCHOOL USDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRADUITON PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRADY MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFALS VILLANUEVA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFHICS SUPPLY INC. | 223 ELEONOR ROOSEVELT | | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| GRAFICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFICA 03 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFICA METROPOLITANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFICENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFICO DBA JUAN A SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFICOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFICOM INC | PO BOX 9206 | | | SAN JUAN | PR | 00908-0206 | C | U | | UNDETERMINED |
| GRAFICOS INC P T | P M B 211 CENTRO 1 LOCAL15 | 500 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918-3311 | C | U | | UNDETERMINED |
| GRAFICOS SHAKTI, INC. | PO BOX 6331 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GRAFIK ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | PONCE | PR | 00730-4054 | C | U | | UNDETERMINED |
| GRAHAM A CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAHAM UROLOGICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAHAM WICKENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAICY ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAINGER CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAINGER CARIBE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAINGER CARIBE INC | AVE LOS CONQUISTADORES | | | CATANO | PR | 962 | C | U | | $ 28,276.27 |
| GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | GUAYNABO | PR | 00968-0000 | C | U | | UNDETERMINED |
| GRAJALES LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAJALES MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRALDINE A VIDAL COVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMA MIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMA TECH 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMA Y PLANTAS NATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAMAS DE BORIQUEN INC | RR 142 BOX 908 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GRAMAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMAS LINDAS SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMCO DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMEEN PUERTO RICO LLC | 1500 AVE. PONCE DE LEON | PDA. 22 BUILDING | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| GRAMELIA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMIE RULLAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAMIED RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAN AIRPORT SERVICES INC | PO BOX 3338 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| GRAN AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAN CENTRAL AUTO SALES INC | P O BOX 2500 | | | TOA BAJA | PR | 00951-2500 | C | U | | UNDETERMINED |
| GRAN ENCICLOPEDIA DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAN FEMENINA IV INC | PO BOX 7367 | | | SAN JUAN | PR | 00916-7367 | C | U | | UNDETERMINED |
| GRAN LOGIA SOBERANA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAN MELIA RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAN POWER GENERAL CONSTRUCTION | P O BOX 334012 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| GRAN VISTA INC | PO BOX 1274 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GRANADOS GONZALEZ MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND CORSAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND CORSAIR MFG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND CUISINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND NEW OFFICE INDUSTRY INC | PO BOX 3060 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| GRAND POWER GENERAL CONSTRUCTION CORP. | CALLE 12 DE OCTUBRE # 48 | | | PONCE | PR | 00731-0000 | C | U | | UNDETERMINED |
| GRAND RIVER HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND STRAND SPINE AND NEURO CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAND VIEW HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANELL RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANERO INC | PUERTO NUEVO | 264 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GRANIELLY E FELIZ SAGRANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANITE STONE DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA ASOMANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA AVICOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA AVICOLA LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA AVICOLA PUJOLS CORP | P O BOX 2916 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GRANJA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA LA ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA LOS CAOBOS INC | CHALETS DE BAYAMON | APT 1911 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GRANJA Y CARNICERIA FAVORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANJA Y JARDIN LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANO SLAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRANOSA CORP. | PO BOX 11433 | | | SAN JUAN | PR | 00922 | C | U | | $ 29,999.59 |
| GRANT MANAGEMENT CONSULTANTS INC | EDIF JULIO BOGORIAN SUITE L 05 | 1606 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| GRANT MD, CATHAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAPE CORPORATION | P O BOX 70171 PMB 351 | | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| GRAPHCO SIGN INC | P O BOX 900 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GRAPHI CREATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAPHIC ARTS INC | 1357 AVE ASHFORD SUITE 351 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GRAPHIC ARTTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAPHIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAPHIC CHEMICAL & INK CO | URB FLORAL PARK | 1 CALLE JAMAICA | | SAN JUAN | PR | 00917-3430 | C | U | | UNDETERMINED |
| GRAPHIC FORMS INDUSTRIES CORP. | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | C | U | | UNDETERMINED |
| GRAPHIC ONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAPHIC PRINTING & DESIGN | PMB 325 35 JUAN C DE BORBON 67 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GRAPHICS ART PRINTING INC | LAS LOMAS | 856 CALLE 31 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GRAPHITEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAS SERVICE STATION | BO LIRIOS | CARR 929 KM 0 3 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| GRASEBY / ANDERSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRASON STADLER INC | 1 WESTCHESTER DRIVE | | | MILFORD | NH | 03055-3056 | C | U | | UNDETERMINED |
| GRASSETTE MELENDEZ MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAU ADVERTISING INC | PO BOX 363421 | | | SAN JUAN | PR | 00936-3421 | C | U | | UNDETERMINED |
| GRAU PABON MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAULAU RODRÍGUEZ JOSUÉ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAVERO & FERRETERIA NALES, INC. | HC 01 BOX 8728 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| GRAVERO BARRANCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAVERO DEL CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAVERO DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GRAVERO VAZQUEZ INC | PO BOX 1327 | | | ARECIBO | PR | 00613-1327 | C | U | | UNDETERMINED |
| GRAVERO Y FERRETERIA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAVIC, INC | 17 GENERAL WARREN BLVD | | | MALVERN | PA | 19355 | C | U | | UNDETERMINED |
| GRAVOGRAPH NEW HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAY BAR INT'L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAY MD, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAYBAR ELECTRIC CORP. | BESTHREE BLDG. LOT A | LMM AIRPORT (CARGO AREA) BASE MUÑIZ | | CAROLINA | PR | | C | U | | UNDETERMINED |
| GRAYBAR INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAYBAR INTERNATIONAL P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAYLLIE FLORES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 405.80 |
| GRAYS AYALA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAZIELA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRAZIELLA AGOSTO LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAD M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT AMERICAN INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT AMERICAN LIFE ASSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT AMERICAN LIFE ASSURANCE CO. OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT AMERICAN LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT BAY CO OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT CARIBBEAN INVESTMENT INC | PONCE MALL OFFICE | 2475 PONCE BY PASS SUITE 190 | | PONCE | PR | 00731-6294 | C | U | | UNDETERMINED |
| GREAT CARIBBEAN INVESTMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GREAT EDUCATIONAL SERVICES, CORP. | AVE PINERO 1580 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GREAT LAKES | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT LAKES & DOCK CO | PMB 285 | 35 JUAN CARLOS DE BORBON SUIT 67 | | GUAYNABO | PR | 00969-5315 | C | U | | UNDETERMINED |
| GREAT LAKES HIGHER ED. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT LAKES HIGHER EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT LAKES HYDRIDS INC | P O BOX 1784 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GREAT LAKES PATHOLOGISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT PACK OF PUERTO RICO INC | P O BOX 11967 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| GREAT SOURCE EDUCATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREAT WEST LIFE & ANNUITY INSURANCE CO | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | C | U | | UNDETERMINED |
| GREAT WORLD EVENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER ATLANTA NEUROSURGERY PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER BRIDGEPORT COM MENTAL HEALTH CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER CHESAPEAKE HANDS SPECIALISTS PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER HARTFORD ORTHOPEDIC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER HOUSTON ANESTHESIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER LAWRANCE FAMILY HEALTH CENTER INC | 439 SOUTH UNION STREET | SUITE 212 MEDICAL RECORDS DEPT | | LAWRENCE | MA | 01843 | C | U | | UNDETERMINED |
| GREATER LAWRENCE FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER MOBILE URGENT CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER NEW BEDFORD COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER ORLANDO HOSPITALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER ROCHESTER ORTHOPAEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREATER SA ER PHYSICIANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECHEN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECHENMARIE BERIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA HEREIDA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA M ANTRON AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA M MOJICA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA M RODRIGUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA N TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA V GONZALEZ EDNA GONZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA Y. SOSA COTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRECIA Z ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRECIN D MARTINEZ DE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREDA M LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREDUVEL DURAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEENE , THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN AGE CONSTRUCTION CORP | MCS 865,134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GREEN CORNER INC | AVE MANUEL FERNANDEZ JUNCOS | 600 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GREEN CORNER INC. | AVE MANUEL FERNANDEZ JUNCOS | 600 | | SAN JUAN | PR | 00907 | C | U | | $ 13,756.48 |
| GREEN EARTH LEAD ASBESTOS CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN ENERGY & FUELS INC | PO BOX 1157 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| GREEN ENERGY SYSTEMS CORP | P O BOX 2017 PMB 189 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GREEN HILLS SPIRIG WATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN HOUSE CARE AND MANAGEMENT SERV INC | COMUNIDAD ESTELA | 3261 CALLE 2 | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| GREEN HOUSE CARE AND MANAGEMENT SERVICES | COM. ESTELA 3261 | CALLE 2 | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| GREEN LIGHT INC. | CALLE ESTACION 1-B PMB-85 | | | VEGA ALTA | PR | 00692-0000 | C | U | | UNDETERMINED |
| GREEN LIGHT PICTURES LLC | COND WINDMILLS | CALLE CERVANTES 11 SUITE 1 A | | CONDADO | PR | 00907 | C | U | | UNDETERMINED |
| GREEN LIVING TECHNOLOGIES INC | PMB 554 1353 RD 19 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| GREEN MD, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN MILE CONTRACTORS INC | VILLA CAPRI | J 1 CALLE TURIN | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| GREEN PACK OF PR INC | PO BOX 11967 | | | SAN JUAN | PR | 00922-1967 | C | U | | UNDETERMINED |
| GREEN PLANET AIR CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN TIRE RECYCLING INC | PO BOX 1708 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| GREEN WASTE DISPOSAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREEN WAY EXPRESS CORP | PO BOX 3006 | | | CAGUAS | PR | 00726-3006 | C | U | | UNDETERMINED |
| GREEN WORLD INC | PMB 111 | PO BOX 1999 | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| GREEN YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENBERG MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENBERG MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENBERG TRAULIC LLP | MET LIFE BUILDING | 200 PARK AVENUE | | NEW YORK | NY | 10166 | C | U | | UNDETERMINED |
| GREENBERG TRAURING ATTORNEYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENE MD , PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENHOUSE CAFE DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENLINK VENTURES LLC | BO VENEZUELA | 5 GUARACANAL | | SAN JUAN | PR | 00976 | C | U | | UNDETERMINED |
| GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 178 | | | NAGUABO | PR | 00718-0178 | C | U | | UNDETERMINED |
| GREENOVATION CORP | URB FINCA ELENA | CALLE CEREZO #58 | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| GREENSBURG FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENSCAPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENWAY INTERNATIONAL CORP | G P O BOX 360762 | | | SAN JUAN | PR | 00936-0762 | C | U | | $ 7,300.00 |
| GREENWICH MEDICAL ANESTHESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREENWOOD PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREG MARKIM INC | BOX 13245 | | | MILWAUKEE | WI | 53213 | C | U | | UNDETERMINED |
| GREGG EYFFE TOTKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGG WARE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGMARYS GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGMAT, INC | PO BOX 336223 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| GREGORI CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORI L MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORI PEREZ DE, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA ACEVEDO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA CEPEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA CRUZ LOPEZ /HOGAR GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA E SALGADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA FEBRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA FEBUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA FIGUEROA CARMOAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA JUSINO NEGRÓN/ LA BELLA UNION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA LANDRAU SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA MALDONADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA MARQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA MEDINA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA MERCADO / MARISOL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA MONSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA MONTIJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA ORSINES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA OTERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA P FUENTE DE PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA PELLOT FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA ROSARIO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA TORRES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGORIA VARGAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA VAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA VIERA FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIA VILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIE MEDINA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO A CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO A GARCIA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO A. CORTES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ALVAREZ RECAREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO AQUINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ARROYO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO BARRETO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 624.00 |
| GREGORIO BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO BORIA GASTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO BRIGNONI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CALCANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CAMACHO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CASILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CASONOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CINTRON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DEL VALLE CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DEL VALLE Y EVELYN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DELGADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DELGADO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DIAZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO E TERC SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO FEBRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO GARAY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO GAVILAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGORIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO I CASAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO I CASAR, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO IGARTUA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO IZQUIERDO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO J HUERTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO J IGARTUA ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO J SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO JORGE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO LAUREANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO LOZANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MEDINA  LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MEJIAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MORALES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO MUNIZ /GENARA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO NIEVES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO PADIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO PEREZ / DORIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO PEREZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO PIZARRO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RIVERA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RIVERA VILLAFADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RIVERA/ DYNAMIC SOLAR SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RODRIGUEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RODRIGUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGORIO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ROSADO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO ROSADO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO RUSSE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANCHEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANTANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SEGARRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO T. DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO TOLEDO INC | BOX 1338 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| GREGORIO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO TORRES ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO VERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORIOS RIOS DBA GRAMAS DE CIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY M ALVAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY A ELIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY ALAMEDA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY B. LABA0 ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY BOSH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY D SIMPSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY DIAZ IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY E DAVISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY FLECHA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY J KORWEK MOSHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY JACKSON WAINSCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY L MORRIS & ASSOC | 265 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00902-4157 | C | U | | UNDETERMINED |
| GREGORY L MORRIS ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY LOPEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY M ALVAREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY M SUFTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY MATHERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY RIVERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY SANABRIA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREGORY T USERA MACFARLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREIGHTON RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREIMER M VILLEGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREISHA I PI ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREISHA M. ORTIZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREISHEN E. MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREISKA VIRUET MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREISSA Y RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREIZA M ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREKCHY MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREKORY EQUIPMENT CORP | PO BOX 192384 | | | SAN JUAN | PR | 00919-2384 | C | U | | UNDETERMINED |
| GRENDA BONILLA JUMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRENDA I. RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRENDALI GALLOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRENDALY A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRESCHKA FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRESHEN MARTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRESHKA BONILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRESHKA L ROLDAN SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRESTCHEN M BRUNO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRET CAR INC | PO BOX 9364 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GRETA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHELY TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN A GRAJALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN A RIVERA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN B GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN BAYRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN CAMACHO CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN CAMACHO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN COLL MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN COLLAZO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN D PRIMERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN DELGADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN E ALEMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN E DAUBON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRETCHEN E VALLE RIEFKOHL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN G LAGARES PIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN G RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN GARRIDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN GONZALEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN HUYKE NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN I GARCIA HNC PENUELAS MAIL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN I LOPEZ TORRES / EDGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN I QUINONES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN I. FERRA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN L CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN L DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN LAFONTAINE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M CARLO YAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M CARRASQUILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M CHIQUES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M DUMONT GAZTAMBIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M ESPADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M GELPI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M IRIZARRY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M OQUENDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M ROMERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M SOTO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN M. ENRIQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MANZANET HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MARIE GONZALEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MARTINEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MARTINEZ ARAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MONET CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MONLLOR ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN N. RAMOS BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN OLIVENCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN PEREZ CATINCHI | JARD DE LA FUENTE | 176 CALLE WASHINGTON | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| GRETCHEN RIEFKOHL MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN RIVERA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRETCHEN RIVERA RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN RODRIGUEZ ASAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN S GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN SAN MIGUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN STUBBE SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHEN VIZCARRONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHER CABRERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHER J BARNES PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETCHER M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETELL M CATHIARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETELL BAEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETSHEN J. CAMPOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETSY SALINAS AQCEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETTEL OJEDA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETTZA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETZA M MARTINEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETZA M MERCED CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETZA O CASTRO CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETZA O. CASTRO CURET, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETZCHAISKA M. LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETZEL RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRETZIE J BENITEZ / JARED A ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREXIA ROIG SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREYCHEN REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREYSA M AMEZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREYSON COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREYSSI CAMPOS MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GREYSTEEL BODIES & PARTS CORP | PO BOX 2444 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| GRH ANESTHESIA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL APONTE DANOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL COTTO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL GARCIA GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL MAMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL MARRERO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL MONTALVO MONTALVO | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | $ 95.50 |
| GRICEL MORENO & ERNESTO LUCIANO | 28 FDEZ GARCIA 19 | | | LUQUILLO | PR | 00773-2213 | C | U | | UNDETERMINED |
| GRICEL RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICEL VILLEGAS GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELA E MORALES LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELA FRANCESCHI GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRICELA TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELIA PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELL BUDUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELL FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELLE IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELLE LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELLE ORTIZ SANTAPAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRICELLE QUETELL PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIFFIN BERRIOS, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIFFIN MD , JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIJALBO PUERTO RICO, INC. | PO BOX 23025 | CORREO UPR | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| GRILLASCA PALAU MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDI CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDI FIGUEROA COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDI MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDI MALDONADO RENOVALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDI OYOLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDY GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDY PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMALDYS ALAYON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMARY BERRIOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMARY CARABALLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMARY SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMILDA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIMILDA MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,226.20 |
| GRINALDI GARCIA ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRINELL CORPORATION | PO BOX 29455 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| GRISALY GREEN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISDELLY MEJIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEEL RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ESTRADA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL A RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ACEVEDO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ALVELO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ANDUJAR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ARACELIS RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL BARTOLOMEI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL BENIQUEZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CANDELARIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CARABALLO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRISEL CONTRERAS SUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CORDERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CORDERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL DELGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL DROZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL E VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL GONZALEZ BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL GRUVIS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL HERNANDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL J BALDRICH MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL LYNETTE BETANCOURT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL M CASTRO ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL M DELGADO QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL M ESCALERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL M TORRES TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL M VEGA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL M. TORRES TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL MEDINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL OLAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ORENGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL OTERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL PADILLA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL PAGAN ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL PINEIRO ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RIVERA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RIVERA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RODRIGUEZ CODE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.50 |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRISEL RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL SANTOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL SOTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL TORO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISEL VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELA ALVAREZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELDA CALIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELDA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELDA CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELDA M VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELDA MOLL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELDA PAGAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELEYDA RIVERA FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELIA CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL ALVILES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL ANGLERO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL BATISTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL COSS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL D MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL GARAY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL M BARRIOS FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL M CASTILLO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL M PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL M RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL MORALES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL ROSARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL SANTIAGO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL SOTO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL SUSTATACHE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELL TORRES QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRISELLE ANDINO GARCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE BATISTA AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE BERRIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE BRUNO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE BURGOS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CARBONELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CASTRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CASTRO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CRESPO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE CRESPO VISSEPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE D HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE DURAN PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE E VINALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE FEBRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE FELICIANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE FIGUEROA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE FORTUNA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE GERENA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE HERNANDEZ BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE HERNANDEZ CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE HERNANDEZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE I LUNA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE J RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE J VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE L PINET DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE LABADIE JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE LAUSELL  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE LLOVET CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE LOPEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE LOPEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE M FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE M GARCIA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE M GINES ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE M ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE M PAGAN MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRISELLE MARQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MILAGROS OTERO CLAUZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MILAGROS OTERO CLAUZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MIRABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MIRANDA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MIRANDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE MULERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE NAVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE NAZARIO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE NIEVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE ORTIZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 975.00 |
| GRISELLE OTERO CLAUSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE PENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE PEREIRA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RAMIREZ DE VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RAMIREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RIOLLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RIVERA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RIVERA/RIVERAS RIVAS ROOFING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE ROBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RODRIGUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE RUIZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE SANCHEZ GADIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE SANJURJO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE SOTO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE T RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE TARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE VARELA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRISELLE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLE Y RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLES ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELLYS RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELT GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELY SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISELYS SOTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISER FIGUEROA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISES DE HUMACAO BEIBOL AA INC | MANSIONES DEL CARIBE | 1 CALLE APALO | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| GRISET AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISET MARTIR VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISETH DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISETH MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISETTE CANCEL PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISETTE DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISETTE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISHELL GARCUA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL COLLAZO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL D NIEVES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL M NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL M. SANTIAGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL MARRERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL MESTEY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL SANTIAGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.60 |
| GRISSEL VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSEL ZAYAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE AGOSTO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE CASTILLO IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE CORDOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE COTTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE FALU CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE I NAVARRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE M BURES BERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE M MACHADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE M SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE MELENDEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE PENA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRISSELLE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE SALABERRIOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE SANTANA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLE TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSELLLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRISSETTE DIAZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIVEJ MD, PAUNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIZEL BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIZEL GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIZEL MARTINEZ PACHECO/ CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIZEL T BONNET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIZELLE RAMIREZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIZZELLE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRIZZETTE E DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROGAN MD , THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROIF CLEANING SERVICES INC | PO BOX 30158 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| GROMING MACHINE CORPORATION | P O BOX 3825 | | | MAYAGUEZ | PR | 00681-3825 | C | U | | UNDETERMINED |
| GROMON WORKSHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROOMER'S HOUSE DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRORIA M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| GRORISELMA SOTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROSS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROSSMONT HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROUND CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROUP 5 INC. | 4 #24 GARDENS HILLS ESTATES | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| GROUP ASSOCIASTES LINKUP ORGANIZATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROUP ASSOCIATES INC | 24175 NORTHWESTERN | HWY STE 200 | | SOUTHFIELD | MI | 48075 | C | U | | UNDETERMINED |
| GROUP INC CTPA | 57 CALLE NAVARRO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GROUP INCLUSION CORP | PO BOX 190717 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| GROUP INSURANCE SERVICES INC | 359 CUPEY PROFESSIONAL MALL | AVE SAN CLAUDIO SUITE 308 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GROUP M/MEC GLOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROUP MANAGEMENTSERVICE INC | EDIF SANTANA CRUZ 73 | OFICINA 409 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GROUP SERVICES INC | COND SAN ALBERTO | 605 CONDADO ST SUITE 721 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| GROUP TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROVAS ABAD MD, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROVE HILL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROVER DATA DEVICES INTERNATIONAL INC, PATTY | 2600 MISSION STREET | | | SAN MARINO | CA | 91108 | C | U | | UNDETERMINED |
| GROVER GUTIERREZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GROW & LEARN SOCIETY | PMB 516 | PO BOX 819 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| GROWING MINDS EARLY LEARNING CENTER INC | URB PALACIOS REALES | 185 CALLE ZARZUELA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| GRU MED CIDRENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRÚAS DE PONCE, INC. | HC 2 BOX 8001 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| GRUAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRUAS JISSIE ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRUAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRUAS PAGAN INC | HC - 02 BOX 8001 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| GRUAS PAGAN INC. | HC 02 BOX 8001 | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| GRUEROS DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRUMATECH DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GRUPO ALVIRA PEREZ INC | 2301 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| GRUPO ANESTESIOLOGOS DE OJOS | PO BOX 364089 | | | SAN JUAN | PR | 00936-4089 | C | U | | UNDETERMINED |
| GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | SAN JUAN | PR | 00919-5206 | C | U | | UNDETERMINED |
| GRUPO APOYO UNIDOS EN AMOR COLOSENSES 22 | PMB 40 P.O. BOX 2300 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| GRUPO AYUDA A LOS ANIMALES INC | PO BOX 141 | | | FAJARDO | PR | 00738-0141 | C | U | | UNDETERMINED |
| GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| GRUPO CARDIOLOGIA ATENAS | PO BOX 1150 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GRUPO CONSULTORIO FINANCIERO | MSC 315 | 202 A SAN JUSTO | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| GRUPO COOP A/C MOP DE PUERTO RICO | URB PUERTO NUEVO | 450 AVE DE DIEGO | | SAN JUAN | PR | 00920-3707 | C | U | | UNDETERMINED |
| GRUPO COOP ACAP/ESCUELA EZEQUIEL RAMOS | LA SANTA | BO CAGUITAS CARR 156 KM 52 HC 2 | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| GRUPO DE APOYO PARA NINOS Y ADOLECENTES | CON CONDICIONES REUMATOLOGICAS | P O BOX 195206 | | SAN JUAN | PR | 00919-5206 | C | U | | UNDETERMINED |
| GRUPO DE CIRUJANOS | CIRUGIA ORAL Y MAXILOFACIAL | PO BOX 29736  65TH INF STA | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| GRUPO DE CONSULTORIA EN SERV PLANIF | PO BOX 9021320 | | | SAN JUAN | PR | 00902-1320 | C | U | | UNDETERMINED |
| GRUPO DE MEDICINA FAMILIA Y GERIATRIA | DE SAN JUAN /D/B/A/ INDUMED | 611 CALLE MANUEL PAVIA SUITE 213 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GRUPO DE ORNATO LOS TALADORES DE MARIANA | BO MARIANA 2 | HC 01 BOX 17077 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| GRUPO DE SERVICIOS ESPECIALIZADOS | EL PSICOLOGIA  E INTEGRATIVOS CORP | P O BOX 3563 | | GUAYNABO | PR | 00970-3563 | C | U | | UNDETERMINED |
| GRUPO DENTAL AYALA DEL RIO CSP | PO BOX 9150 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| GRUPO DENTAL PASEO DE DIEGO C S P | 8 PASEO DE DIEGO | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| GRUPO DESARROLLADOR DE DIEGO INC | PO BOX 362823 | | | SAN JUAN | PR | 00936-3823 | C | U | | UNDETERMINED |
| GRUPO EDITORIAL CIRCULO INC | URB FLAMINGO TERRACE | B 9 MARGINAL | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| GRUPO EDUCATIVO AMBIENTAL | PO BOX 190764 | | | SAN JUAN | PR | 00919-0764 | C | U | | UNDETERMINED |
| GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28  CALLE 13 | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| GRUPO EGOS | PO BOX 1028 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| GRUPO EMPRESAS DE SALUD DE SAN JUAN | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 | C | U | | UNDETERMINED |
| GRUPO EN TANDEM | COND SAN RAFAEL | 561 CALLE ENSENADA APTO 10 B | | SAN JUAN | PR | 00907-0190 | C | U | | UNDETERMINED |
| GRUPO ENANTONIO & ASOCIADOS CORP | URB FLORAL PARK | 61 CALLE JOSE MARTI | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| GRUPO EPEM CORP | PO BOX 4212 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | SAN JUAN | PR | 00919-0894 | C | U | | UNDETERMINED |
| GRUPO EXTASIS | SABANERAS DEL RIO | 35 CAMINO AZUCENAS | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GRUPO FISIATRICO DE BAYAMON | 301 INSTITUTO SAN PABLO | 66 CALLE SANTA CRUZ | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| GRUPO FISIATRICO DE RIO GRANDE | SAN FRANCISCO | 225 CALLE VIOLETA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| GRUPO FISIATRICO VILLA CARMEN | PO BOX 9328 | | | CAGUAS | PR | 00726-9328 | C | U | | UNDETERMINED |
| GRUPO FISIATRICO Y TERAPIA FISICA | PO BOX 3390 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GRUPO GASTROENTREOLOGICO DEL CARIBE | URB LA VISTA | E-6 DIAZ LADERA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| GRUPO GENESIS | TERRAZA DEL TOA | IP 23 CALLE 9 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| GRUPO GIGANTES INC | 1027 AVE J T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GRUPO GINECOLOGIA RCM | PO BOX 365067 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GRUPO GUAYACANES DE SAN ANTON INC | URB CONSTANCIA | 3235 LAFAYETTE | | PONCE | PR | 00717-2240 | C | U | | UNDETERMINED |
| GRUPO HIMA SAN PABLO INC | P O BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GRUPO INESTABLE INC | URB LA MERCED | 467 CALLE ARRIGOITIA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GRUPO INFECTOLOGICO DEL TURABO | PO BOX 7157 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| GRUPO INTERVENCIONAL PARA EL CONTROL DEL DOLOR | PO BOX 2548 | | | BAYAMON | PR | 00960-2548 | C | U | | UNDETERMINED |
| GRUPO MANIA | PO BOX 3030 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GRUPO MANUFACTURERO VAZQUEZ INC | PMB 134 | PO BOX 30400 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GRUPO MASSON EDITORIAL GARSI | RONDA GENERAL MITRE 149 | | | BARCELONETA | | 08022 | C | U | | UNDETERMINED |
| GRUPO MEDICO ALBERGUE OLIMPICO RCM | PO BOX 2004 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| GRUPO MEDICO CASTANER | 13 CALLE NATTEI LLUBERAS | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GRUPO MEDICO CASTAÑER | PO BOX 383 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| GRUPO MEDICO CASTAÑER YAUCO | 13 MATTEI LLUBERAS | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| GRUPO MEDICO EMMANUEL | APARTADO 489 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| GRUPO MEDICO LA AMISTAD | HC 1 BOX 8017 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| GRUPO MEDICO LAFAYETTE | AC1 JARDINES DE LAFAYETTE | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| GRUPO MEDICO SAN PABLO | ATT RECORD MEDICOZ | B7 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GRUPO MEDICO SANTA CRUZ | EDIF SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| GRUPO MENTE INC | PMB 847 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| GRUPO MUSICAL TRUCO Y ZAPEROKO | CAMINO DE VELARDE | NH 19 MANSION DEL NORTE | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| GRUPO NEUMOLOGICO DE CAGUAS | PO BOX 9240 | | | CAGUAS | PR | 00726-4900 | C | U | | UNDETERMINED |
| GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL | 2 CALLE MUNOZ RIVERA OFIC 213 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GRUPO NEUROLOGICO SANTOS DELIZ | 1400 AVE SUR STE 1600 | ESCORIAL BUILDING | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| GRUPO NEUROQUIRURGICO DEL OEST | S 101 EDIF MEDICAL EMPIRE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| GRUPO NIX LLC | SAN JUSTO 1204 | | | SAN JUAN | PR | 00901 | C | U | | $ 2,084.50 |
| GRUPO NORTE INC | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | C | U | | UNDETERMINED |
| GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| GRUPO NOVEL INC/BANCO FINANCIERO DE PR | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRUPO OB GIN MAYAGUEZ / ANGELICA GUZMAN | PO BOX 1496 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GRUPO ONCOLOGICO COMUNITARIO DE SAN JUAN | PMB 320 | PO BOX 70344 | | SAN JUAN | PR | 00983-7344 | C | U | | UNDETERMINED |
| GRUPO OTORRINOLARINGOLOGICO UPR PSC | PO BOX 6494 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| GRUPO OTORRINOLARINGOLOGICO DE PR | BAYAMON MEDICAL PLAZA STE 105 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| GRUPO PEDIATRICO CIDREÑO | PO BOX 6030 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GRUPO PEDIATRICO CIUDAD UNIVERSITARIA | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GRUPO PEDIATRICO SAN MIGUEL | PO BOX 1596 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| GRUPO PEDIATRICO SAN PATRICIO | PMB 204 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| GRUPO PEIRONA INC | PO BOX 250164 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| GRUPO PENOLANO DE SALUD | PO BOX 8 | | | PEÑUELAS | PR | 624 | C | U | | $ 4,106.64 |
| GRUPO PERIODISTICO NDC CORP | P O BOX 9023025 | | | SAN JUAN | PR | 00902-3025 | C | U | | UNDETERMINED |
| GRUPO PRO DERECHOS REPRODUCTIVOS | P O BOX 191622 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| GRUPO PSICOLOGICO INC. | CALLE ASHFORD 61 SUR | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| GRUPO PSICOLOGICO INTEGRAL | PO BOX 878 | | | BAYAMON | PR | 00960-0878 | C | U | | UNDETERMINED |
| GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GRUPO QUINONES SUPERMERCADO INC/ | DBA SELECTOS PALACIOS | 2000 CARR 8177 PMB 216 STE 26 | | TOA ALTA | PR | 00966-3762 | C | U | | UNDETERMINED |
| GRUPO QUIRUGICO BETANCES C S P | P O BOX 2636 | | | MAYAGUEZ | PR | 00681-2636 | C | U | | UNDETERMINED |
| GRUPO QUIRURGICO DEL ESTE | 9 CALLE FLOR GERENA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| GRUPO RADIOTERAPIA DEL NORTE | PMB 298 BOX 30500 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| GRUPO REAL | URB LIRIO ESCALA | 549 CALLE SAN MATEO | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| GRUPO REDBORICUA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| GRUPO RITMICO CRIOLLO | HC 1 BOX 8482 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| GRUPO RODAS, MDP, INC. | PO BOX 629 | | | DORADO | PR | 00646-0629 | C | U | | UNDETERMINED |
| GRUPO SAN ANTONIO INC | P O BOX 7891 PMB 210 | | | GUAYNABO | PR | 00970-7491 | C | U | | UNDETERMINED |
| GRUPO SAN LORENZO S E | P O  BOX 2080 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| GRUPO SERRAMAL, INC | PO BOX 881 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| GRUPO SOMOS INC | P O BOX 0396 | | | BAYAMON | PR | 00960-0396 | C | U | | UNDETERMINED |
| GRUPO TERAPEUTICO OASIS | 124 CALLE JOSE I QUINTON | ANTIGUO HOSPITAL | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| GRUPO VISION EMPRESARIAL DBA CELESTINO | RIVERA LOPEZ | URB RIVER PLANTATION 98 C/ GUMANI | | CANOVANAS | PR | 00729-4322 | C | U | | UNDETERMINED |
| GRUPO X TASIS | VILLA CAROLINA | 39-17 CALLE 37 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| GRYMARYS DE JESUS AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GS ENTERPRISES LLC | CALLE ESTEBAN PADILLA #60 E | | | BAYAMON | PR | 00959 | C | U | | $ 28,003.51 |
| GS3 CORPORATION | 206 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| GSA  SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GSA LAW LLC | P O BOX 363505 | | | SAN JUAN | PR | 00936-3505 | C | U | | UNDETERMINED |
| GSS GLOBAL SERVICES SOLUTIONS, INC | P O BOX 141617 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| GT BONDRED BRAKE DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GT BUSINESS CONSULTING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | SAN JUAN | PR | 00936-4884 | C | U | | UNDETERMINED |
| GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | RIO PIEDRAS | PR | 00923-0000 | C | U | | UNDETERMINED |
| GT GONZALEZ TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GT MUSIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| GT SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GT TELECOM AND ELECTRICAL SOLUTIONS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GTE EDUCATION SERVICES INC | PO BOX 911527 | | | DALLAS | TX | 75391 | C | U | | UNDETERMINED |
| GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE 101 | | | GUAYNABO | PR | 00968-1724 | C | U | | UNDETERMINED |
| GTECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GTECH CORPORATION | MERCANTIL PLAZA SUITE 807 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GTP ACQUISITION PARTNERS II LL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GTS MANAGEMENT INC | PO BOX 270010 | | | SAN JUAN | PR | 00927-0010 | C | U | | UNDETERMINED |
| GUACOSO AUTO SALES INC | PMB 524 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| GUADALAJARA INC | AVE CHARDON ESQ OLIVER | PLAZA CHARDON 5 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GUADALUPE A RODRIGUEZ GUEDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE AMADOR MD, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE ANABITARTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE ANDINO CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE APONTE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE AVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE BERDECIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE BERNARD MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE BUTLER & MARGARITA BUTLER | HC 1 BOX 4942 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| GUADALUPE C CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE CORA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE CRUZ MD, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE FRET BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE MANZANERO BRICENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE MATOS JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE MEDINA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE MONTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE PACHECO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE PRADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE QUINONES Y JOSE E QUINONES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE REINOSO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE ROSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUADALUPE ROSARIO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADALUPE VALENTIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUADAWED AMBULANCE INC | HC 02 BOX 12142 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| GUAILI ANTONIO SOSA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAJASOFT INC | PO BOX 1345 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| GUAJATACA CHRISTIAN ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAJATACA CONSTRUCTION CORP | PO BOX 78 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| GUALBERTO BUSIGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO L DE LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO CLAUDIO BVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO DEL TORO COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO GARCIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO GONZALEZ CENATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO HUERTAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO INGLES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO IRIZARRY ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO J MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO L BORRERO ALDAHONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO L DE LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO MEDINA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO MENENDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO OQUENDO LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO PEDROZA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO PEREZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO R RODRIGUEZ / ARIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO RIVAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO ROSARIO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO SANTANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALBERTO VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUALDARRAMA PEREZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAMANI AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAMANI ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAMANI ESSO SERVICE STATION | PO BOX 1897 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| GUANABACOA LLC H/N/C SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908665 | C | U | | UNDETERMINED |
| GUANABO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908-6665 | C | U | | UNDETERMINED |
| GUANAGIBO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUANAMI AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUANERGES JIMENEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUANI E ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUANICA LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUANICA SERVICE STATION | 76 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| GUANIN FOURNIER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUANINA BIRRIEL QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUANINA ILLAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARA BI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARA BI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| GUARAGUAO TRUCK SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | BAYAMON | PR | 00960-3177 | C | U | | $ 18,457.02 |
| GUARANTEE TRUST LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARANTY NATIONAL INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDABOSQUE 7-13 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDARRAYA SERVICE STATION | HC 764 BUZON 8275 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| GUARDERIA INFANTIL CARRUSEL INC | URB VILLA ORIENTE | 49 CALLE A | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| GUARDIA NACIONA/WILBERT ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIA NACIONAL DE P R OFICIAL PAGADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIAN ELECTRONIC SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 599.00 |
| GUARDIAN ELECTRONIC SECURITY SERVICES | P O BOX 13966 | | | SAN JUAN | PR | 00908-3966 | C | U | | UNDETERMINED |
| GUARDIAN ELECTRONIC SECURITY SERVICES, INC. | PO BOX 13966 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GUARDIAN ELECTRONIC SEGURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIAN INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIANES DE DORADO BASEBALL CLUB INC | 425 CARR 6963 SDE 1 PMB 341 | | | DORADO | PR | 00646-4817 | C | U | | UNDETERMINED |
| GUARDIOLA CRUZADO MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARDIOLA DOMINGUEZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIN RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARINA BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIOL MARIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX CANDELARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX DE LOS SANTOS OZUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX FERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX GALARZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX JIMENEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX LIZARDI BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX LLINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX POURIET OLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUARIONEX SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARIONEX VERDEJO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUARO'S TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUASP & PARTNER COMMUNICATIONS | SUITE 112 MSC 358 | 100 GRAND BOULEVARD PASEOS | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| GUASTELLA FILM PRODUCERS INC | PO BOX 366221 | | | SAN JUAN | PR | 00936 6221 | C | U | | UNDETERMINED |
| GUASTELLA MARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUATEQUE TALLER FOLKLORICO DE P R INC | HC 4 BOX 6894 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GUATUS PAPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAVATE ESSO SERVICE | BO GUAVATE | 21701 SECC RIVERA | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| GUAYABAL AUTO CORP. | PO BOX 1898 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GUAYACAN FUND OF FUNDS II L P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 305.00 |
| GUAYAMA AUTO ELECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA BABY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA BROADCASTING COMP.INC. | PO BOX 1590 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| GUAYAMA CASH & CARRY INC | P O BOX 2895 | | | GUAYAMA | PR | 00785-2895 | C | U | | UNDETERMINED |
| GUAYAMA CATERING SERVICE | URB BELLO HORIZONTE CALLE 7 C-3 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | C 3 CALLE 7 | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| GUAYAMA DE LA ASOCIACION DE MAESTROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA DENTAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA DEPORTIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA DIAGNOSTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA F.C INC | PO BOX 3365 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| GUAYAMA FLEET CARE SERVICE,INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| GUAYAMA FLEET CARE SERVICES INC | PO BOX 2742 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| GUAYAMA FUTBOL CLUB INC | LOS ALGARROBOS | H-5 CALLE A | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| GUAYAMA HOUSING DEVELOPMENT INC | PO BOX 195288 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| GUAYAMA IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA OFFICE SUPPLIES INC. | P O BOX 238 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| GUAYAMA OIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA SPORT SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA SUPER GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYAMA UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYANILLA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUAYANILLA AUTO PAINTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYANILLA BABY FOOD CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYANILLA CAR CARE INC | 29 CALLE ISABELA | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| GUAYANILLA DRY CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYANILLA ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYANILLA GAS SERVICE | PO BOX 284 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| GUAYANILLA HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYANILLA SERVICE STA. SHELL | PO BOX 544 | GUAYANILLA | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| GUAYANILLA SERVICES SHELL | P O BOX 544 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| GUAYANILLA TRACK & FIELD INC | PO BOX 560398 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| GUAYNABO AL DIA DBA IVETTE TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO AUTO PARTS/ L. SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO AUTO SOUND INC | PO BOX 896 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GUAYNABO BASKETBALL ACADEMY INC | URB SAGRADO CORAZON | 434 C/ SAN JULIAN | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| GUAYNABO CITY CHRISTMAS TREES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO DAY CARE LLC | PO BOX 1078 | | | GUAYNABO | PR | 00970-1078 | C | U | | UNDETERMINED |
| GUAYNABO DESTAPE INC | PO BOX 1217 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GUAYNABO DISTRIBUTORS INC | P O BOX 360629 | | | SAN JUAN | PR | 00936-0629 | C | U | | UNDETERMINED |
| GUAYNABO DULCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO DULCES FIESTAS Y MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO EXPRESS IMPORTS CORP. | PO BOX 117 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| GUAYNABO EYE EAR GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO HEALTH PROVIDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO HEALTH PROVIDERS CORP | 140 AVE LAS CUMBRES STE 210 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GUAYNABO HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO HOME CARE PROGRAM INC | PO BOX 3828 | | | GUAYNABO | PR | 00970-3828 | C | U | | UNDETERMINED |
| GUAYNABO MEDICAL MALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO METS BSN INC | P O BOX  2259 | | | GUAYNABO | PR | 00970-2259 | C | U | | UNDETERMINED |
| GUAYNABO REFRIGERATION SERVICES | HC 02 BOX 9658 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | GUAYNABO | PR | 00971-0000 | C | U | | UNDETERMINED |
| GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | GUAYNABO | PR | 00970-0966 | C | U | | UNDETERMINED |
| GUAYNABO TELECOMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUAYNABO VOLLEYBOL CLUB INC | URB SANTA RITA | 118 DOMINGO CABRERA | | GUAYNABO | PR | 00925 | C | U | | UNDETERMINED |
| GUDELIA BURGOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUDELIA COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUDELIA QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUDELIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUDELIA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUDELIA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUDELIA ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUDELIA SERRA GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUDSTART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEDDY RODRGUEZ RODIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEDE FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEICHA AMEL PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEISHA I BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEITS & TORRES / COOP AH CR JUANA DIAZ | PO BOX 230 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| GUELBA M ROBLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUELLIENT C. TRINIDAD DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUELMARIE LLOP RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUELMARIE VAZQUEZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUELMI GONZALEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUELO WHEEL ALIGNMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERNICA FILMS PROD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA BADILLO, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA CARDONA MD, RUDDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA CASTELLANOS MD, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON OFIC 704 | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GUERRA CINCO INC | 1039 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| GUERRA CONTRA EL HAMBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA RIVERA MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA SANTIAGO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRA TORRES MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO AIR CONDITIONIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO DE LEON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO MANZANO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO PADUA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO RODRIGUEZ MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO RODRIGUEZ MD, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO RODRIGUEZ MD, LEONEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRERO ROSA MARTIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRIER DUGUE MD, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERRILLEROS RIO GRANDE INC | PO BOX 3001 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| GUERRY FAUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUERSOM BAEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUETZAIDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVARA-MATEO, RUBÉN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUEVAREZ & GUEVAREZ CORP | PO BOX 1708 | | | COROZAL | PR | 783 | C | U | $ 34,604.22 |
| GUEVAREZ & GUEVAREZ, CORP | PO BOX 1708 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GUEVAREZ & GUEVAREZ, CORP. | PO BOX 1708 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| GUEX TOOLING INC | P O BOX 657 | | | VEGA ALTA | PR | 00692-0000 | C | U | | UNDETERMINED |
| GUI MER FE PEDIATRIC HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIA DEL AUTOMOVILISTA INC | 1311 AVE PONCE DE LEON SUITE 408 | | | SAN JUAN | PR | 00907-4014 | C | U | | UNDETERMINED |
| GUIAS ECOTURISTICOS DEL ABACOA INC | HC 02 BOX 15113 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| GUIDA M LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUIDANCE SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDANCE SOFTWARE, INC. | 215 N. MARENGO AVE., 2ND FLOOR | | | PASADENA | CA | | C | U | | UNDETERMINED |
| GUIDANCE SOFWARE INC | 1055 E COLORADO BLVD. | | | PASADENA | CA | 91106-2375 | C | U | | UNDETERMINED |
| GUIDANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDANT CPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDARTHY REYES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDE POD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDE, INC. | REPARTO MINERVA #6 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| GUIDED THERAPEUTICS INC | 5835 PEACHTREE CORNERS EAST | SUITE D | | NORCROSS | GA | 30092 | C | U | | UNDETERMINED |
| GUIDO DELLA ZOPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDO E LUGO MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDO JAVIER URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDO PORTELA PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDO REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDO SANTIAGO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIDO VRENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIFRE TORT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBEE PEREZ MD, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBERT ARROYO, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILBERT TROCHE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILERMO CALZADILLA DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILFORD INTERNAL MEDICINE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILFORD PHARMACEUTICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILFORD PUBLICATIONS INC. | 72 SPRING ST | | | NEW YORK | NY | 10012 | C | U | | UNDETERMINED |
| GUILLAMA ORAMA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLE ANN ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLEN FIGUEROA MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLEN PHOTO & VIDEO | 1115 AVE PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GUILLEN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMARIE MANSO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMETY & KELLY PROFIT SHARING PLAN | TRUST | P O BOX 19295 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| GUILLERMINA ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA AGOSTO Y/O RAMON J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA ALICEA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA ARROYO DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA BURGOS Y AIDA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA CALDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA CARDONA / EDWIN A CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA COTTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA DELIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMINA DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA DIAZ CASTRO JOSE L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA DIAZ QUINONEZ, NEFTALI GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA DOMINGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA ESTRADA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA EXCLUSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA GOMEZ PERULLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA JAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA PIZARRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA REYES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA REYES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RIVERA RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA SANTIAGO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA TORRES / JORGE L BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA VALDIVIESO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMINA VELAZQUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  COTTO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  F CRUZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  J  BOADA SANTAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  J  PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  MORALES  DE  JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  REYES  RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO  ROSARIO  FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A ARBONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO A BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A CARRION ENJUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A GRULLON MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A MARQUEZ VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A MUGNANO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A VALEDON PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A VAZQUEZ MACHARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO A VERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ACEVEDO & NORMA I FUSTER PSC | P O BOX 3000 SUITE 257 C | | | COAMO | PR | 00769-6000 | C | U | | UNDETERMINED |
| GUILLERMO ACEVEDO AQUILERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ALVARADO ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ALVAREZ MENOCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO AMADO BASTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO AMELY/ ANA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ANTONIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO AVILES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BAEZ ARTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BATLLE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BENITEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BERRIOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BLANCO DE LA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BOLANOS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO BUTLER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CALDERON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CALDERON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CANCEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CARDONA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CARTAYAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO COLON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CORA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO COTTO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CRISTIAN JEFFS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CRUZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CRUZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CRUZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DE LEMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DIAZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO E ARAGON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO E CALIXTO /MIRIAM RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO E DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO E MENA GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO E. MORALES MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO E. VALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ECHEVARRIA CORDOVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO EFRAIN MORA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ENCARNACION BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ESCOBAR ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ESQUERRA  LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FAGET OLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FALCON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FIGUEROA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FIGUEROA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FIGUEROA PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FORTUNO COSIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO FUERTES Y MARIA L YUMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO G ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO G LOPEZ HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GALAY ZABALETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GALINDO POGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GARAU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO GARICIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GOMEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GOMEZ FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GONZALEZ ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GONZALEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GSOTTSCHNEIDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO GUEVARA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO H. VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO HERNANDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO HERNANDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO HERNANDEZ BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO HERNANDEZ/ AZ ENERGY LLC | PMB 206 390 | CARR 853 STE 1 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| GUILLERMO HUERTAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO IRANZO BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO IRIZARY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J CABEZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J DIAZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J MONTOTO SELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J MORALES MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J RAMOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J RODRIGUEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J TORRUELLA FARINACCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J. HOYOS PRECSSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO J. MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO JIMENEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO JOSE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO JUSTINIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO L CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO L DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LLAVONA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO LLOREDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LOPERENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LOPEZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LOPEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO LUGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO M FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO M RIERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO M TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MANSUR ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARENGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARQUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARQUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MARTORELL & ASOC | PO BOX 365002 | | | SAN JUAN | PR | 00936-5002 | C | U | | UNDETERMINED |
| GUILLERMO MARTORELL MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MATTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MEDINA  MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MENA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MENENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MERCADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MERCADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MERCED RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MOJICA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MOJICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MONSERRATE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MONTALVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MONTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO N SOSA / EQUIPO CACHORROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO NAVARRO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO NAZARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO O NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO OLMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ONEILL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ PARA MARTA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ORTIZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PADILLA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PEREIRA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PINTADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PLAZA AVILES/DALMA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO PRADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO QUILES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO QUINONES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO R BROWN PACORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO R IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO R QUIANES GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO R SOTO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO R. IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RAMOS LUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO RAMOS MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROBERTO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROBLES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROCA FORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ CUELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RODRIGUEZ SAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROMERO GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROSA MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROSADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ROSSELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO RUIZ / EP ENERGY LLC | SAGRADO CORAZON | 1711 SANTA BRIGIDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GUILLERMO RUIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO S OLIVER PREFASI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SALGADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SAN ANTONIO ACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANCHEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANTANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANTIAGO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SELVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SERRANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SILVA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SORTILLON TENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO SULIVERAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TIRADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TOLEDO CASASUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES AVALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TOUS OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO TRINIDAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VALENTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VALENTIN MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VICENTY CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VILAR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO VILLODA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO WATTLEY DIJOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO WILLLIAM TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO WITTE BOURHENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ZAYAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ZEGARRA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO ZUNIGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERMO, AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLERSINDO MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLIAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLONT JUARBE MD, SADIASEPT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLOTY GULF STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLOTY NAVARRO WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUILLOTY SERV STATION /REYNALDO GUILLOTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIMALYS MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIMARIE SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIMERFE INC | CALLE C BLOQUE J #3 | JARDINES DE CAGUAS | | CAGUAS | PR | 00727-2515 | C | U | | UNDETERMINED |
| GUINDIN CUEVAS MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUIRIMAR CONSTRUCTION CORP | PO BOX 195395 | | | SAN JUAN | PR | 00919-5395 | C | U | | UNDETERMINED |
| GUISELL LARREGUI CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,560.19 |
| GUISELLE J FELICIANO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULBRANDSEN MFG-INC. | P.O. BOX 25117 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| GULBRANDSEN PUERTO RICO INC | HC 3 BOX 6787 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| GULF TREATING  INC | PO BOX  70161 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GULF ALTAMESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF AND CARIBBEAN FISHERIES INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF CAMPO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF CARIBBEAN POLLUTION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF CENTRAL STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF CENTRAL STATION/O.ABELJOWAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF CENTRALSTATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF CHEMICAL CORP | FIRM DELIVERY | | | PENUELA | PR | 00624-7500 | C | U | | UNDETERMINED |
| GULF COAST DERMATOLOGY SKIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF COAST HEALTH CENTER INC | MEDICAL RECORDS | 2548 MEMORIAL BLVD | | PORT ARTHUR | TX | 77640-2825 | C | U | | UNDETERMINED |
| GULF COAST PATHOLOGYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF COAST TREATMET CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF LUMBER INC | BOX 364931 | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| GULF LUMBER, INC. | PO BOX 70161 | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| GULF OF MEXICO FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF PETROLEUM CORP | PO BOX 361988 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| GULF PLAZA 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF PLAZA INC | PO BOX 270004 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| GULF PLAZA LEVITTOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF SABANA LLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| GULF SAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF SERVICE CENTER | HC 2 BOX 10094 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| GULF SERVICE STATION | HACIENDA MARGARITA | BUZON 185 | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| GULF SUPER STA. INC. | CARR. 190 KM 8 | URB. VISTAMAR | | CAROLINA | PR | | C | U | | UNDETERMINED |
| GULF SUPER STA. LA CERAMICA/G.CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF SUPER STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF SUPER STATION INC | PO BOX 810004 | | | CAROLINA | PR | 00981-0004 | C | U | | UNDETERMINED |
| GULF TO BAY ANESTHESIOLOG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULF TRADING CORP | PO BOX 70161 | | | SAN JUAN | PR | 00936-8161 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GULF TURABO SERVICE STATION | P O BOX 1975 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| GULF VERSALLES/JPR GULF SERVICE STATION | PO BOX 2083 | | | BAYAMON | PR | 00960-2083 | C | U | | UNDETERMINED |
| GULIANA N IZQUIERDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULIF CORP | PO BOX 41282 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| GULLERMO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GULU PR BRANCH INC | PO BOX 9658 | | | SAN JAUN | PR | 00908 | C | U | | UNDETERMINED |
| GUMA & ASSOC INC | P O BOX 145110 | | | ARECIBO | PR | 00614 5110 | C | U | | UNDETERMINED |
| GUMA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMDROP BOOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,338.47 |
| GUMERCINDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERCINDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERCINDO ROMERO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDA BONILLA PABEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDA PLAZA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDA REYES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO ARGUELLES FRESNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO BRAVO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO CLAUDIO / ISABEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO VALDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMERSINDO VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMI CO DE MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUMITAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUNS MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUO MD, XIAOGING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUR MEAT INC | P O BOX 534 | | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| GURABO BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURABO COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | GURABO | PR | 00778-0000 | C | U | | UNDETERMINED |
| GURABO ELDERLY APARTMENT LLC | P O BOX 8479 | | | SAN JUAN | PR | 00910-0479 | C | U | | UNDETERMINED |
| GURABO FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURABO FUNERAL HOMME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURABO HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURAYOAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GURLEY PRECISION INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GURYS CATERING SERV Y/O MARGARITA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSBERTO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTABO RAMIREZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO  RODRIGUEZ  BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A BARBOSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A COLBERG MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A DEL TORO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A FIGUEROA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A GRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A LARRAURI MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A MARIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A MARTNEZ TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A MELENDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A MUNIZ GAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A ORTIZ BERNARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A QUINONES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A QUINONEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A RODRIGUEZ CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A SEPULVEDA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A SERRANO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A VALCARCEL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A. SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A. BURES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO A. SEPULVEDA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO ADOLFO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO APONTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO BARBA NICIENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO BERRIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO BRAUN REIMERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO C FIGUEROA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CABARROUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CAR CLENING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO CARABALLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CASANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CHACON IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CLASSE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO COLLADO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO COLON ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CORDOVA BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CORTES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO CRUZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO DELANUVOY BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO DIAZ PAGANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO DIAZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO DOMINGUEZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E BELLO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E FLORES BAUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E HAEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E LUIS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E NEGRONI FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E WAREHOUSE C/O JANDELIZE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E. LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO E. TORO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO ENRIQUE RAMOS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO FADHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GARAY FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GOMEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GRACIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GRANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GUEVARA GARISOAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GUZMAN LOYZAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO H VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO I BRACERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO J ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO J QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO J UMPIERRE PONTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO J. NOGALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO JAVIER GASTRODAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO JUARBE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO LECTORA LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO LUGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO LUIS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MARTINEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MELERO GIGANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MONTES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO N GARCIA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO P. BRITO BRU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO P. CORRETJER ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO PABON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO PEDRO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO QUESADA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO QUILES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO R CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO R HALLEY JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO R LORA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO R MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO R. ALBIZU ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO RAMOS PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO RODRIGUEZ APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO RUIZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO S ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SALGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SANTIAGO CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SEDA SEPULVEDA / ROSA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SERRANO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO TUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO VELEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO VIDAL QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO WARNER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTAVO ZEPEDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTITO CRIOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUSTOS COFFEE CO. / CAFÉ CASA GRANDE | MARIO JULIA IND. PARK 635 C/B STE 2 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| GUTH LABORATORIES INC | 590 NORTH 67TH STREET | | | HARRISBURG | PA | 17111 | C | U | | UNDETERMINED |
| GUTHRIE CLINIC OWEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ & GUTIERREZ | PO BOX 13171 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| GUTIERREZ & LATIMER | PO BOX 13171 | | | SAN JUAN | PR | 00908-3171 | C | U | | UNDETERMINED |
| GUTIERREZ COLON JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ DORRINGTON MD, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ FRANCO, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ HERNANDEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ JOVET MD, SIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MONTAÑEZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ MUNIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ ORTIZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ REYES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUTIERREZ SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUY BALDASSARRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUY P MILLIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN & GONZALEZ MANAGEMENT | 606 TITO CASTRO AVE | SUITE 401 | | PONCE | PR | 00716-0218 | C | U | | UNDETERMINED |
| GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| GUZMAN ACEVEDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN AGRICULTURE INC | ROLANDO GUZMAN ORTIZ | PO BOX 157 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| GUZMAN ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ALVARADO MD, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN APONTE, CATHERINE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CALDERON, MALTIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN CASTRO & CO CPA S PSC | COSVI BUIDING THRID FLOOR | 400 AMERICO MIRANDA AVE | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| GUZMAN CONCEPCION, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN COTTO, KATY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DEL VALLE, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN DEL VALLE, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN ELECTRIC SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN ESQUILIN MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN FIRE PROTECTION INC | 2059 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| GUZMAN GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GOMES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN GONELL, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN LUGO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MATIAS, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MD , PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MD, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MONTES, LETICIA 5 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES MD, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN MORALES, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OJEDA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OJEDA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN OTERO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN S RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SERRANO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN SOLIS MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TENNANT MD, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN TORRES & CO PSC | COSVI BUILDING 3RD FLOOR | 400 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GUZMAN TORRES & CO, PSC | 400 AMERICO MIRANDA AVE. 3ER FLOOR | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| GUZMÁN TORRES CASTRO & DÍAZ PSC | 400 AMERICO MIRANDA | COSVI BUILDING FLOOR 3 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| GUZMAN VALIDO MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN VIRELLA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMAN, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GUZMÁN-NEGRÓN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GVA VOLLEYBALL CORP | PO BOX 13928 | | | SAN JUAN | PR | 00908-3928 | C | U | | UNDETERMINED |
| GVELOP LLC | EL CARIBE BUILDING | 53 PALMERAS STREET STE 1600 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| GWEENDOLYNE SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWEN FERNANDEZ DIRREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDALINA SANTAELLA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDELIA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDELINA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDOCYN ROLFES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDOLLYN FELICIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDOLYN M CASANOVA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDOLYN M. CASANOVA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDOLYN MOYER ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDOLYNE MEJIAS CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWENDOLYNE SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT MEDCIAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GWU CENTER CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYC,LLC | NORTH COAST VILLAGE # 614 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| GYNESS M ROBLES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.04 |
| GYNNA A HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYOUNG JAE PARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYPSUM BOARD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| GYPSUM BORRAD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| GYRUS SYSTEMS INC | 5400 GLENDSIDE DRIVE | SUITE B | | HENRICO | VA | 23228 | C | U | | UNDETERMINED |
| GYSELLE GOMEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYSELLE M TORRES SEISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYSENIA SEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYSSEL M GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| GYSSELLE J OJEDA Y WANDA M OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| H & A SUBS INC | P O BOX 1186 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| H & H PUBLISHING CO. INC. | 1231 DAPP DRIVE CLEARWATER | | | CLEARWATER | FL | 34625-2116 | C | U | | UNDETERMINED |
| H & M CONSTRUCION | PO BOX 61 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| H & M OFFICE SUPPLIES | PO BOX 7754 | | | MORENO VALLEY | CA | 92557 | C | U | | UNDETERMINED |
| H & P CONTRACTORS | HC 2 BOX 7415 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| H & R BLOCK | P O BOX 541 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| H & R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | CAGUAS | PR | 727 | C | U | | $ 4,500.00 |
| H A CONSULTING INC | PO BOX 1186 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| H A RENTAL INC | PO BOX 10000 SUITE 241 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| H A SOLUTION & SERVICES INC | PO BOX 9005 | | | HUMACAO | PR | 00792 | C | U | | $ 7,449.40 |
| H AND C YABUCOA AUTO PARTS INC | P O BOX 675 | | | HUMACAO | PR | 00792-0675 | C | U | | UNDETERMINED |
| H AND H FIRE EXTINGUISHERS | VISTA AZUL | X 21 CALLE 29 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| H AYALA ESTUDIO | CAPARA TERRANCE | AVE DE DIEGO 908 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| H B DISTRIBUTORS | 1612 PONCE DE LEON | PISO 4 OFIC 402 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| H B FULLER CO | P.O. BOX 71455 | | | SAN JUAN | PR | 00936-8555 | C | U | | UNDETERMINED |
| H B HARDWARE INC | 199 CALLE VILLA | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| H B PRODUCT INCORPORATED | PO BOX 464 | | | DEERFIELD | IL | 60015 | C | U | | UNDETERMINED |
| H C C FACILITY & UTILITIES SERVICE | DIVISION INC | PO BOX 250060 | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PONCE COMERCIAL BANKING CENTER | 2053 CENTRO CARIBE SUITE 105 | | PONCE | PR | 00717-1307 | C | U | | UNDETERMINED |
| H C CHEMICALS | BOX 596 | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| H C GEMELAS TRAVEL CORP | URB MARIA | B 1 CALLE W FERNANDEZ JUNCOS | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| H C HARDWARE | CARR 132 KM 8 9 | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| H C I A INC | 300 EST LOMBARD STREET | | | BALTIMORE | MD | 21298 | C | U | | UNDETERMINED |
| H CALERO CONSULTING GROUP INC | 416 PONCE DE LEON AVE | SUITE 1111 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| H COLOMBANY | JARD DE BORINQUEN | D 14 CALLE 1 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| H D E GROUP CORP | PMB 155 405 | AVE ESMERALDA STA 2 | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| H F CONSTRUCTION / HIPOLITO FONTAN | HC 01 BOX 2184 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| H G AIR CONDITIONING INC | PO BOX 8756 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| H G CONSTRUCTION , INC. | P.O. BOX 1086 COTO LAUREL | | | PONCE | PR | 00766-0000 | C | U | | UNDETERMINED |
| H G ESSO SERVICENTRO | P O BOX 9043 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| H G G CONTRACTOR INC | P O BOX 6561 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| H G JONES & ASSOC/ HENRY JONES C E O | 211 W WACKER DRIVE STE 1230 | | | CHICAGO | IL | 60606 | C | U | | UNDETERMINED |
| H G PROFESSIONAL FORMS CO | 2000 CALIFORNIA STREET | | | OMAHA | NE | 68102 | C | U | | UNDETERMINED |
| H G SERVICES & SOLUTIONS INC | PO BOX 193714 | | | SAN JUAN | PR | 00919-3714 | C | U | | UNDETERMINED |
| H H FUELS INC | PO BOX 2081 | | | ISABEL | PR | 00662 | C | U | | UNDETERMINED |
| H H S PROGRAM SUPPORT CENTER | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| H I DEVELOPMENT PUERTO RICO CORP | 1004 ROBERTO H TOOD 3 RD PISO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| H I REFRI AUTO | P O BOX 1131 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| H J R REEFSCAPING | PO BOX 1126 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| H KELLER TRADING CORP. | PO BOX 3696 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| H L AUTO SERVICE | AVE. BOULEVARD 2756 | ESQ. DOS PALMAS | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| H L C ELECTRICAL SERVICE | HC 5 BOX 54540 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| H L ELECTRICAL | PO BOX 935 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| H L G CONSTRUCTION S E | PO BOX 443 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| H L RENTAL CO | PO BOX 267 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| H L SUAREZ TRANSPORT INC | PO BOX 250-427 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| H LEE MOFFITT CANCER CENTER | P O BOX 20667 | | | TAMPA | FL | 33622 0667 | C | U | | UNDETERMINED |
| H LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE | 12902 MAGNOLIA DRIVE | | | TAMPA | FL | 33612-9497 | C | U | | UNDETERMINED |
| H LEGRAND BEAUTY AND NAILS SUPPLY | 33 YAUCO PLAZA | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| H M ACCOUNTING & CONSULTING ASSO | 9 CALLE PALMER ALTOS | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| H M ESSO SERVICE STATION | PO BOX 2171 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| H M G | P O  BOX 1176 | | | COTTO LAUREL | PR | 00780-1176 | C | U | | UNDETERMINED |
| H M G MANAGMENT & CONSULTING GROUP CORP | PO BOX 1523 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| H M SECURITY CORPORATION | 1080 PADRE CAPUCHINO | | | SAN JUAN | PR | 00925-3213 | C | U | | UNDETERMINED |
| H N CONSTRUCTION | HC 73 BOX 6073 | BO NUEVO | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| H N PRODUCE | COLLEGE PARK | 224 CALLE VIENA URB COLLEGE PARK | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| H O DISTRIBUTORS | REXVILLE | BN 13 CALLE 42 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| H O M E R INC | P O  BOX 8782 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| H O P NEW YORK ENTERTAINMENT LLC DBA | SLATE MEDIA GROUP NEW YORK | P O BOX 417412 | | BOSTON | MA | 02241-7412 | C | U | | UNDETERMINED |
| H O S E C | PO BOX 1778 | | | GUAYNABO | PR | 00970-1778 | C | U | | UNDETERMINED |
| H P ONLY | MINILLAS STATION | PO BOX 41105 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| H P PUERTO RICO LLC | P O BOX 70193 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| H P RENTAL & REPAIR CENTER | P O BOX 41105 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| H PEREZ CARRASQUILLO | P O BOX 202 | | | SAINT JUST | PR | 00978-0202 | C | U | | UNDETERMINED |
| H R AUTO BODY SERVICES CENTER | PO BOX 11013 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| H R DIRECT DBA / BALDWING COOKE CO | PO BOX 3082 | | | NOTHBROOK | IL | 60065-9681 | C | U | | UNDETERMINED |
| H R ENGINEERING | HC 73 BOX 5912 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| H R GULF | HC-71 BOX 3415 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| H R INC / DBA RINCON OF THE SEAS | PO BOX 1850 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| H R MACHINE SHOP INC | BDA CARMEN | 82 CALLE A SEMIDEY | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| H R MAINTENANCE & SERVICES | FAIR VIEW 1910 JUAN GIL | | | SAN JUAN | PR | 00926-7635 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| H R PARTY RENTALS | URB HERMANOS DAVILA | 411 CALLE 1 | | BAYAMON | PR | 00959-5436 | C | U | | UNDETERMINED |
| H R PLUMBING S E | HC 2 BOX 14626 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| H R SYSTEMS INC | PO BOX 366857 | | | SAN JUAN | PR | 00936-6857 | C | U | | UNDETERMINED |
| H R T TRUCKING INC | PMB 1736 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| H R U DATA CENTER INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| H S B C | 16 KINGS STREET | | | LONDON | NC | 2E 8JF UR | C | U | | UNDETERMINED |
| H S BC FRANCE SUCCURSALE LAFAYETTE HAUSM | 14 BOULEVARD HAUSMANN | | | PARIS | | 75009 | C | U | | UNDETERMINED |
| H S REPORTERS | P O BOX 4302 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| H VAZQUEZ CONSTRUCTION | HC 03 BOX 80962 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| H Y P INC | PO BOX 720 | | | MAYAGUEZ | PR | 00681-0720 | C | U | | UNDETERMINED |
| H Y R ELECTRIC CONSTRUCTION | SANTA JUANITA | BK 12 CALLE LAREDO | | BAYAMON | PR | 00956-4914 | C | U | | UNDETERMINED |
| H. DIAZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| H. KELLER TRADING CORP. | PO BOX 3696, MARINA STATION | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| H. SUSTITUTO GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| H.A. SOLUTION & SERVICES, INC. | PO BOX 9005 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| H.E.COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| H.G.CONSTRUCTION INC. | PO BOX 1086 | | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | MAYAGUEZ | PR | 00682-0000 | C | U | | UNDETERMINED |
| H.J.G. PACKAGING INC. | PO BOX 9715 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| H.M.H.,INC. | 191 CARR. #2 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| H.O.S.E.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| H.Q. CONSTRUCTION CORP. | PO BOX 7843 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| H.R. GENERAL CONTRACTORS INC. | P.O. BOX 29452 | 65 TH INF.STA. | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| H.R. PROPERTIES, INC. | P O BOX 12112 | | | SAN JUAN | PR | 00979-0000 | C | U | | UNDETERMINED |
| H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| H2A COMMUNICATIONS | 1019 BORDER LANE | | | MOSCOW IDAHO | ID | 83843-8737 | C | U | | UNDETERMINED |
| H8 CORPORATION | P.O.BOX 13630 | | | SAN JUAN | PR | 00908-3630 | C | U | | UNDETERMINED |
| HABIB MASSARI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HABIBE COMPUTER | P O BOX 8205 | | | SAN JUAN | PR | 00910-8205 | C | U | | UNDETERMINED |
| HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | SANTURCE | PR | 00910-8205 | C | U | | UNDETERMINED |
| HABITAT FOR HUMANITY OF PR, INC. | PMB 135 | AVE ASHFORD 1357 | | SAN JUAN | PR | 00907 | C | U | | $ 760.00 |
| HABITAT FOR HUMANITY OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HABITAT URBANO PLANIFICADORES Y ARQUITEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HABLEMOS CENTRO DE HABILITACION Y REHABILITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HABLEMOS CENTRO HABILITACION Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HACER INC | BO JOBOS | 79 RUTA 10 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| HACIENDA TRES HERMANOS | P O BOX 9986 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| HACIENDA / GLORIA E SANTOS RODRIGUEZ | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| HACIENDA ANA COFFE STATE | URB VALDRICH | 560 PEDRO BIGAY | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HACIENDA ANDREA CORPORATION | PMB 190 | PO BOX 4960 | | CAGUAS | PR | 00726-4960 | C | U | | UNDETERMINED |
| HACIENDA BRAVO | RR 4 BOX 27765 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| HACIENDA BRISA FRESCA INC | PO BOX 2072 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HACIENDA BUENOS AIRES DAIRY FARMS INC | PO BOX 1675 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| HACIENDA BUERNOS AIRES RANCH | RESORTS LLC | P O BOX 1675 | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| HACIENDA CASCADA MANANTIAL INC | URB COLLEGE PARK | 300 CALLE SIERRA | | SAN JUAN | PR | 00921 4353 | C | U | | UNDETERMINED |
| HACIENDA CENTRAL | HC 20 BOX 10715 | | | JUNCOS | PR | 00777-9607 | C | U | | UNDETERMINED |
| HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | JUNCOS | PR | 00777-9607 | C | U | | UNDETERMINED |
| HACIENDA CORSEGA | PO BOX 192678 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| HACIENDA COUNTRY CLUB | PO BOX 1898 | | | GUAYNABO | PR | 00970-1898 | C | U | | UNDETERMINED |
| HACIENDA DON ANTONIO COMAR CORP | HC 02 BOX 12519 | | | AGUAS BUENAS | PR | 00703 | C | U | | $ 39,323.16 |
| HACIENDA DON MAYO | P O BOX 1014 | | | ADJUNTAS | PR | 00601 | C | U | | $ 19,511.00 |
| HACIENDA DONA EMMA INC | PO BOX 250488 | | | AGUADILLA | PR | 00604-0488 | C | U | | UNDETERMINED |
| HACIENDA DONA MINGA | PO BOX 9091 | | | ARECIBO | PR | 00613-9091 | C | U | | UNDETERMINED |
| HACIENDA DORADA | N 1 VILLAS DE PLAYA II | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HACIENDA EL BOHIQUE INC | VILLA LISSETTE | B 15 CALLE BENITEZ | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| HACIENDA EL JIBARITO | PO BOX 3210 | | | SAN SEBASTIAN | PR | 00685 | C | U | | $ 5,163.25 |
| HACIENDA EL PARAISO GROUP | URB SANTA ROSA | CASA 16 BLOQUE 5 CALLE 24 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HACIENDA EL SHADDAI INC | HC 1 BOX 6323 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| HACIENDA EL TABLADO INC | PO BOX 189 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HACIENDA EL VASCO INC | PO BOX 195625 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| HACIENDA ELENA INC | PO BOX 9506 | | | SAN JUAN | PR | 00908-0506 | C | U | | UNDETERMINED |
| HACIENDA ELNEGRO/ LUIS M NEGRON GONZALEZ | HC 71 BOX 2015 | | | NARANJITO | PR | 00719-9733 | C | U | | UNDETERMINED |
| HACIENDA EUGENIA INC | P O BOX 9915 | | | CAROLINA | PR | 00988-9915 | C | U | | UNDETERMINED |
| HACIENDA FLORIDA INC | EDIF PESQUERA SUITE 603 | 601 CALLE DEL PARQUE | | SAN JUAN | PR | 00909-2315 | C | U | | UNDETERMINED |
| HACIENDA GUAYANEI | P O BOX 310 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| HACIENDA IGUALDAD INC | PO BOX 9986 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| HACIENDA LA ALDEA | HC 2 BOX 7320 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| HACIENDA LA HERRADURA INC | PO BOX 3632 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| HACIENDA LA QUINTA | HC 02 BOX 6284 | | | ADJUNTA | PR | 00601-9616 | C | U | | UNDETERMINED |
| HACIENDA LAS CAROLINAS SE | PO BOX 71385 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HACIENDA LOMA ALTA INC | HC 03 BOX 8714 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| HACIENDA LOS AMIGOS CORPORATIVO | PO BOX 667 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| HACIENDA LOS EUCALIPTOS | HC 03 BOX 8714 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| HACIENDA LOS NIETOS INC | P O BOX 801510 | | | COTTO LAUREL | PR | 00780-1510 | C | U | | UNDETERMINED |
| HACIENDA LOTERIA EDDIE DAVILA DEL VALLE | 139 AVE CHARDON | | | SAN JUAN | PR | 00918-0902 | C | U | | UNDETERMINED |
| HACIENDA MARAMGELI INC | PO BOX 993 | | | SAN LORENZO | PR | 00754-0993 | C | U | | UNDETERMINED |
| HACIENDA ML INC | PO BOX 1602 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HACIENDA MONTE ALTO INC | PO BOX 619 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| HACIENDA NEGRON | HC 01 BOX 3732 | | | VILLALBA | PR | 00786 | C | U | | UNDETERMINED |
| HACIENDA NINA BONITA | FERNANDEZ JUNCOS STA | P O BOX 11800 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| HACIENDA OCHOA GARCIA INC | PO BOX 1255 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| HACIENDA RAMIREZ INC | PO BOX 5286 | | | SAN SEBASTIAN | PR | 00685-5286 | C | U | | $ 4,444.36 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HACIENDA RIVERA/GREEN ENERGY AND | FUELS INC | 3 SECT SANTA TERESITA | | NARANJITO | PR | 00719-8739 | C | U | | UNDETERMINED |
| HACIENDA ROLON INC | PO BOX 8052 UPRA STATION | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| HACIENDA SAN JOSE HOMEOWNERS ASSOC INC | HACIENDA SAN JOSE | 200 VIA MEDIEVAL | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| HACIENDA SAN MARTIN INC | 10 CARR 693 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HACIENDA SANTA MARIA INC | PMB 137 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| HACIENDA SEPULVEDA INC | HC 1 BOX 2000 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| HACIENDA SIESTA ALEGRE | PO BOX 1876 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| HACIENDA SODEVILA | BOX 1377 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| HACIENDA TAMARINDO | PO BOX 1569 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| HACIENDA TOLEDO INC | PO BOX 11918 | CAPARRA HEIGHT STATION | | SAN JUAN | PR | 00922-1918 | C | U | | UNDETERMINED |
| HACIENDA TORO ALDIETE & STEAK HOUSE INC | BO CAIMITO | CARR 31 KM 19.6 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| HACIENDA TRINITARIA | P O BOX 801 | | | NAGUABO | PR | 00744-0801 | C | U | | UNDETERMINED |
| HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HACIENDA WILMARI I II | HC 02 BOX 44539 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| HACIENDA Y RESTAURANTE CAMPO ALEGRE | BOX 1720 | | | PONCE | PR | 00732-0811 | C | U | | UNDETERMINED |
| HADA I ORTEGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADA L COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADA ORTEGA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADAVELL SALTAR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADDAD ZOUAIN MD, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADESMAN MD , WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADI SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADIOMAR RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADRIEL D CAJIGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HADRONIGS INC | 4570 STEEL PLACE | | | CINCINATI | OH | 45209 | C | U | | UNDETERMINED |
| HADY FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAELY WEBSTER SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAFEEZ UR REHMAN BEGUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAGE CONSULTING GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAHNEMANN FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAIDEILIA AYALA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAILE AYALA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAILIE RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAINES MD , JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAIR DIMENSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAIRORD MEJIAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAIRY L GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAISMAN MD, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAITIAN GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAL DEVELOPMENT CORP | PO BOX 360417 | | | SAN JUAN | PR | 00936-0417 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAL INC.LAS CASCADAS | PO BOX 5257 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HALAIS GROUP, INC. | PO BOX 5519 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HALAIS KAREH, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALCO SALES INC | PO BOX 4820 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HALE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALE PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALE PUBLISHING, LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALF MOON BAY INC | 1452 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| HALICHI GUZMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALIFAX MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALIMA  MARTINEZ LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALIMA L  LEDEE  SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL GARCIA CARDIOLOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALL P.R. INC. | M 228 VILLA CAPARRA | CARR 2 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| HALLEGADO MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALLIE S GHIGLIOTTI GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALLMAN NAVARRO MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALLOWS REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALLYMA M GAUTHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HALVIN JERONIL DEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMAQUEROS DE PEPINO LIGA PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMBERGER DISPLAYS INC | 3150 BORDENTOWIN AVE | OLD BRIDGE | | NEW JERSEY | NJ | 08857 | C | U | | UNDETERMINED |
| HAMBURGO LAGARES MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMDALLAH RASHID MD, KADIJAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMDAN FIGUEROA MD, SAHAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMED CORP | P O BOX 910 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HAMED SANTAELLA BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMEL JOSE BORGES GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMELIN PEST CONTROL THE EXTERMINATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMID GALIB FRANGIE CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMID J SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILCAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON AYALA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON COLON SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON IRIZARRY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON K SANTOS GONZALEZ/AIDA R GONZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON PADILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON SUNDSTRAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON SUNDSTRAND DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON TODD DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMILTON VAZQUEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            441.00 |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMIR MOJICA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMLET C CASTRODAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMLET SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMMER E OREJUELA BARONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMMER VIDEOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMMIL ALVAREZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMMOND MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMOT MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMPTON BEHAVIORAL HLTH CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAMSCO CARIBBEAN CORP. | PO BOX 363783 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HAN CREAM REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANA MELUZIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANA Y LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANABERGH MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANCE GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAND D CARIBBEAN INC | PO BOX 2318 | | | TOA BAJA | PR | 00951-2318 | C | U | | UNDETERMINED |
| HANDANGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANDERSON MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANDICAPPED DRIVER SERVICES INC | 1255 KENNESTONE CIRLCLE STE 240 | | | MARIETTA | GA | 30066 | C | U | | UNDETERMINED |
| HANDLER MD , LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANDY ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| HANDYMAN SERVICES | PO BOX 29177 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| HANDYMAN SERVICES INC | PO BOX 29177 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| HANES DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANES MENSWEAR INC | PO BOX 224 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| HANIA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANIEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANIEL MORALES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANIN INC | ALTURAS DE VEGA BAJA | GG1 CALLE AA | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HANLEY & BELFUS INC | 210 SOUTH 13TH STREET | | | PHILADELPHIA | PA | 19107 | C | U | | UNDETERMINED |
| HANLEY DNP PA, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNA I MARTINEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNA K RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNA M ZAMBRANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNA MEDICAL PRODUCTS INC. | PO BOX 3302 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| HANNA TRADING CORPORATION | P O BOX 3302 | | | GUAYNABO | PR | 00970-0000 | C | U | | UNDETERMINED |
| HANNA TRADING Y BCO DESARROLLO ECONOMICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNALLAH MD, B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNELORE CALDERON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNIA B RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANNIBAL SIERRA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANOI SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANOVER GENERAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANOVER HOSPITAL REHAB CENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANS CHRISTIAN LAFONT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HANS DIETER HILL SAMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANS H ADOLFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANS LOPEZ STUBBE / SINDICO COLONIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANS N. RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANS P RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANS R MERCADO Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANS ULRICH OBRIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANSEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANSEN MD, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANSY AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANUCH MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HANZEL & COMPANY INC | EDIF BANCO POPULAR | SUITE 906 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| HAOYUAN HUANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPINESS WELL BEING MENTAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY ADS INC | PMB 612 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| HAPPY ANGEL DAY CARE INC | HC 5 BOX 5458 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| HAPPY ANGELS LEARNINING CENTER, LLC | HC 03 BOX 1 | LOS ROBLES | | HUMACAO | PR | 00791-9713 | C | U | | UNDETERMINED |
| HAPPY BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY BRAINS PSYCHOLOGY THERAPY AND LEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY CHILDREN DAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY ENDINGS ADOPTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY FACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY FACE HUMACAO LLC | PO BOX 894 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| HAPPY HARVEST FOOD SERVICES INC | URB VILLA DEL CARMEN | 4199 AVE CONSTANCIA | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| HAPPY KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY KIDS DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY KIDS VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY KIDS ZONE INC | HC 61 BOX 5397 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| HAPPY LAND DAY CARE AND SCHOOL, INC. | MARIA DEL CARMEN | PLAZA 50 CARR 164 SUITE 17 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| HAPPY PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY PRODUCTIONS CORP. | APARTADO 19569 | FERNANDES JUNCOS | | SAN JUAN | PR | 00910-1569 | C | U | | $ 3,862.00 |
| HAPPY PRODUCTS INC | SAINT JUST STATION | PO BOX 908 | | SAINT JUST | PR | 00984 | C | U | | UNDETERMINED |
| HAPPY SHOPPING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAPPY SOUND & LIGHTS CORP | PO BOX 142514 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| HARAS DON JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARAS NORTENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARAS SANTA ISABEL INC. | PO BOX 13398 | | | SAN JUAN | PR | 00908-3398 | C | U | | UNDETERMINED |
| HARBOR BUNKERING CORP. | PO BOX 9023111 | | | SAN JUAN | PR | 00902-3111 | C | U | | UNDETERMINED |
| HARBOR BUNKERING INC | PO BOX 90231111 | | | SAN JUAN | PR | 00902-3111 | C | U | | UNDETERMINED |
| HARBOR ENG CONST CORP | PO BOX 2020 | PMB 259 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| HARBOR FUEL SERVICES INC. | PO BOX 270262 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| HARBOR LIFT SERVICE | P O BOX 9021855 | 69 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00905 | C | U | | UNDETERMINED |
| HARBOR MID CAP GROWHT FUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARBOR SIDE FINANCIAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARBOUR HOLDINGS OPERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARBOUR INSURANCE CORPORATION | PO BOX 9023992 | | | OLD SAN JUAN | PR | 00902-3992 | C | U | | UNDETERMINED |
| HARCOURT BRACE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARCOURT BRACE JAVANOVICH,INC. | P.O.BOX 620110 | | | ORLANDO | FL | 32862-0110 | C | U | | UNDETERMINED |
| HARCOURT BRACE PROFESIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARCOURT BROWN LLC | 6327 S OLIVE ST | | | CENTENNIAL | CO | 80111 | C | U | | UNDETERMINED |
| HARD HITS INTERNATIONAL CORP | 550 AVE CONSTITUCION APT 209 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HARDFORD CONTRY HEALTH DEPT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARDING LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARDWARE DISTRIBUTORS LLC | COLINAS DE FAIRVIEW | 4G 10 CALLE 205 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| HARDWARE/HOUSEWARES SHOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARDWAVE PLUS INC | PO BOX 10773 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HAREN LOPEZ ALZOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 184.00 |
| HARFORD LIFE & ACCIDENT INS CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | SIMSBURY | CT | 06089 | C | U | | UNDETERMINED |
| HARFORD LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARFORD MD, LEAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARIANI ZAYAS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARIBE COMPUTER CORP. | URB CARIBE | 1603 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HARID LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARIETTE L PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARIM J FARDONK CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARLAN AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARLEM HOSPITAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARLEM MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARLEY J LIZARDO PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARLEYN DALBERTO ECHANDY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARMONIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARMONY COMPUTERS | 1801 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | C | U | | UNDETERMINED |
| HAROBED PEREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD A ALEJANDRO BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD A CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD A FRYE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD A MORELL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD A PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD A VAZQUEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD AGUADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD ALCOVER ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD ALEQUIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD AUTO IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BADILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BADILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BATISTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BERRIOS CHARLEMAGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BONILLA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BORRERO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAROLD BRENES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BRUNO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD BUSCHMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD CASIANO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD CEDENO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD COMULADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD CORNIER RIOS/ GREEN SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD CUADRADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| HAROLD CUVAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD D CUADROS CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD D GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD E ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD E BUSIGO BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD E HERNANDEZ GIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD E HOPKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD ESPENDEZ GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD F MILLAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD FERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD FUENTES PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD G RAMIREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD GONZALEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD GONZALEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD GRACIANI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD H ORTIZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD HOPSON CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD I REICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD I. TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD J CARNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD JAMIL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD JIM RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD JR BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD K FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD KELLY BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD L COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD MARRERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD MARTINEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD MATIAS ENGLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD MONTILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD N STODDARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD N. RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD N. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD NORMANDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAROLD ORTIZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD ORTIZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD POLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD PRATTS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD R CUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD R SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD SANTIAGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD SOTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.00 |
| HAROLD VAZQUEZ REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD VELEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD W MONTANEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD W REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD W RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLD Y GARCIA AYABARRENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLIZ M HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAROLYN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARONID J ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARPER COLLINS PUBLISCHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARPINDER S  AJMANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIMAR MONTALVO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRINGTON MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS CORP \ HARRIS LAW ENFORMENT PROD | P O BOX 91000 | | | MELBOURNE | FL | 32902 | C | U | | UNDETERMINED |
| HARRIS COUNTY PSYCHIATRIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS FAMILY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS GONZALEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS METHODIST H E B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS PAINT NOSE UTILIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRIS PAINTS CORP | PO BOX 364723 | | | SAN JUAN | PR | 00936-4723 | C | U | | UNDETERMINED |
| HARRISA HERNANDEZ BARTOLOMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON BURGOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRISON CONTRERAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON CRUZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON MD, DREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON PEREZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON VARGAS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISON W FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRISONBURG MEDICAL ASSOCIATES | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | C | U | | UNDETERMINED |
| HARRISONBURG/ROCKINGHAM FREE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY A MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY BELLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY GONZALEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY VELEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY A JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY A NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY A SILVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY A VARGAS CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY AGRONT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ALVERIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ANDUZE MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ANTONIO RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY APONTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY APONTE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY AUTO ELECTRICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY AUTO KOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY B MENDOZA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY B SMITH MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY BELTRAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY BERNARD GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY BOSQUES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY BRUGMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY C MARTINEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY CAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY CASTRO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY CORNIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY COSTAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY COTTO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY D BREVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY D MONTY VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY E GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY E MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY E PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY E RODRIGUEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY E RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY E VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ENCARNACION VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ESPINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY FELICIANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY FELICIANO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY FIGUEROA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY FUMERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY G RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY G. LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY GOMEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY GOMEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY H PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY H TORRES GONZALEZ/ JENERGY CORP | COTTO STATION | PO BOX 9244 | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| HARRY HAMPTON MEMORIAL WILDLIFE FUND INC | P O BOX 2641 | | | COLUMBIA | SC | 29202 | C | U | | UNDETERMINED |
| HARRY HANSEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY HERINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY HERNANDEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY I RODRIGUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY IRIZARRY MORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY J BURGOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY J IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY J RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY J RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY J RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY J ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY J. DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY JAMES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY JR RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY L LOPEZ AROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY L SUTTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY L TURNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LACOURT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRY LIND LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LLERAS NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LOPEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LOVE RODER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY LUIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY M TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY M. STEVENS INC. | PO BOX 746 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| HARRY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MANDES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MARRERO PHILIPPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MARTINEZ BRUGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MASSANET PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MATTHEW PELAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MONTALVO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MONTALVO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MONTALVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MONTALVO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MUNIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MUNIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MUNIZ VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY MUNOZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY N LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY N MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY N ROSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY N VELAZQUEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NADAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NATAL OCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NATAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NEGRON JUDICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NEVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY NIEVES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY O MERCADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY O PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY O REYES ABRANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY O ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY O VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY OCASIO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY OCASIO SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY OLIVERA GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY OLIVERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY P GULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRY PAGAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY PELUYERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY PEREZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY PESANTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY R PORTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ MONTALVO Y MARIA Z ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY RUIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SANABRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SANTIAGO COTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SANTOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY SOTOMAYOR MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY T PABON / HARRY PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY TORRES FRANQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY TORRES ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY VALCARCEL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY VALDIVIERO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY VELAZQUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRY VELEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY VIDAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY VIERA VILLENEUVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W AGOSTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W BONHOMME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W FIGUEROA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W IRIZARRY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W MARRERO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W ROBLES LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W ROSARIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY W. MEJIAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY WILLIAM OCASIO CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY X FELIU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY Y GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRYLIS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARRY'S AUTO PARTS R&T ENTERPRISES INC | P.O BOX 686 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| HARRYS DELI & BAR INC | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTOS SUITE 103 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HARRY'S METAL RECYCLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | C | U | | UNDETERMINED |
| HART MD , DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTFORD ACCIDENT AND INDEMNITY CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTFORD BEHAVIORAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTFORD FIRE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTFORD HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTFORD LIFE AND ANNUITY INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTSDILLE MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARTSHORN MD, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD BUSINESS REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD LAW REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD LAW REVIEW ASSOCIATION, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD MANAGEMENT UPDATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD UNIVERSITY-CRISIS MANG PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD VANGUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLYN AVE | | | BOSTON | MA | 02215 | C | U | | UNDETERMINED |
| HARVEY AUTO DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HARVEY HUBBELL CARIBE INC | P O BOX 4138 | | | VEGA BAJA | PR | 00694-4138 | C | U | | UNDETERMINED |
| HARVEY PENA SALABERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVEY ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVEY SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVEY SOTO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVEY VAZQUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVISH A NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARVY MATIAS ENGLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARWOOD INTERNATIONAL CORP | 100 NORTHSHORE OFFICE PARK | | | CHATTANOOGA | TN | 37343 | C | U | | UNDETERMINED |
| HARY CUPELES / LUZ E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARY FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HARY GERMAN VALENTIN MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASAN SHUAIB CASTELBLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASANY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASARDS RESEARCH CORP | 200 VALLEY RD STE 301 | | | MOUNT ARLINGTON | NJ | 07856 | C | U | | UNDETERMINED |
| HASBANI MD, MOSHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASCHEL CARIBE MARKETING & DISTR CO | PO BOX 1605 | | | CANOVANAS | PR | 00729-1605 | C | U | | UNDETERMINED |
| HASHA G ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASHEMI MD, SEYED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASHMI MD, MASOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASHMI SHOAIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASLER INC | PO BOX 3808 | | | MILFORD | CT | 06460-8708 | C | U | | UNDETERMINED |
| HASLER INC. | PO BOX 3808 | | | MILFORD | PR | 06460-8708 | C | U | | UNDETERMINED |
| HASNAIN ZAIDI ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSAN HAIFA SHALABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSAN PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HASSANIEN MD, GAMMAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATCREEK OUTFIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATICOOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATILLO AUTO PARTS INC | P O BOX 939 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HATILLO CASH & CARRY INC | PO BOX 906 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HATILLO OLD TIMERS INC | BO SANTA ROSA | 144 CALLE B | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HATILLO OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATILLO SERVICE STATION | DR. SUSONI #123 | | | HATILLO | | 00659 | C | U | | UNDETERMINED |
| HATILLO SPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATIMED AMBULANCE SERVICE, CORP. | B1 CALLE MIGUEL GONZALEZ | HATILLO DEL MAR | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HATMILL G MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY AUTO SERVICES INC | CAGUAS NORTE | AC 31 CALLE HAWAII | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HATO REY COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY FLOOR FINISHING/ D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY HEMA ONCO ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY HEMATOLOGY ONCOLOGY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY MEDICAL SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HATO REY OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY ORTHOPEDIC ASSOCIATES | CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT STE 406 | | SAN JUAN | PR | 00918-1156 | C | U | | UNDETERMINED |
| HATO REY PATHOLOGY ASSOCIATES | PO BOX 366527 | | | SAN JUAN | PR | 00936-6527 | C | U | | UNDETERMINED |
| HATO REY PSYCHIATRIC HOSPITAL INC | PO BOX 600089 | | | BAYAMON | PR | 00960-0089 | C | U | | UNDETERMINED |
| HATO REY REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY TITLE INS AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATO REY TRANSPORT INC. | PMB 1736 | CALLE PARIS | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| HATO TEJAS CONSTRUCTION | PO BOX 51982 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| HATO TEJAS ICE PLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATRFORD STEAM BOILER INSPECTION INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HATZLACHH SUPPLY INC | 935 BROADWAY | | | NEW YORK | NY | 10010-6009 | C | U | | UNDETERMINED |
| HAU ROSA MD, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAU ROSA MD, ROBERTO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAUGER MARTI HAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAUPPAUGE COMPUTER WORKS INC | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788-3706 | C | U | | UNDETERMINED |
| HAVANA BAKERY INC | 6 J 8 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| HAVECO CORPORATION | PO BOX 826 | CARR. MACHETE | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| HAWAYECK FREEPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAWTHORN MEDICAL ASSOCIATES | 8344 CLAIRMONT MESA BLVD | SUITE 201 | | SAN DIEGO | CA | 92111 | C | U | | UNDETERMINED |
| HAWTHORNE EDUCATIONAL SERVICES INC | 800 GRAY OAK DRIVE | | | COLUMBIA | MO | 65201 | C | U | | UNDETERMINED |
| HAYAZIN P ARCE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYBED RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYCEE CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDA TORRES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDE J. JURADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDE ZENO BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE M ALONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ADAMES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ADORNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE AGOSTO IZAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ALICEA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ALVARADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ANAYA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ANDALUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ANGUEIRA IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE AQUINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ARBELO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ARROYO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE AVILES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE BALAY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE BATISTA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE BATISTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CABAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYDEE CABRAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CACHO COELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CAGUIAS ALIERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CAMACHO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CARABALLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CARRASQUILLO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CASTAING SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CHARRIEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CLAUDIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE COLON LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE COMAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CORCHADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CORREA BARBEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE COSS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE COSTAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CRESPO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CRUZ MARTINEZ` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE DASTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE DASTAS/HILMA DASTAS / ALIDA DASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE DOMINGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE E BUXO JANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE E GUZMAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE FEBO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE FRED AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 663.20 |
| HAYDEE GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GOMEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GONZALEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GONZALEZ HIDALGO MD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GONZALEZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GRATEROLE ROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE GREGORY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE HORTA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYDEE IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE J LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE J. VAZQUEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE JUARBE PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE L COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE L MASSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LANDING GORDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LLERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LÓPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LOPEZ E INES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE M AYALA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE M NUNEZ VARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE M VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE M. ROSADO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MALDONADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MALDONADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MALDONADO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARRERO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ / ELAINE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MARTINEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MEDINA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MENDEZ MERCADO ZAHIDEE RUIZ MENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MERLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MONTANEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MORENO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE N MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYDEE NIEVES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE NIEVES GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE NORMANDIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE OCASIO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE OCASIO,MANUEL OCASIO,FELIX OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ONEILL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ORENGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE OTERO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE PACHECO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE PIOVANETTI DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE PIRIS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE QUILES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE QUINONES MONZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE R COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RENTAS GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RESTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ROSA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ROSADO GUERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE RUPERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SANTANA CRUZ & PABLO OLLER LOPEZ | FOREST HILLS | CARR 167 MARGINAL B 4 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HAYDEE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYDEE SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SEGARRA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE TORRES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 22.40 |
| HAYDEE TUBENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE W RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ZAYAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEE ZAYAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEELINN CERDA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEELIZ MELENDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDELIN RONDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDELIS MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDELISSE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDELIZ CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDELIZ GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEN R RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDEN RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDERLYN SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDIMAR TORRENS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | VILLALBA | PR | 00766 | C | U | | $ 190,943.30 |
| HAYES MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYESA NOVA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYLEY M RALDIRIS AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYLEY RODRIGUEZ RALDIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYMEE PARES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYNA NELLY DE JESUS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYNEL ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYR GUTIERREZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYUYA GULF SERVICE STATION | 76 CALLE GUILLERMO ESTEVEZ | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| HAYWARD BAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAYXANAIR HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZ SERVICES INC | PO BOX 1766 | PMB 202 | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| HAZAEL MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZARMARTH VEGA FRANKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL I JUSTIZON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL M GONZALEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HAZEL MENDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL N PADRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZEL TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZELDEN EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZELDEN PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HAZELL ZAMOTT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HBA CONTRACTORS INC | PO BOX 9220 | | | SAN JUAN | PR | 00983 | C | U | | UNDETERMINED |
| HBH CONTRACTORS INC | PO BOX 9 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HBJ MILLER ACCOUNTING PUB. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HC DISTRIBUTORS INC. | PO BOX 29429 65 INF STA | | | RIO PIEDRAS | PR | 00929 | C | U | | UNDETERMINED |
| HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| HC INSPECTION BUREU INC. | PO BOX 51392 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| HC IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HCD DAISY NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HCD JUAN VELEZ HILDA L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HCD MARIA I. SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HCD NELLY RIVERA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HCM CONSTRUCTION CORP | 268 PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| HCO GUAYAMA AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HCPRO , INC. | 200 HOODS LANE  P.O. BOX 1168 | | | MARBLEHEAD | MA | 01945-0000 | C | U | | UNDETERMINED |
| HCV DIST INC | PO BOX 599 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HD TELECOMMUNICATION CONSULTANS INC | 318 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HDAD DE EMPLEADOS DE LA RAMA JUDICIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HDAD DE TRABAJADORES SERVS SOCIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HDAD TEC TRA SER SOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HDF CONTRACT FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HDI GERLING AMERICA INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HDI INC | URB ALHAMBRA | C 69 CALLE GRANADA | | BAYAMON | PR | 00957-2328 | C | U | | UNDETERMINED |
| HDR CORP | PO BOX 9811 | | | SAN JUAN | PR | 00908-0811 | C | U | | UNDETERMINED |
| HDR SYSTEMS LLC | 3001 SOUTH LAMAR BLVD SUITE 300 | | | AUSTIN | TX | 78704 | C | U | | UNDETERMINED |
| HDT CORP DBA LAB CLINICO BACT VIOR | 15 CALLE BETANCES | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| HE JIANG M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HE PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEAD START LOS  FLAMBOYANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEAL BARBOSA MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEAL BARO MD, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH & MEDICAL SUPPLY | PO BOX 9367 COTTO STA | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| HEALTH & WEALTH | 1353 GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| HEALTH ADMINISTRATION SERVICES INC | 115 CARR 592 | | | JUANA DIAZ | PR | 00795-2872 | C | U | | UNDETERMINED |
| HEALTH ALLIANCE HOSPITAL LEOMINSTER CAMPUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH AMBULATORY SERVICES HAS | 24 PLAZA DEL CARMEN MALL | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH CARE CONS SERV / BANCO POPULAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH CARE CONSULTING SERVICES INC | P O BOX 192032 | | | SAN JUAN | PR | 00919-2032 | C | U | | UNDETERMINED |
| HEALTH CARE FACILITIES MAINTENANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH CARE LOGISTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH CARE PLUS CORP | PMB 161 274 AVE | SANTA ANA | | GUAYNABO | PR | 00969 9074 | C | U | | UNDETERMINED |
| HEALTH CARE PROFESSIONAL BOOKSTORE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH CENTER FAMILY MEDICAL OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH CONSULTANTSERVICE | LEVITTOWN LAKE | 2681  AVE  BOULEVARD | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| HEALTH DISTILLERS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH DISTILLERS INTERNATIONAL INC | P O BOX 363885 | | | SAN JUAN | PR | 00936-8885 | C | U | | UNDETERMINED |
| HEALTH EAST MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH FINANCIAL SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | MINNEAPOLIS | MN | 55431 | C | U | | UNDETERMINED |
| HEALTH MAGNETIC STORE INC | 1053 JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE | STE 705 | | LANSING | MI | 48933 | C | U | | UNDETERMINED |
| HEALTH MANAGEMENT SERVICES ( HMS ) | 165 A WISTON CHURCHIL AVE | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HEALTH OCCUPATION STUDENTS F AMERICA INC | 6021 MORRIS ROAD SUITE 111 | | | FLOWER MOUND | TX | 75028 | C | U | | UNDETERMINED |
| HEALTH POINT MEDICAL GRP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH RESOURCES GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH SOUTH HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH SOUTH REH HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH SOUTH REHAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH SOUTH SUNRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH SUPPLIES DIST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTH WILKIE PR INC. | 368 CALLE SARGENTO LUIS MEDINA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HEALTHCARE 360 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHCARE 360, LLC | PO BOX 8899 | | | BAYAMON | PR | 00960-6089 | C | U | | UNDETERMINED |
| HEALTHCARE INF PARTNER DBA R MEDICAL INF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHCARE UNDERWRITERS MUTUAL INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHLINE INC | PO BOX 825 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| HEALTHPOINT FAMILY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHPOINT MEDICAL GROUP ADULT ONCOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PARKWAY | | | ALPHARETTA | GA | 30005 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEALTHREACH OF ST MARY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHSERVE COMMUNITY HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHSOUTH CHATTANOOGA REHABILITATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHSOUTH READING REHABILITATION HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHSOUTH REHAB CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHSOUTH REHABILITATION HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHSOUTH REHABILITATION HOSPITAL MANATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHSTYLE PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB.BRASILIA | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HEALTHY CHILDREN 2000 PROJECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHY EYES OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEALTHY KITCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEARING ASSOCIATES | PO BOX 192075 | | | SAN JUAN | PR | 00919-7496 | C | U | | UNDETERMINED |
| HEARING ASSOCIATES INC | PO BOX 192075 | | | SAN JUAN | PR | 00919-2075 | C | U | | UNDETERMINED |
| HEARING SYSTEM INC. | PO BOX 2115 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| HEARING TEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEARING TEC CENTRAL PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEARING TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEART CENTER OF CHESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEART FAILURE CENTERS OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEART GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEART OF FLORIDA MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEART OF FLORIDA REGIONAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEARTBERT MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEATH CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEATHER CRICHFIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEATHER J TIRADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEATHER M SEPULVEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEATHER MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEAVENLY KIDS INC | G P O BOX 7560 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| HEAVY DUTY CLEANER PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEAVY DUTY CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEAVY EQUIPMENT PARTS INC. | PO BOX 443 | | | GUAYNABO | PR | 00657 | C | U | | UNDETERMINED |
| HEAVY PARTS CENTER INC | PO BOX 3158 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HEBE LLAURADOR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBE NILDA RIVERA MARTINEZ/TIENDA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBE RAMIREZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBE VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBEE SEMIDEY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBEL OLMEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBER CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEBER E HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBER J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBERLEDYS MALDONADO MARIN / IVU LOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBERTO COFRESI PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBERTO MORALES BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBERTO MORALES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEBERTO VARGAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECA FARM CORP | PASEO DEL RIO 500 | BLVD DEL RIO APT 5001 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| HECBEL CORREA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECDALIS VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECDIEL JHADRIAN HIRALDO ROVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECHO EN CASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECHOS DE AMOR INC | CONDOMINIO MADRE SELVA | CALLE EBANO 1-7 APTO 801-901 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| HECHT MD , GARY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECIA INC | MSC 379 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| HECIRIS V VIZCARONDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECKSAN HEYLIGER CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMAR NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMARELYS RIVERA GARARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMARIE ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMARIE SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMARIE ZAKIRA SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMARY GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMARY N GUADALUPE AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECMARY NIEVES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECNARY OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECNER SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECNID ESCOTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECNIRIS ROSARIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECOR INC | P O BOX 455 | | | MAYAGUEZ | PR | 00681-0455 | C | U | | UNDETERMINED |
| HECSON OF P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECSOR A SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECSOR SERRANO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTAMARIE HUERTAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTMARIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOE F AYALA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR  L. RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR  M. SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR  A LABOY LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR  A ROSARIO  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR  A VAZQUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SANTOS ROALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR A URDAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVERIO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BABILONIA PANZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BONET GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ Y ANGEL L CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ESTEFANI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F ROMERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J PANTOJA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANCHEZ LOPATEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J VERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOSE BONILLA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ADORNO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MELENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSADO NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ALVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MANUEL BELLIARD ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MOLINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MOLINA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MOYANO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PAGAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R FELICIANO ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMON ROSALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A . HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A . SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ACEVEDO GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A AGOSTO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A AGUAYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A AGUILAR ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ALBERTORIO BLONDET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A AMAYA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A APONTE ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR A AROCHO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ARTIGA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A BARROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A BERMUDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A BETANCOURT BATERCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A BONILLA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CALDERON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CANCEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CARABALLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CASTRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A COLLAZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A COLON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CORTEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CRUZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DE JESUS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DE JESUS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DEL RIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DELIZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DELIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DIAZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A DILAN CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ESCALERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A FOURNIER LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A GARCIA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A LAFUENTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A MARMOL LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A MARTINEZ FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A MILLAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A NEVAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A NOLLA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A OCASIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR A ORTIZ  RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ORTIZ BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A PEREZ GRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A PICHARDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RIVERA INS CORP | PO BOX 3128 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HECTOR A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A RODRIGUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ROSARIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ROSARIO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SERRANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SOSTRE BOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SOSTRE NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VANOLLI COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VILLANUEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A VILLANUEVA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A ZAMBRANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR A. RIVAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ABREU DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ACABA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ACEVEDO INTANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ACEVEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR ACEVEDO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ACEVEDO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ACOSTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ADAMES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ADROVET MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AGOSTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AIR CONDITIONING INC | CALLE RIAZA 518 | MATIENZO CINTRON | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| HECTOR ALBALADEJO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALBARRAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALBERTO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALDEA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALDORONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALEJANDRO CESTARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALEJANDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALEMAN / MYRTEA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALEMAN CUADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALEMAN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALEMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALEX QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALMESTICA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALMODOVAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALMONTE CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVARADO CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ALVAREZ ROSARIO Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AMADOR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AMBERT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AMELY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AMEZQUITA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ANDINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ANEUDY ORSINI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ANGEL RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR APONTE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ARCE ARQUITECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ARCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ARCE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ASENCIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ASTACIO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AULET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AUTO COMPRESORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AUTO PARTS/HECTOR NIEVES RODIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AVAREZ PEQUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AVILA POVERIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AVILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AVILES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AYALA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AYALA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AYALA LLAUGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AYALA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AYALA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B ALBA SANCHEZ HNC JOY EL CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B BURGOS DE ASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B CATAL COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B CRESPO  QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B CRESPO BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $    288.00 |
| HECTOR B VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR B. VARGAS VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BADILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BAEZ CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BAEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BAEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BAEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BALAGUER ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BALBUENA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BARRETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BARTOLEMEI REGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BELTRAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BELTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERMUDEZ CAINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERMUDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERMUDEZ MARTIONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERMUDEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR BERRIOS COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERRIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERRIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BERROCALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BEZAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BLADUELL VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BLANCHERO DBA HG PARTY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BLONDET TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BONILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BONILLA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BORIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BORRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BRAVO PINOS DE OTONO ZENO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BRITO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BRITO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BRUNET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BRUNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BURGOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BURGOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BURGOS LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR BUS LINE INC | P O BOX 1383 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| HECTOR BUSIGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C AMARO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C VELAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C VELAZQUEZ CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR C. ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABALLERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABAN ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CABRERA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CALDERON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR CALDERON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CALDERON ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CAMACHO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CANALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CANALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CANCEL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CANDELARIA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CANDELARIO CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CANMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CAQUIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARBIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARDONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARDONA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARDONA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARDONA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRADERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRASCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRASQUILLO LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRASQUILLO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRION MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARRUCINI BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARTAGENA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CARTAGENA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CASTILLO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CASTILLO MORRAZANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CASTRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CASTRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CATERING SERV / HECTOR PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CATERING SERVICES | URB VILLA SULTANERA | 891 EDIF IRIZARRY | | MAYAGUEZ | PR | 00680-7031 | C | U | | UNDETERMINED |
| HECTOR CENTENO BENZORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CEPERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CERRA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CHACON GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CHAPARRO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR CINTRON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CINTRON PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CINTRON PRINCIPE | JARD METROPOLITANOS | 957 PASCUAL | | SAN JUAN | PR | 00927-4719 | C | U | | UNDETERMINED |
| HECTOR CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CINTRON TORRUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CLAVELL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON / SUP EL FLAMBOYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON DIAZ/ GEORGINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR COLON VEGA ( ROSARIO & ROSARIO) | URB BRISAS DE LAUREL | 1055 CALLE FLAMBOYAN | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| HECTOR COLON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CONDE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CONTY CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 480.00 |
| HECTOR CONTY MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORA MORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORDERO QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORREA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORREA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORREA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRESPO /DBA/ NEUMATICOS PITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CRUZ Y MICHELLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CUADRADO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR CUADRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D BARVIEVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D BERNARDY VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D DAVILA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D FRANCES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D LOPEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D LOPEZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D MARIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D MELENDEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D MOJICA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D MONGE CALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D ORTIZ MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D PELLOT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D PINEIRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D ROBLES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D RUIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D RUSSE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D SANTANA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D SENQUIZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D TORRES PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D VARGAS RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D VAZQUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR D. MAYOSET CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DAVID APONTE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR DAVID CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DAVID RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DAVILA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DAVILA PE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DAVILA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE HOYOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DEDOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DEL VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DELGADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DELGADO DE CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DELGADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DELGADO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DESPIAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DIEGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DOMINGO UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DOMINGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR DONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E APONTE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E BAEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E BETANCOURT DBA JB TROPHIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR E BETANCOURT DBA TROPHIES INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| HECTOR E BIRD CAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E CANDELARIA LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E COLLAZO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E DAVILA VINCENTY | PO BOX 363783 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HECTOR E DELGADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 127.66 |
| HECTOR E FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E GALLOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E LEON BALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E LOPEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E MAISONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E MENDEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E NIEVES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E OLIVER CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E ORTIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E PACHECO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E POZZI FOSAROLLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E QUINONES MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E RAMIREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E ROSARIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E RUIZ TORRES/CARNAVAL DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E SANTANA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E SIMMONS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E SORRENTINI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E TOLEDO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E VALENTIN PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR E VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E VISSEPO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E. CALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E. COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E. MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR E.RIVERA SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR EDGARDO SANTIAGO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR EDIL LOPEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ENRIQUE MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ESPINOSA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ESTRADA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F ANDUJAR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F BERMUDEZ VAZQUEZ / TACO TEQUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F BRUNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F CASTILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F COSME ZAETON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F FORTIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F GUERRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F MARIN LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F MERCADO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F MODESTI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F NATAL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F OJEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F RONDON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F SANTANA FELIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F SANTIAGO CAZULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F SIERRA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F SILVESTRI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F SOTO EGIPCIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F TOLEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F ZAYAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR F. PEREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FALU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR FELICIANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELICIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELICIANO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELIX AUTO CORP | PO BOX 160 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| HECTOR FELIX COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FELIX VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FERRER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIERRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA / EQUIP NOVICIOS CIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA CARASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FLORES BELLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FONSECA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FRAGOSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FRANCISCO MARENGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FRANCO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FRANCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FRANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FUENTES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FUENTES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FUENTES ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR FUSTER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G ARROYO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G CAVALLIERY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G CINTRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G CORREA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G DOMINGUEZ ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G DOMINGUEZ ORSINI & NEIZA ROMERO | PO BOX 8188 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR G FORTIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G NOGALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G RAMOS KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G RODAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G ROSADO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G SAAVEDRA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G VELEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR G. MARRERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GABRIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GALARZA / IVONNE GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARAY SIMONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARCIA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GERENA  ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GIRAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GOMEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GOMEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ MONSENAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ SANTIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GONZALEZ Y LAURITH J MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GRACIAS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GRAJALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GRATACOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GRAU ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GUADALUPE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GUILLOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GUTIEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H COLON DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H GALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H GERENA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H JIMENEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H OTERO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H RAMOS MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H RIVERA QUIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H SANTIAGO SANTOS M D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H SANTOS,HP TACTICAL DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H SOTO GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H. DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HARDWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ LIQUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ RICOFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ TRIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HORTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HOYO CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR HUERTAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I ABREU BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I ASTACIO LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I BAREZ CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I BURGOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I CALO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I COTTON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I GOMEZ ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I GUZMAN ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I HERRERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,128.00 |
| HECTOR I JIMENEZ TOUSSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I LUNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I MACHUCA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I MAESTRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I NEGRON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I OLIVENCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I ORSINI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I PEGUERO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR I PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I TORRES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I VARELA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I VAZQUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I. CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I. ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR I. RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IGARTUA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IGLESIAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IVAN DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IVAN PEREZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IVAN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IVAN ROSARIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IVAN SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IVAN SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR IVAN VEGA SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ACEVEDO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ACOSTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ALICEA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J AVILES BADILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J AVILES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BEAUCHAMP GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BELLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BENERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BERGOLLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BERNABE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BETANCOURT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BLAS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BONILLAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CABEZUDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CABRERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CASES GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR J CASES MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CHANG VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CORA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CORREA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CORRETJER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J DAUHAJRE DAUHAJRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J DELGADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J DELIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J FERNANDEZMORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J FUENTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GARCIA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GERENA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GERENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GINEL COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GONZALEZ ALBARANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GONZALEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GUERRA GAVOFALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J HUERTAS GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J HUYKE SOUFFRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J IRIZARRY RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J LANZO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J LOPEZ PELET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J LOPEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MADERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MANAUTOU HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MARCANO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MARTINEZ CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MENA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MONTALVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MORALES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR J MORALES SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J MORALES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J NALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J NAVARRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J NEVAREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J NEVAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ORTIZ DBA CARIBBEAN CAPTAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J PEREZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RAMIREZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RAMOS RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J REYES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RIVERA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RIVERA PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RODRIGUEZ Y ALBA Y ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ROMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J ROMERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RUIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANCHEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANCHEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANCHEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANCHEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J SUERO BENEJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J TIRADO BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J VILLARRUBIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. DE LEON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. GUERRA GAROFALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. MEDINA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. PEREZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. VEGA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J. VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR J.GUZMAN FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JAIME PADRO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JAVIER SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ CRUZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOEL CORDERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOEL QUINONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOMAR PONCE RIJOS/NORMA I RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOSE CORTES PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOSE DAVID CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOSE DE LEON OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOSE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JOVE TOLLINCHI | URB PASEO DEL MAR | 449 VIA NIZA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HECTOR JR NUNEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JUARBE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR JULIO ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L ARCE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LANDRAU MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOZADA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ACEVEDO CORAZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ACEVEDO PARA JUANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ACOSTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ADORNO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ADORNO CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AGRONT ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ALAMO BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ALEJANDRO BAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ALEMAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ALVAREZ GANDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AMARO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L APONTE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L APONTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AQUINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AQUINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AROCHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ARRIAGA TORRES &BRENDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L AYALA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BANCHS PASCUALLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BARRETO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BENITEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BONILLA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.00 |
| HECTOR L BOYRIE MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BULERIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CABRERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CALIXTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CALIXTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CAMACHO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CAMACHO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CAMPOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CANDELARIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CAQUIAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L CARABALLO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CARDONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CARMONA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CARRILLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CARRILO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CARROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CARTAGENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CASTILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CASTILLO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CASTRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CASTRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CASTRO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CERVONI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CHEVEREZ CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CHEVEREZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CINTRON JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CINTRON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CLAUDIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COCA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CONCEPCION REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COSME FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CRUZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CRUZ HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CRUZ LUGO/ SYNERLUTION INC | 3214 CALLE PALMA DE MALLORCA | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| HECTOR L CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CUADRADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L CUADRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DEL RIO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DOMIGUEZ SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DOMINGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L DOMINGUEZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L E OLIVENCIA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ESTRADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FAMILIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FEBUS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FELICIANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FERNANDEZ RETAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FIGUEROA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FONSECA / MARIBEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FRANCO CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L FUENTES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GABRIEL ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GALARZA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GARCIA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GARRASTEGUI ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GOMEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GONZALEZ SANTIAGO/HAYDE CARABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GUEVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HADDOCK TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L JIMENEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LANDRUA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LARA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ SOULETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LORENZANA SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LORENZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LUGO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LUGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L LUGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MADERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MALDONADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARRERO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ BRACETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MARTINEZ/CAYEY REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MEDINA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MEJIAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L MELENDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MERCADO ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MERCED MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MILLAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MILLAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MILLAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MIRANDA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MISLA ALTRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MOJICA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MONTALVO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORALES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORALES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MORENO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MUNIZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L MUNOZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NEGRON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NIEVES CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NIEVES MATHEW /D/B/AAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NIEVES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NIEVES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NORIEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L NUNEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L OLAVARRIA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORENGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORTEGA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L OSORIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L OTERO ADROVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L OTERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L OYOLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PAGAN / CLUB REAL KINGS H R INC | RES C DAVILA | P 1 EDIF 2 APT 5 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HECTOR L PEREA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PEREZ ELEUTIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PÉREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L QUILES LOUCIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RAMOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RAMOS INC | PO BOX 849 | | | BARRANQUITA | PR | 00794 | C | U | | UNDETERMINED |
| HECTOR L RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RENTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L REYES PORTABLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L REYES PORTALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIOS Y NILDA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA DBA SUPERMERCADO ECONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ JAURIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ LAVEGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L RODRIGUEZZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROHENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROJAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROMERO BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSADO Y JUNTA RETIRO MAESTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SALAMAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANTIAGO GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SANTOS SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SEOANE / DBA/ REXACH ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SERRANO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SIACA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SILVA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOLIVAN CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOTO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOTO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SOTO VELEZAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TAPIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORREGROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES TORRES DBA FINCA EL BUEN | APARTADO 1015 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| HECTOR L TORRES VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L TORRES Y MARIA J VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VALLEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VAZQUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VEGUILLA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VELAZQUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VELAZQUEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VICENTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L VILLANUEVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L WALKER SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L YBE PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR L. ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. CINTRON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. CINTRON PRINCIPE | COND. EL CORDOBES | APT. 8 F SAN PATRICIO | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| HECTOR L. COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. CRUZ SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. GARCIA INC. | PO BOX 10095 CAPARRA HEIGHTS STA. | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HECTOR L. GINES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. MARQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. MELENDEZ VEGERANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. MENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. MUÑIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. RAMOS INC. | PO BOX 849 | | | BARRANQUITAS | PR | 00794-0000 | C | U | | UNDETERMINED |
| HECTOR L. RAMOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. RIVERA MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. ROMERO QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. RONDON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. ROUBERT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. SEOANE REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. SILVA DBA LUIS OMAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. TALAVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L. VEGUILLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR L.KUILAN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LABOY ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LABOY MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LABOY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR LANDRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LANDRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LASPINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LAVERGNE ROURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LEBRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LEON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LIND DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LO[PEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOCIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ ARROYO TALLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOPEZ VARONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LORENZO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LORENZO D / B /A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LORENZO ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOUBRIEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOYOLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOZADA BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LOZADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUCRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUGERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUGO ALARCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUGO BOUGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ALDEA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ALEJANDRO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS JIMENEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS MGARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR LUIS MONTANEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ORSINI CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS RAMOS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS RIVERA GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ROSARIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS VALENTIN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUIS ZAYAS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR LUNA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| HECTOR M ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ALICEA CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ALONSO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ALVAREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M APONTE HERNANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ARAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ARBELO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M AROCHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M AVILA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BENCOSME LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BRAVO DBA CLINICA DE AUDIOLOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BRAVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M BRITO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CABRERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CALDERON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CALDERON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CALDERON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CAMACHO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CANDELARIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR M CARABALLO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CARABALLO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CARASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CARIDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 768.00 |
| HECTOR M CARRERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CASALDUZ/HERMANOS CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CASTILLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CINTRON MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CLAUDIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CONCEPCION NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CORDERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CORTES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CORTES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COTT DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COTT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M COTTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M CUEVAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DAVID ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 232.00 |
| HECTOR M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DELGADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR M FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FIGUEROA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FONTANEZ PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FORTY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FUENTES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FUENTES ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M FUENTES SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GALARZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GALVAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GARCIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GONZALEZ GUANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M GUTIERREZ Y FREDESVINDA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M HEREDIA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M HIRALDO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LAFFITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LEBRON LOPEZ / BATUTERAS CORP | URB LAS MERCEDEZ | 86 CALLE 13 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| HECTOR M LEBRON SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LLAUGER REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MAISONET CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MAISONEVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MALAVE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MALDONADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MALDONADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR M MALDONADO VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MARTINEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MASSINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MEDINA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MELENDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MELO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MOJICA COMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MONTA EZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MONTANEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MORALES AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MORENO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M MUNOZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M NATER PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M NOVOA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M OCASIO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ORTIZ SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M OTERO AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M OTERO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PAGAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PARRILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PEREIRA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR M PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M POMALES ROLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M QUINONEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RAMOS ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RIVERA YUSIF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROBLES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ LLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ LOSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROJAS BUSCAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROMAN MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROSARIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROSARIO REYES/HECTOR A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROURA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ROVIRA Y NORA H NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M RUSSE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SALGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANABRIA & ASSOC | ALT DE FLAMBOYAN | JJ10 CALLE 31 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HECTOR M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANCHEZ BENET/ A M ELECTRIC INC | PO BOX 393 | | | MAYAGUEZ | PR | 00681-0393 | C | U | | UNDETERMINED |
| HECTOR M SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR M SANTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANTINI OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SANTONI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SEGARRA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SERRANO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TEJEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRADO TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES DUPEROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M TUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VALLE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VALLES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VARGAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VAZQUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VEGA MORERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M VILLANUEVA Y GISELLE T KREBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ZAMOT AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M ZAYAS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. ALMODOVAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. ALVARADO TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. CASTRO GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. FIQUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. GUZMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR M. MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. MORENO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. NIEVES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. RIVERA MONTALBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. ROJAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR M. VARELA INC. | PO BOX 363982 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HECTOR M. VEGA MORERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MACHICOTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MACIAS LLORENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MADERA VELÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALAVE CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MANUEL COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MANUEL GOMEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MANUEL GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MANUEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MANUEL MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MANUEL VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARCANO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARCANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARIANI VAZQUEZ JD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARINI SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARRERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARRERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTIN SCAMARONI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ BARRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MATEO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MATOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MATTA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MAUROSA GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MEDINA CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MEDINA ESPERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MEJIAS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCADO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCED FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MILLAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MIRANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MIRANDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MOLL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONE ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONGE SUNJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONGE CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONTALVO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONTANEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONTANEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONTANEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MONTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES RAMO/H.SANCHEZ CINTRON DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORELL MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MORI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MOYANO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MUDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MUNOZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR MURGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N ANDERSON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N BUSIGO / D/B/A BUSIGO BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N DIAZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N MIRANDA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N PARJUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR N UBINAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NATAL MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NATAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NEGRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NEGRON FIQUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NEGRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NIEVES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR NIEVES CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NIEVES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NIGAGLIONI NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NOEL AYALA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NOEL GONZALEZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O FELICIANO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O FONTANET PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O MONTESINO/ BORINTEK INC | PO BOX 14 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| HECTOR O OLAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O ORTZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O PADRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O PAGAN / LA CASITA DULCE MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O RAMOS AYESTARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O ROSA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O SANTOS CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O SEPULVEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O. RIVERA ROSADO / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O. SANTOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR O'FARRILL LAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OJEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OLAN COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OLAVARRIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OLIVENSIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OLMEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OMAR RUIZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OMAR TIRADO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ONEILL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OREJUELA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OROZCO / ASOC RECR JOSE SEVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR ORSINI CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTEGA HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ MONTAYEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ORTIZ/ BENJAMIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OSCAR TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR OYOLA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR P SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR P. FALU PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PACHECO CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PACHECO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PADILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PAGAN AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PAGAN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PAMBLANCO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PARRILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PASTORIZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PENISTON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PERALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREIRA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ CRUZ / HECTOR CATERING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ MIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PONTON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PRATTS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PRIETO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PUIG ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR PUIG SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR QUIJANO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR QUINONEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R AGUIRRE QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ALBINO Y/O CARIBE PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ARMAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R AYALA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R AYALA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R BALL INC | HYDE PARK | 183 LOS MIRTOS | | SAN JUAN | PR | 00927-4234 | C | U | | UNDETERMINED |
| HECTOR R BERRIOS DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R BRAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CABRERA SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CALDERON PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CARABALLO MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CARRILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CASTRO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CLAUDIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R COLON / J C CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CORTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CRESPO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CRESPO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR R CRUZ VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CUADRADO ABADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R CUPRILL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R DEL VALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ERAZO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R FEBUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R FUENTES ARTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GARCIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GOMEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R GOTAY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R HADDOCK RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R HEREDIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R LASALLE LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R LUGO BARNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MALDONADO BELTRAN DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MELENDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MILLET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MONTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R MUXIZ CORDOVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R NEGRON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R OQUENDO DBA OQUENDO JUNIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R PADILLA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR R PENA Y EMERITA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R PENA/ GVELOP LLC | URB HACIENDA SAN JOSE | AS 113 CALLE VIA DEL GUAYABAL | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| HECTOR R PEREZ HERNANDEZ | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R REILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIVERA BOSCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIVERA PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ROSADO LOIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SAAVEDRA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SANTOS MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SERRANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SIERRA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SILVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SOTO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SOTO UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R SOTOMAYOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R STELLA ARRILLAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R TEXIDOR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R TORO DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R TORRES CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R VALE Y/O WILLIAM VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R VELAZQUEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R VELEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. ALVARADO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. CANCEL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5  BOX 93348 | | | ARECIBO | PR | 00612-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR R. FLORES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. GUTIERREZ CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. MARMOL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. MARTINEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. OTERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. OTERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. SANCHEZ GRATEROLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. TOLEDO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR R. TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAFAEL DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAFAEL FLORES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAFAEL RAMOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAFAEL RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMIREZ /ELIEZER RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMIREZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMIREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMIREZ STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS COLLAZO / INTEC SOLAR DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS MOCZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RAMOS SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR REICHARD ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RENE RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RESTO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR REVERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR REYES HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR REYES LAFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR REYES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RICARDO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIOS GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RÍOS MARTÍ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIOS MAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIOS MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA / DBA / H R ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA CASIENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA CUETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RIVERA VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RODRIGUEZ VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROMERO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSARIO LIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ROSARIO/ LEILA ROSARIO/ LIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RUIZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RUIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR RULLAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR S CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR S LEVIS LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR S PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR S PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR S ROSADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR S VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR SAEZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SALDANA EGOZCUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANABRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ GRATEROLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO DISTR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SANTOS SISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SEGARRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SERRANO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SERRANO OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SERRANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SERRANO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR SIERRA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SIERRA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOLANO MORETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOSA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOSTRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SOTO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SPRIEL FOGEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR STELLA ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR STEWART MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SUAREZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR T MIRANDA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR T USERA DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR T. CARABALLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TEXIDOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TIRADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES AMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TORRES Y/O CRUCE NADO INC | PLAYA PONCE | BOX 367 | | PONCE | PR | 00734 | C | U | | UNDETERMINED |
| HECTOR TOSADO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TOTTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TRABALLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TRAVERSO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TRAVERSO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TROCHE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR TRUJILLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR U GARCIA RIVERA Y PEDRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR U LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR U ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR URGELL CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR V MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR V RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR V ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR V SANTINI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR V TORRES PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| HECTOR VALENCIA RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VARGAS COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VARGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VARGAS MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VEGA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VEGA SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VEGA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELAZQUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VENTURA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VIDAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VIENTOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VIERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VIERA ZURINAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VIGIL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VILLALOBOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VILLAMIL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR VILLANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR W RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR W SANTANA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR W. ACEVEDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR W. MALAVE CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR WILLIAM MALAVE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR X AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR X DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR X PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR Y AGOSTO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR Y CABRERA TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR Y COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR Y TITO EVENT INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR YTHEIR WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ZAPATA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ZARAGOZA /KMART CORP | 4844 BIG KMART 9410 | AVE LOS ROMEROS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HECTOR ZAYAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR ZENO ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR'S AUTO SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HECTOR'S ESSO SERVICENTRO | 1751 CALLE LOIZA ESQ TAFT | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| HECTRO IVAN GAUTHIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDDA M ROSSNER CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDDY AGOSTO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDE MD , VIDYADHAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDGES CONSTRUCCION COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDIBERTO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDIN V. GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDITH  N TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEDUCATIONAL TRAINING & DEV CENTER INC | COND MIRADOR | 2321 CALLE UNIVERSIDAD APT 604 | | PONCE | PR | 00717-0713 | C | U | | UNDETERMINED |
| HEDY JORDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEECTOR L VELAZQUEZ & MILDRED A QUINONES | HC 01 BOX 3955 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| HEEPLA ENGINEERING CORP | PO BOX 11044 | | | SAN JUAN | PR | 00910-2144 | C | U | | UNDETERMINED |
| HEFREN SALGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEGBERTO ANTONIO SANFELIZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEGEL SAENS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDA A RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDA L ORTIZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDA M PIMENTEL AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDE BARRETO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDEE BENITEZ PADRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDELBERG U S A INC | 1000 GUTENBERG DRIVE | | | KENNESAW | GA | 30144 | C | U | | UNDETERMINED |
| HEIDELBERG WEB PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI A DONIS ALVEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI CABAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI CARDONA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEIDI DIAZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI E. FAISCA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI J FIGUEROA SARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI J RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI L PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI L VIERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI M AYALA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI M FIGUEROA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI M LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI MARIE SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI MARTINEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI MAYER REIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI MAYSONET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI MIRANDA BROCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI N QUINTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDI SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDIE Y RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDIMAR CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDIMAR ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDMAR DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY AQUIAR RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY CHAPMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY FORTY CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY GARCIA CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY GRULLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY J COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY LUCIANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY M SORDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY S BURGOS SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY V. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIDY VÉLEZ PERÉZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEIDYANN RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEILEENE COLBERG BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIMANN SYSTEMS CORP | P O BOX 410 | | | PINE BROOK | NJ | 07058 | C | U | | UNDETERMINED |
| HEINRICH DE JESUS FERNANDEZ CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEINZ MORGENTHALER CADET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIP NGUYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIRLOOM SEWING STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEISER, JOSEPH W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEIZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEKAMICH INC | 2409 COND PASEO DEL BOSQUE | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HELADERIA DEL PAIS LAS TRES BARQUILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELADERIA LA PERLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELAINE A GREGORY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELAPAN INC. | PO BOX 362213 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HELDAIS VALENTIN MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELDER F GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELDREF PUBLICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELECOOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN MONTALVO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN S PAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN AMINTA CESANI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN BURGOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN CABRERA AHORRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN CHERVONY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN COFFEE HOUSE | URB MONTEVISTA 20 | CALLE IGUALDAD | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| HELEN COREANO WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN CRUZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN DE JESUS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN E BRIGANTI ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN E LADNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN E ROMAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN ELENA CAJIGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN ESCOBEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN GARCIA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN H KRUMPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN KELLER NATIONAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN LARACUENTE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN LOZADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN M CORDOVA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HELEN M NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN M TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN M VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN M. SUAREZ ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN MEDINA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN MELENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN MERCADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN REYES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN ROVIRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN RUIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN SAMPEDRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN SECOLA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN SERRANT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN SIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN SIGMASTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN T. RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEN VAZQUEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENA E BORDAS FABER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENA FLORES DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENA G MENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | BEAUMONT | TX | 77707 | C | U | | UNDETERMINED |
| HELENA LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,752.94 |
| HELENA M MARQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENA SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENA VILLANUEVA BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENIA CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENIA MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENICA LASTRA OBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELENS CAKE & CATERING SERVICE | URB VISTAMAR | 355 AVENIDA PONTEZUELA | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| HELEODORA SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEYDE APONTE DE MALATRASI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEYDE VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELEYDIS VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELFELD, DAVID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA A MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA D FONTANEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA E FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA E MERCADO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA E. RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HELGA F CEPEDA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA GRIFFITHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA I MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA L PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA L TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA M GOMEZ VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA M GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA M PINERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA M VEGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA MATIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA SERRANO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA SOE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELGA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELI DYNE SYSTEMS INC | PO BOX 99221 | | | FORTH WORTH | TX | 76199-0221 | C | U | | UNDETERMINED |
| HELIA FLORES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELICA GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELICOPTER HELMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELICORP INC | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| HELINES CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELIO ALVARRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELIO I. BEAUCHAMP REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELIO R PORTO FARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELIODORA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELIODORO LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELIOS A.ZENO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELIWAYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELLEN ALLENDE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELLEN VELEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELLO DIRECT INC | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1857 | C | U | | UNDETERMINED |
| HELLO DIRECT, INC | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1857 | C | U | | UNDETERMINED |
| HELMAN BENABE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELMER CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELMER J BORRAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELMES M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELP DESK TECHNOLOGY CORPORATION | 2010 WINSTON PARK DRIVE SUITE 401 | | | OAKVILLE | ONT | L6H 5R7 | C | U | | UNDETERMINED |
| HELPDESK TECHNOLOGY INTERNATIONAL CORP. | 1328 NORTH FERDON BLVD #315 | | | CRESTVIEW | FL | 32536 | C | U | | UNDETERMINED |
| HELSON DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELSONE L RAMOS VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELSONE RAMOS VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELSTAR.COM INC | 2464 SOUTH SHERIDAN WAY SUITE 200 | | | MISSISAUGA | ONT | L5J2MB | C | U | | UNDETERMINED |
| HELTH FITNESS CORPORATION | 3600 AMERICAN BOULEVARD EWST | SUIT 560 | | MINNEAPOLIS | MN | 55431 | C | U | | UNDETERMINED |
| HELTH LIFE REHABILITATION CENTER INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HELTIE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELTON CINTRON OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HELVETHIA POLYDORE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELVETIA ARCE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELVETIA DEL CARIBE INC | P O BOX 4849 | | | CAROLINA | PR | 00984 4849 | C | U | | UNDETERMINED |
| HELVIA GUZMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELVIA M IRIZARRY QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELVIA RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HELVYN SIFONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEMAN RIJOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEMCO ELECTRICAL AND MECHANICAL ASSC  SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEMENEGILDO CABAN VIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENAR PLAZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENARDO L MUNIZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDERSON MENTAL HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRIC J ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRICK CASTILLO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRICK L SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRIKUS I STROOBAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRIX ALOMAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRYCK RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENDRYX MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENFRAMAR CORPORATION | PO BOX 364165 | BAYAMON | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HENKEL OF AMERICA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| HENNEPIN COUNTY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRI J WATSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRICK M IERKIC VIDMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRICUS STEENBAKKERS SYBERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRICY MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIETTA ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ JEANNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRIQUEZ MD , MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRRY CARRION VALETIN/BEATRIZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRRY RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY A CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY A RODRIGUEZ GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY A. OLANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ALICEA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ANDREUSAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ASASHI YAMADA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY AUTO INC | URB GONZALEZ SEIJO | 601 CALLE DE DIEGO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HENRY BELTRAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY BENEJAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY BRUNO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HENRY CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CARRASQUILLO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY COLE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY COLLAZO Y MARIA DE LOS A LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY COLON LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CORIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CRUZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY D RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY DE JESUS LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY DEL CRISTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY DÖAZ JORDµN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY E PAEZ DURANGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY E. SANCHEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ERNEST R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY F GONZALEZ BERNDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY F RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY FELICIANO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY GONZALEZ LOPEZ - VICTOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J CASTRO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J MERCADO TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY J TABOADA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY JAVIER VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY JOHN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY JORDAN VELAZQUEZ BANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY K GILES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY LIANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY LOPEZ AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY LUCIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HENRY M GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY M PAEZ Y EVELYN LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY M. GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MATOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MEDINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MEDINA, MARTA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY MOTORS INC | URB VILLA GRILLASCA | 2037 AVE LAS AMERICAS | | PONCE | PR | 00717 4661 | C | U | | UNDETERMINED |
| HENRY MURRAY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY N PAYANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY NIEVES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY O FREESE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY O GARCIA MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY O NEVAREZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY O. GARCIA DBA H. O. DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY OCASIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY OLMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ORTIS MARRERO/LUZ MARRERO CESAREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ORTIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY PEDROZA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RAYMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIOS NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIVERA BERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIVERA CLAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HENRY RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY ROLDAN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SANTIAGO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SANTOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY SCHEIN INC | 135 DURYEA ROAD | | | MELVILLE | NY | 11747 | C | U | | UNDETERMINED |
| HENRY SCHEIN INC. | 5 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | C | U | | UNDETERMINED |
| HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| HENRY SILVA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY STEWART PUBLICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY STEWART PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY VARGAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY VAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY VELEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY WOLF PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY Y PADILLA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRY Y POLANCO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENRYS COMPUTER | 107 CALLE DR CUETO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| HENRYS MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENSEN J MARTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENSON MD , RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HENTER-JOYCE, INC. | 11800 31 ST. COURT NORTH | | | ST. PETERSBURG | FL | 33716-1805 | C | U | | UNDETERMINED |
| HENYELEEZ MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEPA FILTER CERTIFICATION INC | PO BOX 190661 | | | SAN JUAN | PR | 00919-0661 | C | U | | UNDETERMINED |
| HEPTAGON GROUP CORP | SANTA JUANA 2 | H 3 CALLE 2 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HER VILL GROUP CORP | PO BOX 195609 | | | SAN JUAN | PR | 00919-5609 | C | U | | UNDETERMINED |
| HERA DEVELOPMENT S.E. C\O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERA INC | PO BOX 362370 | | | SAN JUAN | PR | 00936-2370 | C | U | | UNDETERMINED |
| HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | SANTURCE | PR | 00909-0000 | C | U | | UNDETERMINED |
| HERA PRINTING CORP | PO BOX 362370 | | | SAN JUAN | PR | 00936-2370 | C | U | | UNDETERMINED |
| HERA PRINTING INC | PO BOX 362370 | | | SAN JUAN | PR | 00936-2370 | C | U | | UNDETERMINED |
| HERACILIO PRIETO ECOLOGIC ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERACLIO ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERACLIO COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERACLIO MENDOZA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERACLIO QUINTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERADIO PAGAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERADIO SEGARRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERAEUS MEDICAL COMPONENTS CARIBE INC | PO BOX 363507 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERALD D LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERALD, CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERALDICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERALIO G MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERALIO G PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERAM D ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBARIUM SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBER RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT A ROXBURGH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT A ZALDUONDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT AGOSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT B ASHER SHAFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT BONILLA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT C T CHUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT CASIANO CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT COSME COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT GOLDMAN MAYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT J JUSTINIANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT L FAMISON CO INC | 100 EXECUTIVE DRIVE | | | NEW JERSEY | NJ | 07052-3362 | C | U | | UNDETERMINED |
| HERBERT LLAURADOR ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT MARTINEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT ORTEGA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT ORTIZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT OTERO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT R BERGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERT TUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBERTO RIVAS DBA COLO AUTO AIR | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBIE SANTIAGO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBY AMBROISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERBY ANBROISE JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERCO INDUSTRIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERCULES TROPICAL BATTERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERE AND NOW INC | 5 CALLE ARZUAGA RPM 430 | | | SAN JUAN | PR | 00925-3701 | C | U | | UNDETERMINED |
| HERE STUDIOS INC | ARZUAGA #5 RPM 430 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| HEREDIA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA BURGOS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA PEREZ MD, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREDIA VIRUET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEREIDA SERVICES STATION | P O BOX 1580 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| HERENCIA MUSICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERENCIA NUEVOS HORIZONTES GUARICO VIEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERENIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERENIA VAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERGER DORSEY GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERI AUTO KOOL INC | AVE HIRAM CABASSA 37 | | | MAYAGUEZ | PR | 680 | C | U | | $ 1,278.70 |
| HERI AUTO KOOL, INC | AVE. HIRAM CABASSA 37 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| HERI I RIOS ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERI QUILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERI RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERI S GOTAY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIALBERTO PENA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERT S. RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PEREZ NIEVES | URB. PARKVILLE | 25 CALLE HARDING | | GUAYNABO | PR | 00919 | C | U | | UNDETERMINED |
| HERIBERTA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTA MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTA PADILLA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTA VARGAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  RIVERA MALDONADDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  FELICIANO  COTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  GALARZA  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  PADIN DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  RIVERA  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO  SOTO  CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ABRAHAM ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ACEVEDO /DBA KMBUS SERVICE | HC 2 BOX 7526 B | | | CAMUY | PR | 00627 | C | U | | $ 2,284.56 |
| HERIBERTO ACEVEDO DBA KM BUS SERVICE | HC 02 BOX 7526B | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| HERIBERTO ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO AGUILAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ALDEA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ALERS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ALLEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ALONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ARANA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ARLEQUIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO AROCHA AROCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ASTACIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO AYALA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO BARETO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO BARRETO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO BERRIOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO BORGES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO BURGOS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CABRERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CAMACHO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CAMPOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CANCEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CANDELARIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CAPELLA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CARDONA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       320.00 |
| HERIBERTO CASTRO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CASTRO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CHEVEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CINTRON CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CINTRON DBA H COMPUTER SERVICE | PO BOX 935 | | | BOQUERON | PR | 622 | C | U | | $     3,275.00 |
| HERIBERTO CINTRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CLAUDIO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CONTERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CONTRERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CORDERO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CORDERO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO COSME TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CRESPO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CRUZ REYES DBA MICROSCOPE SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CRUZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO CURET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DE LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DEL VALLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DELGADO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DENIZARD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DIAZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DIAZ MISLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO DUPREY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ENCARNACION CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ESCOBAR APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ESPINOSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FERRER MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FIGUEROA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FLORES/ANA R SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO FONTANEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GARCIA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GARCIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GOMEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ BARRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GONZALEZ Y/O HG COMPUTER SERV | HC 01 BOX 3336 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| HERIBERTO GUTIERREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GUTIERREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GUZMAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO GUZMAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO HEREDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO HERNANDEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO HERNANDEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO HIRALDA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO J FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO J IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO J MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO J MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO J MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO J. CARBIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO JORDAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO JUSINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO L ACEVEDO HILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO L FIGUEROA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LABOY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LEBRON CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LIQUET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ / DYNAMIC SOLAR SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LOZADA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LUGO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LUGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LUGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO LUNA DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MADERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MANDRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARCANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTI CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ VELAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MATIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MENDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MIRACH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MIRANDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MOJICA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MOJICA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MONTALVAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MONTALVAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MONTALVO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MONTES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MORALES CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO NAVARRO BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO OCASIO PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO OLAVARRIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORENGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORTIZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO OSTALAZA MARFISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PERALTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO PEREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PICA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PICHARDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO PIZARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 208.00 |
| HERIBERTO PORTON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO QUIXONES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO QUINTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO QUINTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RAMIREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RAMÍREZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RESTO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO REYES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO REYES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIQUELME INC. | VILLA DE LA PLAYA #68 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HERIBERTO RIVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA  LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA / EQUIP PLAYITA YABUCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RIVERA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ CALAF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RODRIGUEZ/ MIGDALIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROMAN GRAFAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROSARIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ROSAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RUIZ MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO RULLAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO S MASUET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SALGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANCHEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 88.00 |
| HERIBERTO SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTIAGO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTIAGO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SEGARRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO SERRANO AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SERRANO MILLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SOLIS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TIRADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES NERVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VADELL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41.00 |
| HERIBERTO VAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VAZQUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VEGA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELAZQUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VELEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO VIGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERIBERTO VIRELLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ZAPATA / PEQ LIGAS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBERTO ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIBRAN RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIC SANTIAGO COTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERICKA M BURGOS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERIDEL  GUADARRAMA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | C | U | | UNDETERMINED |
| HERITAGE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERITAGE PRESERVATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERLINDA  BAEZ  PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERLINDA GOMEZ IGUARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERLINDA VARGAS ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERM LOS ANCIANOS DESAMP HOGAR SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN A GOMEZ ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN ALVIRA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN BAUZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN DAVILA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN E BENTHIEN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN GUZMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN HERNANDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN HIRALDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN J CESTERO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN J WIRSHING PINKLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN LIBOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN MARTINEZ PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN MENDEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN MIRANDA / LA CURBITA DE ORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN RAMOS FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN ROJAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN SANTIAGO MANNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN TENORIO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN V QUI ONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMAN V QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANAS DAVILA PHYSICAL MEDICINE AND REHAB CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANAS DOMINICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANAS DOMINICAS DE FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANAS DOMINICAS DE LA PRESENTACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HERMANDAD DE ARTISTAS GRAFICOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANDAD DE EMPLEADOS DE HACIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANDAD EMPLEADOS NO DOCENTES UPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANDAD GENERAL EMPL ELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANDAD SABANENA INTERENIDADES INC | 4 ALMODOVAR CALLE SOTO | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| HERMANDAD SABANENAS INTERENTIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANDAD SANTOS CRISTO SALUD/MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANIA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANITAS DE LOS ANCIANOS DESAMPARADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANITAS DE LOS ANCIANOS DESAMPARADOS HOGAR SANTA MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       1,676.56 |
| HERMANOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANOS ACOSTA Y ORTH/ AUT.WORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANOS CONSTRUCTION INC. | LITHEDA HIGH | 1756 CALLE DELEDA URB LITHEDA HTS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HERMANOS CORDOVA CORP | PO BOX 19717 | | | SAN JUAN | PR | 00910-1717 | C | U | | UNDETERMINED |
| HERMANOS CRUZ LL INC | B 10 URB LA MILAGROSA | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| HERMANOS GARCIA SPECIALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANOS GOLDEROS INC | P O BOX 110 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| HERMANOS MELENDEZ REALTY INC. | PO BOX 306 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HERMANOS NEGRON, INC | HC 06 BUZON 4202 | | | COTTO LAUREL | PR | 00780-9505 | C | U | | UNDETERMINED |
| HERMANOS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANOS QUINTERO CORP | HC 03 BOX 9507 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| HERMANOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANOS SANTIAGO CASH AND CARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANOS SANTIAGO INC | 103 RES CALIMANO | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| HERMANOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMANOS TORRES PEREZ INC | PO BOX 209 | | | MERCEDITA | PR | 00715-0209 | C | U | | UNDETERMINED |
| HERMANSKY PUDLAK SYNDROME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMARILYS ROCHE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMEGILDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMEL RODRIGUEZ RENGIFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMELINDA CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMELINDA COTTO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMELINDA ESTRADA ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERMELINDA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMELINDA LOZADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMELINDA VIZCARRA PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMELINDO RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDA ECHEVARRIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDA PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDA SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO MARCANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO MARCANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO MARCIAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO NEGRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMENEGILDO ROSA SOTO Y /O PATILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMER OTERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES  VALENTIN  GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES ACEVEDO DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES ANDRES VELEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES B TRUJILLO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES BONILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES CONDE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES E VEGA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES FELIPE CHE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES G GAGOT ESCOBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES G MENDEZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES GONZALEZ LOPEZ A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES INTERNATIONAL CORP | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| HERMES LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES MARIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES O CARRILLO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES O PEREZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES R BORRERO NOVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERMES RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMES VILLANUEVA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMETIC COMPRESSOR OF PUERTO RICO INC | SIERRA BAYAMON | 11 AVE WEST MAIN 16 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| HERMEYRA RUGELES DE HUANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIDES RIVERA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINDA GUZMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINDY PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA  SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA  SERRANO DE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA A. GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,460.00 |
| HERMINIA ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ALAMEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ANTONETTI LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ASTACIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA BENITEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA CANELA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA CASADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA CEPEDA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA CRUZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA DE JESUS RUBERTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA DEL PILAR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA DEVARIE CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA DIAZ Y ROSELIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ESTHER ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA FALCON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA FELIX RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA FUENTES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA HENRIQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA M MACHADO / FLORISTERIA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA MARGARET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERMINIA MATEO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA MENDOZA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA MERCED GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA MISLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA MORALES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA NEGRON NEGRON / IRENE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA NIEVES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ORTEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA PANTOJA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA PONTE CORDOVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA S COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA SOJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA TIRADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA TOLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIA ZARAGOZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIIO TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO A DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO A DÍAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 168.62 |
| HERMINIO A TORRES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO AMADOR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO BARRIL CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO BOSQUES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO BOSQUES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO BRUNO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CABEZUDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CAMACHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CASANOVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CLAUDIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CONCEPCION VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CORTES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO COSTALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO COTTO CONSTRUCTION I | HC 7 BOX 34127 | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERMINIO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO DE JESUS DBA DE JESUS BOOK SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO DOMINGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO FLORES / FLORES BUSLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO FLORES/BLANCA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO GIL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO GOMEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO GONZALEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO GOTAY CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO IRIZARRY MUÐOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO J CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO J CORREA GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO J RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO LOPEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO LUCENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MARRERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MARTINEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MILLAR BONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO N FRET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO OLMEDA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO OQUENDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO PAGAN CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO PAGAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO PAGAN NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO PAOLI FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO PAOLI IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERMINIO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RAMOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIOS DE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA BAJADAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO ROCHE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO ROMERO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO ROSADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO ROSARIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO SALGADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO SANTA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO SANTANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO SANTIAGO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VEGA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VELAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMINIO VIRUET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMIT TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOGENES COFFIE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOGENES ECHEVARRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOGENES ORTIZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOGENES PENA TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOGENES ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOGENES SANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOGENES ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERMOSA MD , JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNADEZ FAVALE, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAIZ RODRIGUEZ, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNALDO J SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN OLIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNAN A BADIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN A CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN ACUNA NIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN ALVIRA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN B GONZALEZ / NANCY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN BAEZ ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN BIAGGI MASCARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN BUSTELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN E DAVILA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN ECHEVERRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN EMILIO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN F AYALA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN FEBRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN FERNANDEZ GONZQALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN G BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN G COLBERG GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN GONZALEZ Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN H BECERRA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN HERNANDEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN JR MACHADO AND ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN JR MACHADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN L MENDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN LAMBOY COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN LUGO TORRES E HIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MARRERO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MARRERO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MARTINEZ PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MONTES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MONTILLA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN NEGRON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNAN NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN OJEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN PADIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN PINTADO NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN R MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN R RODRIGUEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN REBOYRAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN RESTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN RODRIGUEZ VELEZ DBA LA SEGUNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN SANTIAGO/ MAYRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN SERRANO OCANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN TORO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN TUESTA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN VALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN VALLE LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAN VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNAND CRUZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ & SANCHEZ INS PRODUCERS PSC | COND DARLINGTON | 609 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| HERNANDEZ ACEVEDO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ACOSTA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALAYON Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ALVAREZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ANDINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AQUINO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ARCE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ AVILES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ AVILES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BARTOLOMEI MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ BERN MD, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARABALLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARIRE, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARPINTERO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CARRION MD, EDUARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CASTILLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CATERING SERVICES | P0 BOX 356 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| HERNANDEZ CEREZO MD, RUTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COBIAN MD, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON MD, LYDIETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON Y VIDAL S R L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, IRISBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, JOHANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ COLON, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CORDERO MD, SAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ CRUZ MD, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DAVILA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DENTON MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ DIAZ, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESPINOSA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESQUILIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ESTRELLA MD, ARTURO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FLORES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ FUENTES CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GARCIA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | CAGUAS | PR | 00726-1814 | C | U | | UNDETERMINED |
| HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GROUP LLC | HC 03  BOX 12025 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| HERNANDEZ GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ GULF INC | PMB 55 P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| HERNANDEZ GULF SERVICE STATION | URB FAIRVIEW | 1937 CALLE MECHOR MALDONADO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HERNANDEZ GUTIERREZ MD, DANIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ GUZMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNADEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ HERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ICE MAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ MD, ILIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MANTENANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARRERO LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MARTINEZ RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MD , LAZARO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MD , VENUS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MD, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MD, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MEDINA MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELECIO, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MENDEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MERGAL MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MOJICA, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ MUNIZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NAZARIO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ NIEVES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORIOL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ MD, ALFONSO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ORTIZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OSORIO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ OTAÑO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PAINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ AUTO SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PEREZ, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ PONCE, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ QUIÑONES MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMIREZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS MD, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RECHARGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ REYES MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA MD, ANISSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA MD, ANIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RIVERA MD, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ MD, FELIX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLDAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROLON, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ ROMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ RUIZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTANA, CORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SANTIAGO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SERVICENTRO | PO BOX 8899 | | | BAYAMON | PR | 00960 0890 | C | U | | UNDETERMINED |
| HERNANDEZ SHELL SERVICE STA | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HERNANDEZ SHUAN MD, RAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SILVA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SINGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SOTO, YOHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ SURILLO, RUDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ TORRES, EUDOSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELAZQUEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ INC | PO BOX 1698 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ MD, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VELEZ MD, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VICENS MD, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ VIERA MD, EDGAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ Y VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ Y VILLAR INC Y/O CAFET REDONDA | VILLA CAROLINA | 179-25 CALLE 443 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| HERNANDEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ, FRANCISCO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ-CUEVAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDEZ-RODRIGUEZ MD , RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ-TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNÁNDEZ-TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDO FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDO G STEIDEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANDO RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNANN J STUBBE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNILDA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERNIS CURET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERODEZ FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERODINA CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERODITA OJEDA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROHILDA LATORRE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROHILDA LUGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROILDA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROILDA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROILDA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROILDA MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROILDA TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROILDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROILDO MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROINA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEROINA ROSADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERPLA ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | SAN JUAN | PR | 00907-0000 | C | U | | UNDETERMINED |
| HERRAMIENTAS INDUSTRIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRAMIENTAS Y EQUIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRAMIENTAS Y EQUIPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRAN MONTERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRER0S PROFESIONALES | P O BOX 256 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| HERRERA GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA VAZQUEZ, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA STE 205 | 623 PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HERRERO EMMANUELLI FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO GRAPHIC PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO GRAPHIC PRINTING, INC. | PO BOX 30589 | | | SAN JUAN | PR | 00929-1589 | C | U | | UNDETERMINED |
| HERRERO LUGO MD, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO TORRES MD, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRIBERTO BARRIENTOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERRICK FALTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRIOT OLIVER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERS PARALEGAL SERVICES | BUEN CONSEJO | 171 CALLE LEON | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HERSHEY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERSHEY PUERTO RICO INC | PO BOX 128 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| HERSHEY UNIVERSITY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERSON RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERTON RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERTOR R DE LEON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERTZ FURNITURE SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERVEY E RAMIREZ BATES MEMORIAL FUNDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERVIN J RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERY J LABOY PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERY JOEL CORREA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERY PEREIRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERY REFRIGERATION SERVICE | PO BOX 296 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| HERY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERY SANCHEZ INC. | P O BOX 580 | | | AGUADA | PR | 602 | C | U | | $ 730.52 |
| HERY'S SANCHEZ SCHOOL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HERYS SHOOL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HESAEL S CHAVES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HESAN INC | PO BOX 10957 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HESARTE COM CORP | BALCONES DE MONTE REAL | APT 5601 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| HESHLY A CASTILLO BALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HESS & HUNT INC | P O BOX 626 | | | WILMETTE | IL | 60091 | C | U | | UNDETERMINED |
| HESS RIUTORT MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HETCOR LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HETS HISPANIC EDUC TELECOM SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HETSCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HETSHALY MORALES RIOS/ SHEILA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HETTIE JORDAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HETTIE NOELLE MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HETTLE NOELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEUNG Y FUNG YUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWITT ASSOCIATES CARIBE INC | 268 MUNOZ RIVERA AVE | SUITE 1800 | | SAN JUAN | PR | 00918-1932 | C | U | | UNDETERMINED |
| HEWLETT PACKARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWLETT PACKARD CARIBE LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWLETT PACKARD CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWLETT PACKARD DE PUERTO RICO BV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | ATLANTA | GA | 30384-3448 | C | U | | UNDETERMINED |
| HEWLETT PACKARD OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWLETT PACKARD PR BV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEWLETT PACKARD PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEXAN TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HEYDA DE JESUS AULI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDA E CESTERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDA M ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDA VILANOVA VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDEE DIAZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| HEYDEE M ALONSO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDI COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDI CUADRADO TAFFANELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDI NIEVES ESQUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDISEL MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDSHA MALDONADO HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDSHA CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDSHA SOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYDY VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYER-SHULTE NEUROCARE INC | P O BOX 362260 | | | SAN JUAN | PR | 00936-2260 | C | U | | UNDETERMINED |
| HEYLEEN VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYNELDA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEYSHA G ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEZAEL GONZALEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HEZMAR CONSTRUCTION CORP | PO BOX 1675 | | | UTUADO | PR | 00641-1675 | C | U | | UNDETERMINED |
| HF COMMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HF CONSTRUTION CORP | PO BOX 135 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| HFL SPORT SCIENCE INC | 1745 ALYSHEBA SUITE 160 | | | LEXINGTON | KY | 40509 | C | U | | UNDETERMINED |
| HFR LEGAL SERVICES LLC | 138 AVE WISTON CHURCHILL | PMB 887 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HG PROFESSIONAL FORMS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HG SERVICES & SOLUTIONS | PO BOX 193714 | | | SAN JUAN | PR | 00919-3714 | C | U | | UNDETERMINED |
| HH INGENIEROS CONSULTORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HHR CONSTRUCTION CORPORATION | URB MIRAFLORES | 36 1 CALLE 48 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| HI CONTRACTOR INC | PO BOX 69001 SUITE 346 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HI ENTERTAINMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI MAYAGUEZ INC | 2701 HIGHWAY 2 | | | MAYAGUEZ | PR | 00680-6328 | C | U | | UNDETERMINED |
| HI SPEED GAS CORP | PO BOX 1117 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HI TECH AUTO CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI TECH CONTRACTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI TECH ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI TECH FLEXO INC | EL SENORIAL MALL STATION NO 644 | 138 WISTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HI TECH FLEXO, INC. | EL SENORIAL MALL STA NO. 644 WINSTON CHURCHILL | | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| HI TECH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI TECH GROUP CORP | PO BOX 1857 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HI TECH PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI TECH PROSTETICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI TECH PROSTHETIC INC | PMB 49 | PO BOX 60401 | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| HI TECH SECURITY SERVICE | H579 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HI TECH TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIALEAH HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIBA NUMAN SALEH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIBISCUS PROPERTIES INC | PO BOX 11908 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIBO RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIBRIDOS TELECOMMUNICATIONS INC | CARIBBEAN AIRPORT FACILITIES 1 | CARR 150 BASE AEREA MUNIZ SUITE 202 SECT CENTRAL 3 | | CAROLINA | PR | 00979-1536 | C | U | | UNDETERMINED |
| HICHELLI RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALBERTO CARATINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO CARBONELL Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALGO POMALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDALIA SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDEL COLLADO MONTA L V O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDELISA BORGES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDELISA RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDELISA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDRAULICOS DEL CARIBE INC | P O BOX 195699 | | | SAN JUAN | PR | 00919-5699 | C | U | | UNDETERMINED |
| HIDRO VEGETALES DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDROALFA INC | RR 18 MSC 1390 BOX 050 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HIDROCULTIVOS CAROLISENSES INC | HC 02 BOX 14587 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| HIDROPONICOS DEL PAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIDROPONICOS ISLA NENA INC | HC 02 BOX 13857 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| HIERROMAT INC. | PO BOX 2558 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| HIG TECH COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH ACHIEVEMENT CHRISTIAN SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 2,900.00 |
| HIGH ACHIEVEMENT CHRISTIAN SCHOOL, LLC | HC-01 PO BOX 15425 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HIGH ALTERNATIVE EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH CLASS MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 2,128.00 |
| HIGH CLASS MANAGEMENT & MAINTENANCE | SAINT JUST SATION | PO BOX 908 | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| HIGH EDUCATION ENTERPRISES CORP | P O BOX 11850 SUITE 322 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| HIGH END SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH PERFORMANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH POINT BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HIGH PURITY STANDARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH QUALITY MULTISERVICE | PMB 375 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| HIGH QUALITY VIDEO SERV CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH SECURITY EQUIPMENT INC | JARDINES SABANA LLANA | 600 PASEO 5 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HIGH SPEED CYCLING COACHING INC | VILLA ESPANA ZARAGOZA J12 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| HIGH TECGNOLOGY LAB.INC. | PO BOX 366950 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HIGH TECH COMMUNICATIONS SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | CAROLINA | PR | 00984-0000 | C | U | $ | 4,320.00 |
| HIGH TECH CONTRACTOR INC | PO BOX 7891 | PMB 730 | | GUAYNABO | PR | 00970-7891 | C | U | $ | 4,457.00 |
| HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| HIGH TECH ELEVATOR SERVICE INC | PO BOX 11793 | | | SAN JUAN | PR | 00910-2893 | C | U | | UNDETERMINED |
| HIGH TECH ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH TECH ENGINEERING INC | PO BOX 625 | | | DORADO | PR | 00646-0625 | C | U | | UNDETERMINED |
| HIGH TECH SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIGH TECHNOLOGY ACADEMY (AVIATION ACADE) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGH TECHNOLOGY ASSOCIATES | 754 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| HIGH TOWER INVESTMENT CORP | PO BOX 167 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| HIGHER EDUCATION PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGHER EDUCATIONAL RESOURSES GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 382 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HIGHER STRATEGIE TOOLS EDUC & PROF SERV | 1325 CARRETERA #2 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HIGHLANDS REGIONAL REHAB HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGHSMITH, INC | PO BOX 5210 | | | JANESVILLE | WI | 53547 | C | U | | UNDETERMINED |
| HIGHT TECH COMPUTER SERVICE | PO BOX 1120 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HIGHTEL INC | PO BOX 19753 | | | SAN JUAN | PR | 00910-1753 | C | U | | UNDETERMINED |
| HIGHWAY COLLEGE INC | PO BOX 1385 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HIGHWAY INN HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGHWAY METAL PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGHWAY METAL PRODUCTS & CONTRACTORS | PASEO LOS ROBLES | 3000 JOSE MARIA MONJE | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| HIGHWAY UNIVERSAL PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIA AGUILAR LLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIA CARMENATTY CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIA OLIVARES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIA RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO  VELEZ  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO ALVAREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO CASTRO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO DAVILA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO DE LEON PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO FERREIRA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO L RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO M DIAZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO MERCADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO MORAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO RODRIGUEZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO SALAZAR MAYORQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIGINIO SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO SOBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGINIO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGUERA MD, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIGUEY CONSTRUCTION CORP | CALLE B 2308 | BUENA BISTA BO OBRERO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| HIJAS DE LA CARIDAD MISSION LABOURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIJINIO DEL VALLE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIJOS, GILBERTO VALENZUELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILACO RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIA DEL VALLE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIANA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARINO COTTO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO CASANOVA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO CENTENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO CURBELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO DE LA IGLESIA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO DEL PERAL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO ECHEVARRIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO GOMEZ TABOADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO PABON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO RESTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO ROQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO ROSARIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARIO VEGA GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARION CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARION SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARRY J CASTILLO BALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARY ORANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARY TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILARYS COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILBERT C ZEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILCA J COTTO OLIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILCAR DEVELOPERS INC | PO BOX 929 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| HILCAR DEVELOPMENT CORP | P O BOX 190573 | | | SAN JUAN | PR | 00919-0573 | C | U | | UNDETERMINED |
| HILDA I CORUJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA  PEREZ  RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ALEJANDRO  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA B  RODRIGUEZ  GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA  E  BAERGA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA  FLORES  CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA  L  DE  JESUS  REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA  PASTOR  ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA  R  LOPEZ  OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA  RUIZ  FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A BENIQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A LOPEZ RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A SANTIAGO CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A TORRES DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A YAMBO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA A. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA AGOSTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ALICEA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ALMEYDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA AMOROS MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ANGLICA RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA APONTE NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ARVELO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA B CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BADILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BAERGA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BAHAMUNDI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BERRIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BOBE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BONILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BURGOS OSTOLAZA/ JAG ENGINEERS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CADIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CALIXTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CAMACHO / JUAN D RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CANO VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CARDONA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CATALINA SCIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CEPEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CLEMENTE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CORTES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA COSS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CRUZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CRUZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA CUMBA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA D AVILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA D MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA D RETAMAL CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA D. NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DAMARIS RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DE L PAGAN PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DEFENDINI LIMARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DEL CARMEN DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DIAZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DIAZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DORIS ABRAHAM RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DORIS MORAN MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA DUENO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E CALDERON CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E CASTEJON CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E CEREZO GARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E CORREA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E ESCALERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E LOPEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E MANGUAL CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA E PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E PORRATA SAINTLAUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E RIOS FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E ROSA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E TAPIA ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E VELEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E WILLIAMS PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E. CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA E. RIVERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ENID DAVILA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA EVA VELAZQUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA FERNANDEZ BARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA FLORES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA FONTANET SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA G GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GAUTIER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GOMEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GONZALEZ AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GONZALEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GRIFFIN  RUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA GUARDIOLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA HAYES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I ACEVEDO ARMAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I ASENCIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I AVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I CARRION TORRUELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I COLLAZO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I CORRALIZA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I CRUZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I DELGADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA I MEDINA / ATLETICOS CAGUAS INC | URB CAGUAX | X 24 CALLE ARAWK | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HILDA I MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I NAVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I PAGAN VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I ROMAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I SAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I VEGA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I. FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA I. NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA IRIZARRY POUPART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA J NANGO LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA J VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA J. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA K BARRIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA KOCK MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L BETANCOURT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L GONCE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L MARERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L OCASIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L. PENDAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L. QUIDONEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA L. SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LAFONTAINE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LANDRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LAUREANO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LISSETTE CHICO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LIZ TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LOPEZ DBA ROCHELLES ADV SPECIALTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LOPEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA LOZANO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LUZ PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA LUZ QUINTERO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M  FLORES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M AZPURUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M BENITEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M BUCH SERAPION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M CABRERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M CARDONA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M CORREA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M ERAZO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M ESPINAL PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M ESTRADA DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M FLORES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M GRAU GILBES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M HORTA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M JACKSON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M MALAVE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M NOVO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M OLIVO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M PADIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M PAGAN DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M PEREZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M RUIZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M SURILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M UFARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M VELEZ PESTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M VIZCARRONDO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M. CASTRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M. COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA M. MALAVE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA M. PAGAN DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MAISONET MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MANGUAL CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MAR ROSADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARIA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARIE COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARRERO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARTINEZ CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MARTINEZ TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MAS TILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MATOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MATOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MATTEI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MATTOS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MELENDEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 25.00 |
| HILDA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MENDOZA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MERCEDES ALMANZAR COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MIBES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MILBES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MOLINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MORALES / MANA TRINIDAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA MORALES SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N CARATINNI BANOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N COLON FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N VAZQUEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N. CARATINNI BANOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N. DIEPPA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA N. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA NELLY RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA NIEVES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA OQUENDO JACOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 508.65 |
| HILDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ORTIZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA OTERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA P OLIVO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA P RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PABON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PEREZ ACEVEDO / VIRGINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PEREZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PEREZ ARBLEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA PILAR ROLDAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA POLANCO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA QUINTANA BALSEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R JORGE DE FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R ZAYAS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA R.MUÑOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAFAELA CAMACHO MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RESTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA REYES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA REYES HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA REYES STRICKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA LUQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ROBLES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ CALAF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ROMAN GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ROMAN SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ROSA MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA RUIZ VEGA Y JUAN ARCE LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA S DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA S LORENZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA S SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA S. DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SALAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANCHEZ / VIRGEN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANCHEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANCHEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANCHEZ FELIX / JAVIER A VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SANTOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SEMIDEY PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SOLER LAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SORIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SOSA BULERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA SUAREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA T RODRIGUEZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA T SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TERON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TEXIDOR SANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TOMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TONGE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TORRES Y JOSE E COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA TROCHE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA V  PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA V TORRES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VALENCIA ORRIOLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VAZQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VAZQUEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VELEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA VIERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA W ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA WHORLOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA Y VIVES SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA Y.SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA YAMBO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDA YUNEN NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDALISSE REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILDALISSE TORO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDALIZ TOLEDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDAMARI SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDEBRANDO HERETER CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDEBRANDO NATER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDEGARD RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDEGARDE OLIVERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDELISA GONZÁLEZ TORRENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDELISIA RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDELISSE COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILDY ANN ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILIA PENA GUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILL & KNOWLTON PRG PUBLIC REL | PO BOX 2126 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HILL & KNOWLTON STRATERGIES LLC | 825 THIRD AVE | | | NEW YORK | NY | 10022 | C | U | | UNDETERMINED |
| HILL CONSTRUCTION CORP | MONTEHIEDRA TOWN CENTER | 9484 AVE LOS ROMEROS SUITE 201 | | SAN JUAN | PR | 00926-7009 | C | U | | UNDETERMINED |
| HILL JR MD, NATHAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILL MD , DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILL MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILLARY L RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILLARY M MUNOZ LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILLARY MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILLDALIZ MOLINA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILLEBRAND BURGOS MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILLS RICKEY JEROME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILMAR JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILMARIE ZAYAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILMARY ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILMITSU AUTO PART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI-LO CLIMBERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILO MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILQUIA FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILSA BAEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILSA HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILSA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILSA SILVA JANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILSON RESEARCH INC | P O BOX 826198 | | | PHILADELPHIA | PA | 19182-6198 | C | U | | UNDETERMINED |
| HILTI CARIBE INC | PO BOX 194949 | | | SAN JUAN | PR | 00919-4949 | C | U | | UNDETERMINED |
| HILTI CARIBE INC. | 2 BERWIND SHOPPING CTR | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HILTI CARIBE LLC | THE PALMAS VILLAGE | 3 ZONA INDUSTRIAL | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| HILTI INC. | 31 CALAF STREET | TRES MONJITAS IND PARK | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| HILTON A FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON ATLANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON BARTOLOMEI CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON CESAR PRADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON ENGINEERING CORP. | PO BOX 361047 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| HILTON G. PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HILTON H RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE | CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | C | U | | UNDETERMINED |
| HILTON INTERNATIONAL MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | | | SAN JUAN | PR | 00902-1872 | C | U | | UNDETERMINED |
| HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | SAN JUAN | PR | 00902-1872 | C | U | | UNDETERMINED |
| HILTON J AYALA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON J GARCIA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON LLANTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON M HADDOCK VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON MIRO DETRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON MORTUARY SERVICES | P O BOX 1608 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| HILTON NEW ORLEANS RIVERSIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON PEREZ  HNC KIOSKO DULCES TIPICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON PONCE GOLF & CASINO RESORT | 1150 CARIBE AVENUE | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| HILTON T PEREZ ARMENDARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON TORONTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILTON VILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILVIA E BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HILWA KHADER RASHID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA GUAYNABO MEDICAL MALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA HOSP INTERAMERICANO MEDICINA AVANZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA MEDICAL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA SAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA SAN PABLO ADVANCE HEMATOLOGY ONCOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA SAN PABLO CENTRO DE CANCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA SAN PABLO CUPEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA SAN PABLO HEMATOLOGIA ONCOLOGIA PEDIATRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HIMA SURGERY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMILCE CINTRON GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMILCE CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMILCE PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIMIRSE CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIND DAUHAJRE DE DAUHAJRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIP HOP INC | 1345 GARDEN HILL PLZ | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| HIPODROMO SERVICE STA | PO BOX 19047 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| HIPODROMO SERVICE STATION | 1319 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-2520 | C | U | | UNDETERMINED |
| HIPOLITA  BAEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIPOLITA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA CARRUCINI DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA GARCIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA M PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA REYES ORTÓZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITA RODRIGUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO  CASTRO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO  PANTAJOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO  RODRIGUEZ  DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ALFREDO ACOSTA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO BAEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO BONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO CARRILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO CASOL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO CLAUDIO HOMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO COLOMBANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO DE AZA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO DE JESUS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO DURAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO FIGUEROA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO GARCIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO J GONZALEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO LANTIGUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO LARREQUI MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO LAUREANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO LEON NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO MARRERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO MATOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIPOLITO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO MORA MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO NAZARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO O'NEILL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO PEREZ E ILIA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO PIZARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO PIZARRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO REYES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RIVERA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO RODRIGUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ROMERO BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ROSA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO ROSARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO SANTIAGO LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO SEVILLA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO TIRADO GUASP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO UBILES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VANTERPOOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VILLANUEVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIPOLITO VILLEGAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIR RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRADITH MENENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAIM J ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO COTTO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO DELGADO, BRUMALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO LUNA, IDSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MARRERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MEDERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO MEDERO, SANDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRALDO MEDERO, SANDOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RIVERA CARMENL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO RODRIGUEZ, FATIMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRALDO SUAREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM  E  PIZARRO  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM  LOPEZ  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM  MUÑIZ  BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM  PEREZ  ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM A GIUSTI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM A MARIN ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM A MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM A OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM A RAMIREZ RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM A. OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ALDARON GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM APONTE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM AQUINO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM AUTO ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM AVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM BENIQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM BERRIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM BETANCES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM BJ RIVERA SANCHEZ/NIRMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM BONET JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM BOSCH ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM C RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CALDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CANALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CARDONA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CARLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CARRILLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CASABLANCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CEREZO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CINTRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM COLLAZO SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CORDOVA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM D CALDERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM D CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRAM D ROMAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM DANIEL PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM DEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM DIAZ BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM DIAZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM E MIRANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM E TORO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM F VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM FEBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| HIRAM FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM FLORES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM FOSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM G. NIEVES BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GARCIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GAUTHIER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GOMEZ COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GOMEZ VALLECILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GONAZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GONZALEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GORDIAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM GUEVARRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM H PARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM HERNANDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM HERNANDEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM J NAZARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM J SANTIAGO JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM J TORRES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM JOSE MALDONADO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM L MARTY TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM L RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM LOZADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM LOZANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM M SOLER BERNARDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM M. QUILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MALAVE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MANDRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRAM MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MARCANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MARTINEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MATIAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MEDINA SUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MELENDEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MELENDEZ TORRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MONTALVO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM MUNIZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM N MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM NAVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM NAZARIO BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM NAZARIO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM O ESPADA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM O VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM O. GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM OLIVENCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM OLIVERAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ORTEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ORTIZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ORTIZ Y MIREYA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM OSCAR MONTES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM OTERO SAMALOT/CINCOR TECHNICAL | SERVICES INC | MANSIONES REALES C/ ISABEL A1 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HIRAM PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM PAGAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM PAGANI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM PEREZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM PINEIRO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM QUINONES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM R CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRAM R MORALES LEGAL STRATEGIC & DEV SE | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | C | U | | UNDETERMINED |
| HIRAM R. MORALES LUGO, LEGAL, STRATEGIC AND DEVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA INC | P O BOX 5 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| HIRAM RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RIVERA Y SONITZA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ COLON /MIGDALIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ROMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ROSARIO RDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM SANTANA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM STELLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM SUSONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM TORRES CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM TORRES ORTIZ Y/O ENTRE AMIGOS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM TRINIDAD HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM V. ARROYO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HIRAM VALDES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM VAZQUEZ BOTET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM VAZQUEZ BOTET & CO | GALERIA SAN PATRICIO | OFIC 201 B 5 TABONUCO ST | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| HIRAM VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM VERA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAM ZAYAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAN FRESS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAN R ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAN RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAN RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRAN SAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRASARI SERVICE STATION | MAYAGUEZ TERRACE | 1068 CALLE JOSE ARRARAS | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| HIRAU GUTIERREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIRBERT R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIROIITO OMAR TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISAM E MARTINEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISAM MARTINEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISELA RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISLER MD , STUART E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPALIS CORP | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| HISPANIC AMERICAN COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC AMERICAN ORG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC ASSOCIATION COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC BUSINESS WOMEN S ALLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC CHAMBER OF COMMERCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC COMM COUNSELING SVCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC FEDERATION INC | 55 EXHANGE PLACE 5TH FLR | | | NEW YORK | NY | 10053301 | C | U | | UNDETERMINED |
| HISPANIC INF & TELECOMMUNICATION NETWORK | 318 AVENIDA DE LA COSTITUCION | 2DO PISO | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HISPANIC INF. & TELECOMM NETWORK, INC | 318 AVENIDA CONSTITUCION | 2DO PISO | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HISPANIC MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC NATIONAL MARKETTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISPANIC WORLD NEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI-SPEED AUTO INC | 858 AVE 65TH INFANTERIA | | | RIO PIEDRAS | PR | 00716 | C | U | | UNDETERMINED |
| HISTORIC PRESERVATION EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HISTORIC PROPERTIES OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HITE SERV INC | 5771 TERX DRIVE | | | CLARKSTON | MI | 48346 | C | U | | UNDETERMINED |
| HITECH AUTO CARE CENTER INC. | PO BOX 363609 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HI-TECH AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HITECH AUTOMATIC TRANSMISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI-TECH BRAKE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HI-TECH PRODUCTS INC | PO BOX 3739 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HI-TECH REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HITSAURY GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HIX ISLAND HOUSES INC | HC BOX 14902 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| HJD PEDIATRICS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HL CATERING SERVICES | P O BOX 358 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | SAN JUAN | PR | 918 | C | U | | $ 1,326.00 |
| HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| HL SERV TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HL SERVICIO DE ARTE E IMPRESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HL SERVICIO DE ARTE E IMPRESION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HL TRANSPORT RECYCLING ING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HLB MORALES PADILLO & CO PSC | A&M TOWER SUITE 700 | 207 DEL PARQUE STREET | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| HLB PARISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HLB PARISSI PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HLCM GROUP INC | P O BOX 9382 | | | BAYAMON | PR | 00960-8043 | C | U | | UNDETERMINED |
| HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | SAN JUAN | PR | 00917-0000 | C | U | | UNDETERMINED |
| HLMCC - LIFETIME CANCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HLMCC LIFETIME CANCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HM CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HM CONSULTING GROUP INC | P O BOX 1813 | | | CAGUAS | PR | 00826-0000 | C | U | | UNDETERMINED |
| HM PROFESSIONAL SERVICES INC | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 217 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| HM PROMOTIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HM SERVICE BUREAU CORP | 5034 BESOSA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HM2 GROUP CORP | PASEO DEL PRADO | 78 CALLE VEREDA | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| HMC INT L DIV INC | 5996 SO CROCKER ST | | | LITTLETON | CO | 80120-2054 | C | U | | UNDETERMINED |
| HMC MEDICAL SERVICE | HIPODROMO 803 20 CORNER DOCTOR HOSPITAL | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| HMCA CAROLINA INC | PO BOX 70112 | | | SAN JUAN | PR | 00936-8212 | C | U | | UNDETERMINED |
| HMW AUTOMOTIVE GROUP LLC | PASEO LOS CORALES | 627 CALLE MAR DE BERING | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HNAS DE JESUS MEDIADOR INC | PO BOX 1345 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HNAS MISIONERA DE SAGRADO CORAZONES DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HNAS MISIONERAS DEL BUEN PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HNOS SANCHEZ DIAZ INC | HC 1 BOX 11516 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| HNOS SANTIAGO CASH Y CARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HO WANTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOBART SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOBBYS ART & CRAFT / RICARDO L RODRIGUEZ | HC 2 BOX 9246 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| HOCHMAN MD , JERRY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOCO DEVELOPMENT S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HODGE EDWARDS WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOECHST MARION ROUSSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOEPELMAN NINA MD, BARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOFFA MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOG ESC SIERVAS DE MARIA DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGA REGAZO DE PAZ INC | PO BOX 4721 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAN CALDERON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAN J RAMOS MODESTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAN MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ABBA PADRE INC. | P O BOX1663 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| HOGAR ABUELOS DE MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR AGUA Y VIDA EN EL DESIERTO INC | PO BOX 413 | | | COROZAL | PR | 00783-0413 | C | U | | UNDETERMINED |
| HOGAR ALBERGUE A NINOS JESUS DE NAZARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,099.96 |
| HOGAR ALBERGUE DE MUJERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ALBERGUE DE NINOS DE SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,770.00 |
| HOGAR ALBERGUE GABREMI INC | PO BOX 1206 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR ALBERGUE NIDOS DE SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ALBERGUE NINOS DE SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ALBERGUE PARA NINOS JESUS DE NAZARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,908.57 |
| HOGAR ALBERQUE GABREMI INC | P O BOX 1206 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR ALCANZADO POR MISERICORDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ALMA INC. | BOX 194941 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1 URB. APOLO | | | GUAYNABO | PR | 00969-0000 | C | U | | UNDETERMINED |
| HOGAR AMOR Y PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,220.00 |
| HOGAR AMOR Y PAZ INC | URB SAN JOSE | CALLE DUARTE 25 | | SMAYAGUEZ | PR | 00660 | C | U | | UNDETERMINED |
| HOGAR AMPARO, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ANA MARISOL PICHARDO INC | PO BOX 20894 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| HOGAR ANA R DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ANCIANO DE CAYEY INC | PO BOX 1211 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| HOGAR ANGELES DE CIELO SALUD MENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ARACOEL INC / NORMA I DIAZ ALVERIO | P O BOX 1718 | | | GUAYNABO | PR | 00971-1718 | C | U | | UNDETERMINED |
| HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| HOGAR ASLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR BARCELONA INC. | 459 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| HOGAR BETHEL CORP Y/O DENNIS RIVERA | PO BOX 1698 | | | BAYAMON | PR | 00960-1698 | C | U | | UNDETERMINED |
| HOGAR BETHESDA/JUAN LUCAS MONEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| HOGAR BETZAEL/MARI L CARRASCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR BIENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR BIENAVENTURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR BRISAS DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR BUEN AMANECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| HOGAR CAMINO LA SALVACION II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CAMPO AMOR INC | PO BOX 1598 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| HOGAR CAMPO VERDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CAMPOSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       25,458.00 |
| HOGAR CARABALLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CARINO INC. | HC-02 BOX 14444 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR CARMEN PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CASA ELVIRA INC | PO BOX 209 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| HOGAR CASA FANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CASA FUENTES INC. | PO BOX 5305 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| HOGAR CASA GABRIEL INC | PO BOX 48 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | PONCE | PR | 00732-0000 | C | U | | UNDETERMINED |
| HOGAR CASA MONICA II CORP. | VILLA CONTESSA L-28 CALLE VALOIS | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR CASA MUGUETTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CASA PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CASA PRIMAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CASA VICTORIA INC | HC 1 BOX 2981 | | | SABA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| HOGAR CASITA DE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CASITA DE STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CASITA DEL AMOR CORP | BOX 4952 SUITE 004 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOGAR CATALEYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CATALINA AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CEDRES INC | TERRAZAS DEL TOA | 3 H 12 CALLE 30 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| HOGAR CEDREZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CENTRO DE AYUDA COMUNITARIA PORTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| HOGAR CLARA LAIR INC. | PO BOX 1653 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| HOGAR COLEGIO LA MILAGROSA INC | 987 ZENO GANDIA | AVE FRANCISCO JIMENEZ GONZALEZ | | ARECIBO | PR | 00612-3877 | C | U | | $         7,500.00 |
| HOGAR COLINAS DE LA ESPERANZA/LUZ N.DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR COLINAS DE LA ESPERAZA/LUZ N DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR COLINAS VERDES INC | PO BOX 2045 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | LARES | PR | 00669-0426 | C | U | | UNDETERMINED |
| HOGAR COMINITARIO AGAPE MITCHELL INC | PO BOX 474 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| HOGAR COMUNITARIO SAN JOSE INC | P O BOX 7856 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| HOGAR CREA ADOLECENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CREA DE ADOLECENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR CREA INC | P O BOX 547 | SAINT JUST | | TRUJILLO ALTO | PR | 00978-0000 | C | U | | $ 46,551.83 |
| HOGAR CREA INC LA MISION | SAINT JUST | 100 CALLE 2 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| HOGAR CRISTAL DEL ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CRISTIANO EL CAMINO DE SALVACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CRISTO DE LOS MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CRISTO ES LA ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CRISTO REY INC. | PO BOX 3012 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOGAR CUIDADO CON AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CUIDADO PROLONGADO ROSA Y MONCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CUIDO PERSONAL GLADYS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR CUNA SAN CRISTOBAL INC | PMB 428 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | C | U | | $ 6,599.96 |
| HOGAR DANISAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DANISON INC. | PLAZA 3-5A 59 MASION DEL SUR | | | LEVITOWN | PR | 00949 | C | U | | UNDETERMINED |
| HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | SAN LORENZO | PR | 00754-0000 | C | U | | UNDETERMINED |
| HOGAR DAS ZALDUOBDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE AMOR NASHALI INC | CALLE 25 DE JULIO #35 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| HOGAR DE AMOR Y ESPERANZA SAN JOAQUIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE ANCIANOS COLON RIVAS, INC | APT.1434 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR DE ANCIANOS MORET INC | PO BOX 772 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| HOGAR DE ANCIANOS RAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE AYUDA EL REFUGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE AYUDA EL REFUGIO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| HOGAR DE CUIDADO DIURNO DE NINOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE ENVEJECIENTE SAGRADO CORAZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE ENVEJECIENTES CIRIACO SANCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE ENVEJECIENTES EDYALIS INC | HC 12 BOX 5656 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| HOGAR DE ENVEJECIENTES REYCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,953.26 |
| HOGAR DE ENVEJECIENTES REYCHEL LLC | P O BOX 1267 SUITE 46 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| HOGAR DE ENVEJECINTES IRMA FE POL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HOGAR DE LA LOMA DE SAN AGUSTIN INC | P O BOX 21354 | | | SAN JUAN | PR | 00928-1354 | C | U | | UNDETERMINED |
| HOGAR DE MI MAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DE MI MAMA INC | PO BOX 2811 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HOGAR DE NINAS DE CUPEY INC | PO BOX 20667 | | | SAN JUAN | PR | 00928-0667 | C | U | | UNDETERMINED |
| HOGAR DE NINAS FRAY LUIS AMIGO INC | HC 6 BOX 65162 | | | CAMUY | PR | 00627 | C | U | | $ 4,200.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 691 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| HOGAR DE REHABILITCION PENIEL INC | JARDINES DE MONACO | CALLE ASIA 12 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-0000 | C | U | | UNDETERMINED |
| HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | SAN JUAN | PR | 00901-0000 | C | U | | UNDETERMINED |
| HOGAR DEL CARMEN 1 INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | AGUAS BUENAS | PR | 00703-0000 | C | U | | UNDETERMINED |
| HOGAR DEL CARMEN II INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| HOGAR DEL CARMEN INC. | URB.VILLAS DE CASTRO CALLE 13 R-13 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HOGAR DEL NINAS DE CUPEY INC | PO BOX 20667 | | | SAN JUAN | PR | 00928-0667 | C | U | | UNDETERMINED |
| HOGAR DEL NINO AVE MARIA INC | PBM 239-A | PO BOX 607071 | | BAYAMON | PR | 00960-7071 | C | U | | $ 6,215.98 |
| HOGAR DEL NINO INC | PO BOX 20667 | | | SAN JUAN | PR | 00928-0667 | C | U | | UNDETERMINED |
| HOGAR DEL NINO JABEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DERECKS INC | P O BOX 1950 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| HOGAR DIOS ES NUESTRO REFUGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DIOS ES NUESTRO REFUGIO INC | P O BOX 4054 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958-1054 | C | U | | UNDETERMINED |
| HOGAR DIVINO NIÑO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DIVINO NINO JESUS INC | PO BOX 2464 | | | TOA BAJA | PR | 00951-2662 | C | U | | UNDETERMINED |
| HOGAR DON ANDRES /JUAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DR JOSE A. DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| HOGAR DULCE AMANECER III INC | P O BOX 209 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| HOGAR DULCE GENERACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR DULCE GENERACION, INC. | HC-646 BOX 8341 | | | TRUJILLO ALTO | PR | 00976-0000 | C | U | | UNDETERMINED |
| HOGAR DULCE NOMBRE DE JE SUS INC | P.O. BOX 1276 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| HOGAR EBENEZER AFRICA CON AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EBENEZER INC. | URB.LA INMACULADA C/SANTA INES 204 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P.O. BOX.4952 | | | CAGUAS | PR | 00726-0000 | C | U | | UNDETERMINED |
| HOGAR EDAD DE ORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EDMAN CARE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL ALFARERO INC | BO JAGUAL | CARR 184 KM 3 1 | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| HOGAR EL ALMENDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL ARCA LA MORADA DEL NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL BUEN PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL BUEN SAMARITANO INC | PO BOX 1308 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| HOGAR EL CAMINO A LA SALVACION II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR EL CAMINO A LA SALVACION II INC | PO BOX 9267 | | | BAYAMON | PR | 00960-9267 | C | U | | UNDETERMINED |
| HOGAR EL EDEN INC. | REPARTO FELICIANO #13 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| HOGAR EL OLAM INC | HC 2 BOX 11420 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR EL PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| HOGAR EL PEQUENO JOSHUA- LA PERLA DEL GRAN PRECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 7,125.63 |
| HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| HOGAR EL SONADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL SUENO DE MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL SUENO DE MIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EL YUNQUE INC | PO BOX 1456 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| HOGAR ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ELSIEMAR , INC | HC - 02 BOX 44539 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HOGAR ELSIEMAR INC | HC 02 BOX 44539 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HOGAR EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | CANOVANAS | PR | 00729-0000 | C | U | | UNDETERMINED |
| HOGAR ENSUEÑO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOGAR ENSUENO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTE JARDIN D ORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTE LA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTE LOLITA INC | PARC SUSUA | 72 CALLE PARQUE | | SABANA GRANDE | PR | 00637-2350 | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTE RAYITOS DE LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTES ASILO SIMONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTES JARDINES DE ABRIL IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTES NISI INC | TOA ALTA HEIGHTS | F 51 CALLE 6 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTES SAGRADA FAMILIA INC | P O BOX 840 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| HOGAR ENVEJECIENTS EBENEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ESCUELA SOR MARIA RAFAELA INC | P O BOX 3024 | | | BAYAMON | PR | 00960 | C | U | $ 9,080.00 |
| HOGAR ESPERANZA AMORVIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| HOGAR ESPERANZA DE LUZ INC | PLAYITA CORTADA | HC 1 BOX 6241 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| HOGAR ESPERANZA DE PAZ INC | PO BOX 596 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| HOGAR EUGENIA INC | HC 02 BOX 14584 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| HOGAR EVARISTA SANTOS MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR FELICIDAD ANOS DORADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO  CERRO GORDO | | | VEGA ALTA | PR | 00962-0000 | C | U | | UNDETERMINED |
| HOGAR FORTALEZA DEL CAIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 BO MEDIANIA ALTA BO MEDIANIA ALTA | | LOIZA | PR | 772 | C | U | | $ 4,878.40 |
| HOGAR FORTALEZA DEL CAIDO/ANGELICA SEGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR FRANCEDITH INC | PO BOX 359 | | | DORADO | PR | 00646-0359 | C | U | | UNDETERMINED |
| HOGAR FRANZEL CORP | HC 2 BOX 16596 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| HOGAR FUENTE DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR FUENTE DE VIDA / CASA MISERICORDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| HOGAR GABY INC. | HC-01 BOX 6775 | | | SABANA HOYOS | PR | 00688 | C | U | | UNDETERMINED |
| HOGAR GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR GENESIS/GREGORIA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR GERIA TRICO CASA PADRE PIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR GERIATRICO DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR GERIATRICO EL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR GERIATRICO EMMANUEL INC | P O BOX 170 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | ARECIBO | PR | 00612-0000 | C | U | | UNDETERMINED |
| HOGAR GRUPAL LA LOMITA/JOSE L FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR GRUPAL MANUEL CORDERO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR GRUPAL MANUEL CORDERO INC | URB DELICIAS | 1004 CALLE GENERAL VALERO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HOGAR GRUPAL MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| HOGAR GRUPAL MANUEL CORDERO,INC | URB LAS DELICIAS 1004 C/GENERAL VALERO | | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| HOGAR HACIENDA DEL MAR INC | HC 9 BOX 10529 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| HOGAR HACIENDA DORADA INC | PO BOX 238 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| HOGAR HERMANAS DAVILA/OLGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR HERMANDAD DE ORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR HERMANDAD DE ORO INC | RR 4 BOX 11226 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| HOGAR HERMOSO AMANECER INC | BO BEATRIZ APARTADO 1404 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| HOGAR HERMOSO ATARDECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR HOT POINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR HUELLAS CORP | P.O.BOX 370412 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| HOGAR HUERTO DE JESUS INC. | PMB 220 PLAZA WESTERN AUTO SUITE 101-379 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR IAZDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR INFANTIL DIVINO NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR INFANTIL JESUS DE NAZARENO INC | PO BOX 1671 | | | ISABELA | PR | 00662 | C | U | | $ 35,943.69 |
| HOGAR INFANTIL JESUS NAZARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR INFANTIL SANTA TERESITA DEL NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,194.75 |
| HOGAR INFANTIL ST TERESITA NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR INST AMOR Y ESPERANZA II INC | P O BOX 1469 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| HOGAR INSTITUCION AMOR Y ESPERANZAII INC | PO BOX 1469 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | COROZAL | PR | 00783-0000 | C | U | | UNDETERMINED |
| HOGAR INSTITUCION TORRYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ISABEL/ISABEL APONTE NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ISLA VERDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | ARECIBO | PR | 00613-0000 | C | U | | UNDETERMINED |
| HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | COROZAL | PR | 783 | C | U | | $ 23,485.00 |
| HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| HOGAR JARDIN DEL EDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JEHOVA NISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 71.55 |
| HOGAR JEHOVA YIREH 2 INC | URB GORDEN HILLS | 1088 CALLE ESTRELLA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HOGAR JEHOVA YIREH INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | DORADO | PR | 646 | C | U | | $ 44,034.75 |
| HOGAR JERUSALEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JESUCRISTO AYUDA INC | EXT COLINAS VERDES | A 1 CALLE 1 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HOGAR JESUCRISTO AYUDAME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JESUS , INC. | P O BOX 21414 | | | SAN JUAN | PR | 00928-0000 | C | U | | UNDETERMINED |
| HOGAR JESUS DE NAZARET INC | HC 7 BOX 34048 | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| HOGAR JOANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JOANNE INC | PMB 127 P O BOX 6017 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | CAROLINA | PR | 00982-3603 | C | U | | UNDETERMINED |
| HOGAR JOHNCRISTMIING PROGRESSIVE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JOSE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JUANITA /Y/O JUANITA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JUANITA II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JUNTOS POR AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JUSTICIA ESPERANZA SALUD UNION Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR JUVENIL EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR KAIROS INC | HC 01 BOX 24519 | | | VAGA BAJA | PR | 00693 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR KAIROS, INC | HC-01 BOX 24519 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| HOGAR KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR KELLY INC | HC-4 BOX 15466 | | | MOCA | PR | 676 | C | U | | $ 16,980.80 |
| HOGAR KELLY, INC | HC-4 BOX 15466 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR LA BELLA UNION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA BENDICION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA CASA DE MONCHITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA ESTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA FONDITA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,536.00 |
| HOGAR LA LOMITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA MANSION II , INC | APARTADO 1434 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR LA MANSION II INC | PO BOX 1434 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOGAR LA MANSION INC | APARTADO 1434 | | | MOCA | PR | 676 | C | U | | $ 15,565.00 |
| HOGAR LA MILAGROSA LLC | CALLE MAYAGUEZ | 18 URB PEREZ MORRIS | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HOGAR LA MISERICORDIA INC | 3 CALLE CESAR GONZALEZ | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| HOGAR LA NUEVA ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA PENA DE HOREB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA PIEDRA VIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA POSADA DEL SENOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LA PROVIDENCIA DE MAYAGUEZ INC | URB BELMONTE | 56 CALLE ZARAGOZA | | MAYAGUEZ | PR | 00680-2311 | C | U | | UNDETERMINED |
| HOGAR LA SAGRADA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LARA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LAS AGUILAS INC | PO BOX 1501 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| HOGAR LAS NATALIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LLEVANDO LUZ A LAS TINIEBLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LLUVIA DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LOILDA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LOMA DEL SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR LUCERO DEL ALBA INC | EST DE LA FUENTE | 8 CONDE | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| HOGAR LUZ DE VIDA INC | P O BOX 4007 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | COAMO | PR | 769 | C | U | | $ 16,806.00 |
| HOGAR LUZ M ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR M.I.D.A. INC./ DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| HOGAR MADRE ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MADRE ANGELITA INC | SUITE 112 PMB 327 100 GRAND BOULEVARD PASE | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HOGAR MADRE MARIA INMACULADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MANA INC. | URB.VILLA GEORGETTY C/ GUAJANA BZN.#14 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| HOGAR MANUEL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MANUEL MEDIAVILLA NEGRON INC | ROSALINDA | CALLE BRINDY | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR MARANATHA NIAN INC | PO BOX 129 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| HOGAR MARIA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| HOGAR MARIA DE ISABELA INC | P O BOX 2532 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| HOGAR MARIA DEL CARMEN INC | PO BOX 910 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | TOA ALTA | PR | 00954-0000 | C | U | | UNDETERMINED |
| HOGAR MARIA PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MARIA REINA INC | PMB 039 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| HOGAR MARIA SANTISIMA INC. | P.O. BOX 9384 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOGAR MARIA TERESA DEL SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MARY INC | P.O. BOX 4952 PMB 159 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | PR | 00958-0000 | C | U | | UNDETERMINED |
| HOGAR MI CASITA INC | C/ JOSE CAMPECHE #51 URB RAMIREZ ARELLANO | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOGAR MI FAM LOMABONITA INC | HC-01 BOX 6094 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| HOGAR MI FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MI FAMILIA LOMA BONITA INC | HC 01 BOX 6094 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| HOGAR MI SUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MI SUENO DE ORO INC | #488 CALLE YAGRUMO | URB VISTAS DE RIO GRANDE II | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| HOGAR MILAGRO DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MILAGROS DE AMOR DE RIO GRANDE INC | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | RIO GRANDE | PR | 00745-0000 | C | U | | UNDETERMINED |
| HOGAR MIS HIJOS & MADELINE BAKER | PO BOX 3248 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| HOGAR MIS PRIMEROS PASOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MIS PRIMEROS PASOS INC | PMB 94 | B1 CALLE ESTACION | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| HOGAR MIS PRIMEROS PASOS, INC. | PMB 94 | B1 CALLE ESTACION | | VEGA ALTA | PR | 00692 | C | U | $ | 8,827.00 |
| HOGAR MIS QUERIDOS ABUELOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 3,227.15 |
| HOGAR MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MONTE CALEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MONTE DE OREB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MONTEREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MONTESION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | CAROLINA | PR | 00983-0000 | C | U | | UNDETERMINED |
| HOGAR MOUNTAIN VIEW II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR MY NEW FAMILY HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| HOGAR NATHALISSE, INC. | ALTO MONTE MIRADOR BAIROA C/17 2 Y-8 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HOGAR NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NEW FAMILY HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 BAY GARDENS STA | | | BAYAMON | PR | 958 | C | U | | $ 16,000.00 |
| HOGAR NOCAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NOELISSE INC. | URB. VILLAS DE CASTRO C/22 BB-6 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HOGAR NORYDEL INC | P O BOX 6005 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOGAR NTRA SENORA DE LA PROVIDENCIA INC | P O BOX 9066571 | | | SAN JUAN | PR | 00906-6571 | C | U | | UNDETERMINED |
| HOGAR NUESTRA SENORA DE FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NUESTRA SENORA DE LA PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,821.28 |
| HOGAR NUEVA ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NUEVA ESPERANZA BAYAMON INC. | C/PETRA,ESQUINA POM POM URB.LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR NUEVA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NUEVA MUJER SANTA MARIA MERCED INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| HOGAR NUEVA VIDA DE GURABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,325.00 |
| HOGAR NUEVA VIDA INC | PO BOX 209 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| HOGAR NUEVO AMANECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NUEVO CIDRENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NUEVO PACTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR NUEVO PACTO INC | BO CAIMITO | CARR 31 KM 19 DE JUNCOS A NAGUABO | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| HOGAR OASIS DE ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR OASIS DE PAZ CORP/HERMINIO ROBLES | PO BOX 3395 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| HOGAR OMAR ANTONIO INC | PO BOX 1098 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| HOGAR PADRE LUIS QUINN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR PADRE VERNARD INC | PO BOX 9020274 | | | SAN JUAN | PR | 00902-0274 | C | U | | UNDETERMINED |
| HOGAR PARADISE HOME INC | URB.ROCIO PRADERA C/10 | | | YAUCO | PR | 00698-0000 | C | U | | UNDETERMINED |
| HOGAR PARADISUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR PAZ DE CRISTO INC | 747 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2894 | C | U | | UNDETERMINED |
| HOGAR PENA DE HOREB, INC. | P.O. BOX 428 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| HOGAR PEPINIANO LA ESPERANZA INC | P O BOX 3237 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| HOGAR PERLA DORADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR POSADA LA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR POSADA LA VICTORIA INC | PO BOX 6789 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOGAR PROLOGANDO SAN ANTONIO/CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR PROVIDENCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR PROVIDENCIA MARQUEZ CORP | URB EXPERIMENTAL | 6 CALLE 1 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| HOGAR PROVIDENCIA MENTAL HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR RAMDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR REFUGIO LA MAGDALENA, INC. | CARR 10 PONCE HACIA ADJUNTA | APARTADO 2211 | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| HOGAR REMANSO DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR REMANSO JOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR REMANZO DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR REMANZO DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR RENOVADOS EN CRISTO INC 1 | RR 4 BOX 2829 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| HOGAR RESTAURACION Y ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR RESURRECCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| HOGAR ROSA Y MONCHO / ROSA J ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | CAROLINA | PR | 00987-9722 | C | U | | UNDETERMINED |
| HOGAR RUTH PARA MUJERES MALTRATADAS INC | PO BOX 538 | | | VEGA ALTA | PR | 692 | C | U | | $ 12,661.00 |
| HOGAR RYDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR.152 KM 7.0 BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0000 | C | U | | UNDETERMINED |
| HOGAR SAGRAD AS MISIONES DE LA DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | TRUJILLO ALTO | PR | 00976-0000 | C | U | | UNDETERMINED |
| HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | VILLALBA | PR | 00766-0000 | C | U | | UNDETERMINED |
| HOGAR SAN AGUSTIN Y TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN CARLOS CORP | HC 67 BOX 13077 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR SAN GABRIEL Y SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN JOSE INC | PO BOX 840 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| HOGAR SAN JOSE INC. | URB.SAN ANTONIO CALLE 4 # F-17 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HOGAR SAN JUDAS TADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN JUDAS TADEO INC. | EXT COLINAS VERDES DE SANJUAN C/#1 CASA-A1 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HOGAR SAN LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR SAN MARTIN DE PORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SAN MIGUEL ARCANGEL INC | CALLE CRISTY #204 | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | BAYAMON | PR | 00958-0000 | C | U | | UNDETERMINED |
| HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | TOA BAJA | PR | 00949-0000 | C | U | | UNDETERMINED |
| HOGAR SAN VICENTE DE PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SANCHE CINTRON DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | PALMER | PR | 00721-0000 | C | U | | UNDETERMINED |
| HOGAR SANTA MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,850.00 |
| HOGAR SANTA MARIA DE LOS ANGELES INC | 352 SAN CLAUDIO SUITE 304 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HOGAR SANTA TERESITA DEL NINO JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SANTISIMA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SANTISIMA TRINIDAD INC | PMB 326 A | PO BOX 607071 | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| HOGAR SANTITA CAGUAS 2 , INC. | HC-08 BOX 39535 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| HOGAR SENDERO DE AMOR INC | HC 6 BOX 59985 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| HOGAR SENESCENCIA HOME CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SHADDAI/VICENTE DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SHALOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SHALOM AGAPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SHALOM FACILITY CARE INC | URB ROYAL TOWN 7-6 C/50 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR SHALOM GERIATRIC FACILITIES, INC | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| HOGAR SHALON GERIATRIC FACILITY INC | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR SHALON INC    CENTRO DE PAZ | HC 7 BOX 32683 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HOGAR SHEKINAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SINAI INC | EXT LA MILAGROSA | 16 CALLE DAVILA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | RIO GRANDE | PR | 00745-0000 | C | U | | UNDETERMINED |
| HOGAR SONIA BAEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | GUAYNABO | PR | 00971-0000 | C | U | | UNDETERMINED |
| HOGAR STA MARIA EUFRASIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR STEPHANIE HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SUENOS DE ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SUSTITUTO DE SALUD MENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SUSTITUTO GLORIA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SUSTITUTO IRIS CARDONA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SUSTITUTO MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR SUSTITUTO ROSANNA CORP | C/TENIENTE LAVERGNE 2151URBSANTATERESITA | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| HOGAR SUSTITUTO SECUNDINA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAR TALMAI CORP | P. O. BOX 31092 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| HOGAR TERESA TODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR TERNURA DE DIOS INC | PO BOX 2101 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | LARES | PR | 00669-0000 | C | U | | UNDETERMINED |
| HOGAR TRINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR TRINI INC | PMB 335 CALLE 39 | UU I SANTA JUANITA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR UN NUEVO CAMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR UN NUEVO CAMINO INC | PO BOX 2037 | | | GUAYAMA | PR | 00785 | C | U | | $ 88,198.01 |
| HOGAR UNION DE TODOS INC | URB DIAMOND VILLAGE | D 21 CALLE 2 | | CAGUAS | PR | 00725-2005 | C | U | | UNDETERMINED |
| HOGAR UNION DE TODOS/DAMARIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR VALLE DORADO INC | BO MAMEYAL | 31 C CALLE KENNEDY | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HOGAR VANESSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR VILLA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR VILLA ENCANTADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 107,402.08 |
| HOGAR VILLA ESPERANZA INC | HC 2 BOX 14456 | | | AGUAS BUENAS | PR | 00703-9611 | C | U | | UNDETERMINED |
| HOGAR VILLAS DEL SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | CAGUAS | PR | 00727-9448 | C | U | | UNDETERMINED |
| HOGAR VIRGEN DE LA MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR VIVENCIAS DAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR WOMENS POTTER HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR XELAY INC | 500 PASEO MONACO  APT 17 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| HOGAR YAIMELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| HOGAR YAMILETTE, INC. | PO BOX 1777 | | | LARES | PR | 00669-0000 | C | U | | UNDETERMINED |
| HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HOGAREA INC | 986 CALLE ARCADA | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| HOGARES CREA INC | SAINT JUST | CALLE 848 KM 0 9 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| HOGARES JEMDAR DE P R INC | PO BOX 2459 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| HOGARES RAFAEL IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGARES RAFAELA YBARRA INC | 432 CALLE TORRE LAGUNA SAN JOSE | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| HOGARES TERESA TODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,000.00 |
| HOGLAS VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOGLUND & PAMIAS P.S.C. | 256 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HOJALATERIA HIPOLITO ROSA  INC | BOX 884 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| HOJALATERIA INDUSTRIAL OLIVERAS INC | EL LAUREL | 103 PASEO CANARIO | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| HOJALATERIA QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOJALATERIA Y PINTURA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOJALATERIA Y PINTURA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOJALDRE ATENAS INC. | URB RIVERSIDE PARK | F 16 CALLE 7 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| HOLA CABLE COMM. CORP | AMF STATION | CALL BOX 815001 | | CAROLINA | PR | 00981-5001 | C | U | | UNDETERMINED |
| HOLA LADIES UNIFORMS BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLARTE DIAZ PC, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLIDAY COACH AND TOURS INC | URB VILLA FONTANA | 4QS 12 VIA 45 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| HOLIDAY INN CROWNE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLIDAY INN MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLIDAY INN PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLIDAY INN TROPICAL & CASINO | 3315 PONCE BY PASS | | | PONCE | PR | 00728-1502 | C | U | | UNDETERMINED |
| HOLIDAY INN TROPICAL CASINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLISTIC ASSESSMENT AND TESTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLISTIC CONSULTANT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLISTIC GROUP INC | PMB 214  SUITE 2 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| HOLLAND COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLANDS ACADEMY LEARNING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLISTER STIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLISWOOD HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLY HANSEN EITMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLY LAND INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| HOLLY SPRING MEDICAL SUPPLY INC | PO BOX 6400 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| HOLLY STOEHR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLYS PIZZA REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLYS PIZZA RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLYS PIZZA Y AREA REC LA CEIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLYWOOD CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLYWOOD FILMS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLYWOOD PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLLYWOOD TRANSMISSION SERVICE | RR 5 BOX 5252 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOLOHIL SYSTEMS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLSON SERGE HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLSUM  DE PUERTO RICO INC | PO BOX 8282 | | | TOA BAJA | PR | 00951-8282 | C | U | $ 13,446.91 |
| HOLSUM BAKERS OF P R  INC | P O BOX 8282 | | | TOA BAJA | PR | 00951 8282 | C | U | | UNDETERMINED |
| HOLSUM BAKERS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLSUM DE PUERTO RICO INC | PO BOX 8282 | | | TOA BAJA | PR | 00951-8282 | C | U | | UNDETERMINED |
| HOLTZBERG MD, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVIN BAEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVIN E AVILES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVIN FERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVIN M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVIN M ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVIN RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLVIN VARGAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLY BRANCH MAKKER CORP | JARD DE ARECIBO | Q 12 CALLE P | | ARECIBO | PR | 00612-2813 | C | U | | UNDETERMINED |
| HOLY CROSS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLY CROSS MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLY FAMILY HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLY LAND ACCOUNTING SERVICES INC | VILLA PARAISO | 1418 CALLE TACITA | | PONCE | PR | 00728-3640 | C | U | | UNDETERMINED |
| HOLYOKE HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOLYOKE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLYOKE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMANCO MANUFACTURING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR R SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR SIERRA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR TOLEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAR TORRES ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAYRA MEDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMAYRA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME & COMERCIAL APPLIANCES | PO BOX 154 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| HOME & PROPERTY INSURANCE CORP | PO BOX 194226 | | | SAN JUAN | PR | 00919-4226 | C | U | | UNDETERMINED |
| HOME AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME APPLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME ATTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME CARE ASSISTEANCES OF SAN JUAN INC | 110 AVE DOMENECH STE 3 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HOME CARE INC. LA FAMILIA | PO BOX 2245 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOME CARE INC. RAMOS | PO BOX 2116 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOME CARE INC. SANTI'S | EXT. LA MILAGROSA C/4 Q-38 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HOME CARE TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME CENTER & CARE,INC. DON PEDRO | P.O. BOX 29524 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| HOME DÉCOR PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME DEPOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME DEPOT PR INC | 2455 PACES FERRY RD BLDG C STE 20 | | | ATLANTA | GA | 30339 | C | U | | UNDETERMINED |
| HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| HOME ETC INC | P O BOX 99 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| HOME INC STEPHANIE | URB. EL VIVERO C/5 C-23 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| HOME INFUSION CARE INC | G P O BOX 364727 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HOME MAINTENANCE SERVICE | PMB 610 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-5831 | C | U | | UNDETERMINED |
| HOME MEDICAL EQUIPMENT INC | PO BOX 7453 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| HOME OF THE GOLDEN DREAMNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME OF THE GOLDEN DREAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME OFFICE COLLECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME ORTHOPEDICS CORP | 708 CALLE FERROCARRIL SUITE 101 | | | PONCE | PR | 00717-1108 | C | U | | UNDETERMINED |
| HOME ORTHOPEDICS CORP. | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| HOME PROPERTY INS CORP | 850 EAST ANDERSON LANE | | | AUSTIN | TX | 78752-1602 | C | U | | UNDETERMINED |
| HOME REHABILITATION EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOME REPAIR CONST ELEC SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMECA RECYCLING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMECA RECYCLING CENTER CO INC | PMB 323-200 | AVE RAFAEL CORDERO SUITE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| HOMEDICAL INC. | PO BOX 474 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| HOMERO A JAMICELI CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMERO B LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOMERO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMEWOOD CORPORATION | 50 CALLE QUIQUELLA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HOMEYRA FERRUFINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMMY A OTERO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOMY F RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONDA ACURA TECH SERVICE | P O BOX 607071 | SUITE 119 | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| HONDA ACURA TECHNICAL SERVICE | P O BOX 607071 | SUITE 119 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HONDA DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONDA DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONDA LAND CORP | URB COUNTRY CLUB | GL 20 AVE ROBERTO SANCHEZ VIELLA | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| HONDA MANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONDA MOTOR SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONDA SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONEYWELL ACS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONEYWELL AEROSPACE DE PR INC/ SOLAR | CITY CORPORATION | 1000 STATE ROAD 110 N | | AGUADILLA | PR | 00690-1000 | C | U | | UNDETERMINED |
| HONEYWELL BUILDING SERVICES | PO BOX 11859 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HONEYWELL INTERNATIONAL INC | PO BOX 11859 | | | SAN JUAN | PR | 00922-1859 | C | U | | $ 12,048.93 |
| HONG WU CAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO MARTINEZ CONTRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO MARTINEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO MONTAÑEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO MORALES CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO SAAVEEDRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HONORIO SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOOPER CONSTRUCCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPE CLINICAL RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPE FOR CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 61,491.55 |
| HOPE MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPE THERAPY PLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOPE WORLWIDE PUERTO RICO INC | P O BOX 10843 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HOPI COPTERS INC | PO BOX 21420 | | | SAN JUAN | PR | 00928-1420 | C | U | | UNDETERMINED |
| HORACE F WILLIAMS MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO A ARNOLD EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO A BENITEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO A CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO A. BENITEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO ALCARAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO BORRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO CALERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO CORA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO CRISTANCHO HORTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HORACIO DIAZ & ASSOCIATES CORP CSP | BO VALLAS TORRES | 291 PASEO DELSUR PLAZA SUITE 7 | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| HORACIO DIAZ CORVALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO GAVILAN & ASSOC | PO BOX 195432 | | | SAN JUAN | PR | 00919-5432 | C | U | | UNDETERMINED |
| HORACIO LABAULT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO M TOUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO MARTINEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO MONTES GILORMINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO ORTIZ MORALES/EL PUEBLO MINI MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO R SUBIRA APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO RAMIREZ ALMANZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO RODRIGUEZ PONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO TERRON VANGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO TIRADO COPIOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORACIO TURPO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIALIS BERMUDEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIDEL G. FEBO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIDEL PONS ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZON HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZON HEALTH CORRP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZON INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZON LINES DE PUERTO RICO INC | PO BOX 362648 | | | SAN JUAN | PR | 00936-2648 | C | U | | UNDETERMINED |
| HORIZON MILITARY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| HORIZON SYSTEMS CORP. | PO BOX 11488 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| HORIZON TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZONE HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZONE PARKING SYSTEM CORP/BELKYS | PO BOX 1530 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| HORIZONS INT' MFG CORP | PO BOX 7273 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| HORIZONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZONTE SEMANARIO REGIONARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZONTES DE SALUD PARA EL NECESI INC | 117 MUNDY DRIVE RAMEY | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| HORIZONTES DE SALUD PARA EL NECESITADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORIZONTES JC INC | EST CERRO GORDO | B 6 CALLE 2 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| HORIZONTES P E M A A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORLD GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGA CINEMA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HORMIGONERA CHAPARRO INC | PO BOX 818 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| HORMIGONERA DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGONERA DEL TOA INC | PO BOX 6262 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HORMIGONERA MAYAGUEZANA INC | PO BOX 364487 | | | SAN JUAN | PR | 00936-4487 | C | U | | UNDETERMINED |
| HORMIGUERA ISLA NENA INC | PO BOX 1552 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| HORMIGUERO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGUERO GULF SERVICE STA | P O BOX  1373 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| HORMIGUERO SERV. STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGUEROS  AUTO PARTS AND MACHNE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGUEROS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGUEROS DEVELOPMENT INC | SUMMIT HILLS | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| HORMIGUEROS ESSO SERVICES | HC 1 BOX 234 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| HORMIGUEROS EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGUEROS SCREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORMIGUEROS SERVICE STATION | P O BOX 517 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| HORNEDO RODRIGUEZ, LEILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOROSIA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORSE & PEOPLE INC | CAPARRA TERRACE | 1617 AVE PINERO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| HORSE Y PEOPLE INC DBA/LALING | CAPARRA TERRACE | 1617 AVE PINERO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| HORSEMEN DISTRIBUTORS INC | BO GUANIQUILLA | 133 CALLE BRISAS DEL MAR | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| HORTA S COLLAZO SCHOOL BUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENCIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENCIA CARRASQUILLO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENCIA CESANI BELLAFLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENCIA CINTRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENCIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENSIA ANDELIZ GARCIA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENSIA ANDINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENSIA CANDELARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENSIA CASELLAS/ MIGUEL CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENSIA MARTELL BERNAT` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENSIA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTENSIA VAZQUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORTESIA RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HORUS INC | PO BOX 12388 MSC 168 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| HORWATH VELEZ & CO PSC | 100 CARR 165 SUITE 410 | | | GUAYNABO | PR | 00968-8051 | C | U | | UNDETERMINED |
| HORWATH VELEZ & CO, PSC | BANK TRUST PLAZA SUITE 201 | 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-1992 | C | U | | UNDETERMINED |
| HOS[ICIO FE Y ESPERENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSANNA COMMUNITY DEVELOPMENT CTR, INC. | 470 CALLE LA CUMBRE | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| HOSP FOR JOINT DISEASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSP GEN SAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSP INTERAMERICANO MEDICINA AVANZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSP METROPOLITANO DIV FACTURACION Y COB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSP METROPOLITANO SAN GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSP SAN CARLOS BORROMEO INC | PO BOX 68 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOSP UNIV OF PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSP VETERINARIO SAN FRANCISCO DE ASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPEDERIA COOPERATIVA BOSQUE RIO ABAJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPEDERIA VILLA VERDE INN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPI CARE MEDICAL SUPPLY INC | 148 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| HOSPI LAB SUPPLIES INC | P O BOX 277 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOSPI SERV INC | URB LA MILAGROSA | R 47 CALLE 3 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HOSPICARE INC | PO BOX 362963 | | | SAN JUAN | PR | 00936-2963 | C | U | | UNDETERMINED |
| HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | CAGUAS | PR | 00726-0000 | C | U | | UNDETERMINED |
| HOSPICIO ESPERANZA DE LUZ HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPICIO GEMINIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPICIO LA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPICIO LA GUADALUPE, INC. | PO BOX 7699 | | | PONCE | PR | 00732-7699 | C | U | | UNDETERMINED |
| HOSPICIO LA GUADENPE INC/VERA LOPEZ AND | ASSOCIATES PSC | PO BOX 7699 | | PONCE | PR | 00732-7699 | C | U | | UNDETERMINED |
| HOSPICIO LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPICIO LA PAZ INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| HOSPICIO LA PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPICIO LUZAMOR INC | PO BOX 1312 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| HOSPICIO SAN LUCAS, HOGAR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPICIO SENDERO DE LUZ INC | PO BOX 875 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| HOSPIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSPIRA PUERTO RICO , LLC | PO BOX 364724 | | | SAN JUAN | PR | 00936-4724 | C | U | | UNDETERMINED |
| HOSPIRA PUERTO RICO LLC | PO BOX 364724 | | | SAN JUAN | PR | 00936-4724 | C | U | | UNDETERMINED |
| HOSPITAL  SAN PABLO DEL ESTE | PO BOX 1028 | | | FAJARDO | PR | 00738-1028 | C | U | | UNDETERMINED |
| HOSPITAL AND PHYSICIAN PUBLISHING INC | PO BOX 158 | | | MARION | IL | 62959 | C | U | | UNDETERMINED |
| HOSPITAL ANDRES GRILLASCA INC | PO BOX 331324 | | | PONCE | PR | 00733-1324 | C | U | | UNDETERMINED |
| HOSPITAL AUXILIO MUTUO | AVE. PONCE DE LEON   PDA. 37 | APARTADO 191227 | | SAN JUAN | PR | 00919-1227 | C | U | | UNDETERMINED |
| HOSPITAL AUXILIO MUTUO DE PR, INC | APARTADO 191227 | | | SAN JUAN | PR | 00919-1227 | C | U | | UNDETERMINED |
| HOSPITAL BELLA VISTA | PO BOX 1750 | | | MAYAGUEZ | PR | 00681-1750 | C | U | | UNDETERMINED |
| HOSPITAL BELLA VISTA DEL SUROESTE | P O BOX 68 | CARR 128 1 0 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | AGUADILLA | PR | 00605-0000 | C | U | | UNDETERMINED |
| HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOSPITAL CONCEPCION | PO BOX 285 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HOSPITAL DAMAS | RECORD MEDICOS | 2213 PONCE BY PASS | | PONCE | PR | 00171-1318 | C | U | | UNDETERMINED |
| HOSPITAL DAMAS ADJUNTAS INC | 2213 PONCE BY PASS | | | PONCE | PR | 00717-1318 | C | U | | UNDETERMINED |
| HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | PONCE | PR | 00717-1317 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSPITAL DE AREA DE CAYEY | PO BOX 37-3400 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| HOSPITAL DE DAMAS | 2213 PONCE BY PASS | | | PONCE | PR | 00731-7779 | C | U | | UNDETERMINED |
| HOSPITAL DE LA CONCEPCION | P O BOX 285 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HOSPITAL DE MOTORAS | 151 AVE FELIX RIOS | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HOSPITAL DEL NINO SAN JORGE | PO BOX 6308 | | | LOIZA STATION | PR | 00914-6308 | C | U | | $ 790.00 |
| HOSPITAL DOCTOR DOMINGUEZ | PO BOX 699 | | | HUMACAO | PR | 00792 | C | U | | $ 36.00 |
| HOSPITAL DOCTORS CENTER BAYAMON | DEPTO RECORDS MEDICOS | PO BOX 2957 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOSPITAL DOCTORS CENTER INC | PO BOX 30532 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| HOSPITAL DR DOMINGUEZ | PO BOX 699 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| HOSPITAL DR DOMINGUEZ CLINICA ORIENTE | PO BOX 699 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| HOSPITAL DR GUBERNS | NACIONAL PLAZA | 431 AVE P DE LEON SUITE 1601 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| HOSPITAL DR PILA | PO BOX 331910 | | | PONCE | PR | 00733-1910 | C | U | | UNDETERMINED |
| HOSPITAL DR SUSONI INC | PO BOX 145200 | | | ARECIBO | PR | 00614-5200 | C | U | | UNDETERMINED |
| HOSPITAL EL BUEN PASTOR | PO BOX 456 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| HOSPITAL EPISCOPAL CRISTO REDENTOR | P O BOX 10011 | | | GUAYAMA | PR | 00785001 | C | U | | UNDETERMINED |
| HOSPITAL EPISCOPAL SAN LUCAS | PO BOX 332027 | | | PONCE | PR | 00733-2027 | C | U | | UNDETERMINED |
| HOSPITAL EPISCOPAL SAN LUCAS GUAYAMA | ATT RECORD MEDICO | PO BOX 10011 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| HOSPITAL EPISCOPAL SAN LUCAS II | ATT MANEJO DE INFORMACION | PO BOX 336810 | | PONCE | PR | 00733-6810 | C | U | | UNDETERMINED |
| HOSPITAL EPISCOPAL SAN LUCUAS GUAYAMA | PO BOX 10011 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| HOSPITAL EQUIPMENT SALES | PO BOX 12025 | | | SAN JUAN | PR | 00914-2025 | C | U | | UNDETERMINED |
| HOSPITAL ESPANOL AUXILIO MUTUO | P O BOX 191227 | | | SAN JUAN | PR | 00919-1227 | C | U | | $ 869,785.00 |
| HOSPITAL FONT MARTELO INC. | PO BOX 639 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | BOSTON | MA | 02241-4049 | C | U | | UNDETERMINED |
| HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH ST 337 | | | NEW YORK | NY | 10021-4898 | C | U | | UNDETERMINED |
| HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| HOSPITAL GENERAL CASTANER | PO BOX 1003 | | | CASTAÑER | PR | 00631 | C | U | | UNDETERMINED |
| HOSPITAL GENERAL CASTANER INC | P O BOX 1033 | | | CASTADER | PR | 631 | C | U | | $ 15,624.00 |
| HOSPITAL GENERAL MENONITA | PO BOX 1379 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| HOSPITAL GENERAL MENONITA DE CAYEY | PO BOX 373130 | | | CAYEY | PR | 00737-3130 | C | U | | UNDETERMINED |
| HOSPITAL GENERAL MENONITA INC | PO BOX 1379 | | | AIBONITO | PR | 00705-0000 | C | U | | $ 530,004.50 |
| HOSPITAL HERMANOS MELENDEZ | ATT MANEJO DE INFORMACION | PO BOX 306 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOSPITAL HIMA SAN PABLO | DEPTO RECORDS MEDICOS | PO BOX 236 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOSPITAL HIMA SAN PABLO FAJARDO | MANEJO DE INFORMACION | PO BOX 1028 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| HOSPITAL INTERAMERICANO | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOSPITAL ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 | C | U | | UNDETERMINED |
| HOSPITAL LA CONCEPCION | RES EL RECREO | EDIF 9 APT 50 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HOSPITAL LAFAYETTE | PO BOX 207 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| HOSPITAL MATILDE BRENES INC | PO BOX 2957 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOSPITAL MENONITA | CLINICA MANEJO DEL DOLOR | PO BOX 1379 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| HOSPITAL MENONITA CAGUAS | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSPITAL MENONITA CENTRO SALUD FAMILIAR | PO BOX 373130 | | | CAYEY | PR | 00737-3130 | C | U | | UNDETERMINED |
| HOSPITAL MENONITA DE CAGUAS | PO BOX 1379 | | | AIBONITO | PR | 00705-1379 | C | U | | UNDETERMINED |
| HOSPITAL METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| HOSPITAL METROPOLITANO DE CABO ROJO | P.O. BOX 910 | | | CABO ROJO | PR | 00623-0000 | C | U | | UNDETERMINED |
| HOSPITAL METROPOLITANO DR PILA | MANEJO DE INFORMACION | PO BOX 331910 | | PONCE | PR | 00733-1910 | C | U | | UNDETERMINED |
| HOSPITAL METROPOLITANO DR TITO MATTEI | PO BOX 68 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| HOSPITAL METROPOLITANO DR. PILA | P O BOX 331910 | | | PONCE | PR | 00733-1910 | C | U | | UNDETERMINED |
| HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | ARECIBO | PR | 00613 | C | U | | $ 85,446.71 |
| HOSPITAL MIMIYAS | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| HOSPITAL MUNICIPAL DR CESAR A COLLAZO | PO BOX 1706 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| HOSPITAL MUNICIPAL SAN JUAN DR RAFAEL LOPEZ NUSSA | MANEJO DE INFORMACION | PMB 79 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| HOSPITAL OF CENTRAL CONNECTICUT NBGH CAMPUS | MEDICAL RECORDS DEPARTMENT | 100 GRAND STREET | | NEW BRITAIN | CT | 06050 | C | U | | UNDETERMINED |
| HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | | | NEW HAVEN | CT | 06511 | C | U | | UNDETERMINED |
| HOSPITAL OF UNIVERSITY OF PA | PO BOX 19058 | | | BREEN BAY | WI | 54307 | C | U | | UNDETERMINED |
| HOSPITAL ONCOLOGICO | PO BOX 331324 | | | PONCE | PR | 00733-1324 | C | U | | UNDETERMINED |
| HOSPITAL ONCOLOGICO ANDRES GUILLASCA INC | PO BOX 331324 | | | PONCE | PR | 00733-1324 | C | U | | UNDETERMINED |
| HOSPITAL ONCOLOGICO DR ISAAC GONZALEZ MARTINEZ | MANEJO DE INFORMACION | PO BOX 191811 | | SAN JUAN | PR | 00919-1811 | C | U | | UNDETERMINED |
| HOSPITAL PAVIA | P O BOX 11137 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | HATO REY | PR | 00919-0828 | C | U | | UNDETERMINED |
| HOSPITAL PAVIA SANTURCE | ATT DEPT MANEJO DE INFORMACION | PO BOX 11137 | | SAN JUAN | PR | 00909-2137 | C | U | | UNDETERMINED |
| HOSPITAL PAVIA YAUCO | PO BOX 68 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| HOSPITAL PEDIATRICO UNIVERSITARIO | PO BOX 191079 | | | SAN JUAN | PR | 00919-1079 | C | U | | UNDETERMINED |
| HOSPITAL PEREA MAYAGUEZ | POST OFFICE BOX 170 | | | MAYAGUEZ | PR | 00681-0170 | C | U | | UNDETERMINED |
| HOSPITAL PSIQUIATRIA FORENSE | POX 7321 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| HOSPITAL PSIQUIATRICO DR RAMON FERNANDEZ MARINA | RECORD MEDICOS | PO BOX 2100 | | SAN JUAN | PR | 00922-2100 | C | U | | UNDETERMINED |
| HOSPITAL REGIONAL UNIVERSITARIO DR FEDERICO TRILLA | RECORD MEDICOS | PO BOX 6021 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HOSPITAL RYDER MEMORIAL INC | PO BOX 859 | | | HUMACAO | PR | 792 | C | U | | $ 64,670.00 |
| HOSPITAL SAN AGUSTIN INC | PO BOX 991 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| HOSPITAL SAN ANTONIO | PO BOX 546 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOSPITAL SAN ANTONIO INC | PO BOX 546 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | MOCA | PR | 00676-0068 | C | U | | UNDETERMINED |
| HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | COTO LAUREL | PR | 00780-0000 | C | U | | UNDETERMINED |
| HOSPITAL SAN FRANCISCO | 65TH INFANTRY STA | PO BOX 29025 | | SAN JUAN | PR | 00929-0025 | C | U | | UNDETERMINED |
| HOSPITAL SAN FRANCISCO INC. | PO BOX 29025 | | | SAN JUAN | PR | 00929-9025 | C | U | | UNDETERMINED |
| HOSPITAL SAN GERALDO | CARR 844 CUPEY BAJO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | RIO PIEDRAS | PR | 00926-0000 | C | U | | UNDETERMINED |
| HOSPITAL SAN JORGE | PO BOX 6308 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | CAGUAS | PR | 00726-4964 | C | U | | UNDETERMINED |
| HOSPITAL SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HOSPITAL SAN PABLO | TORRE SAN PABLO SUITE 2 | CALLE SANTA CRUZ NUM 68 | | BAYAMON | PR | 00961-0000 | C | U | | UNDETERMINED |
| HOSPITAL SANTA ROSA | PO BOX 10008 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | PONCE | PR | 00717-1318 | C | U | | UNDETERMINED |
| HOSPITAL SIQUIATRIA CORRECCIONAL | CMMS 302 | PO BOX 70344 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HOSPITAL SUPPLY | PO BOX 1198 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| HOSPITAL TRICOCHE CDT | C/O ADM RECORDS MEDICO | PO BOX 331709 | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| HOSPITAL U P R CAROLINA | PO BOX 6021 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HOSPITAL U P R DR FEDERICO TRILLA | AVE 65 INFANTERIA | KM 8 3 CARR 3 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HOSPITAL U P R SISTEMA DE SALUD DE UPR | HOSPITAL UPR | SISTEMA DE SALUD DE LA U P R | | CAROLINA | PR | 984 | C | U | | $ 2,360,652.93 |
| HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | C | U | | UNDETERMINED |
| HOSPITAL UNIVERSITARIO DE ADULTOS | URB SANTA JUANITA | 100 AVE LAUREL | | BAYAMON | PR | 00956 | C | U | | $ 620,355.97 |
| HOSPITAL VETERANO ITURREGUI | 846 CALLE KURICES | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HOSPITAL VETERINARIO MIRAMAR | 613 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| HOSPITAL VETERINARIO VISTAMAR | APARTADO 3101 | | | CAROLINA | PR | 00984 | C | U | | $ 3,923.00 |
| HOSPITAL WILMA N VAZQUEZ | PO BOX 7001 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| HOSPITALIST OF AMERICA LLC | 2121 PONCE DE LEON BLVD STE 300 | | | MIAMI | FL | 33134 | C | U | | UNDETERMINED |
| HOSSANA CORPORATION | PO BOX 130 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| HOSTALES PR COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSTERIA DEL MAR INC | OCEAN PARK | 1 CALLE TAPIA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| HOSTOS 10 DEVELOPMENT COND. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSTOS A GALLARDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSTOS COMMUNITY COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOSTOS MEDICAL SERVICES I P A 204 | PO BOX 1586 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOSTOSS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOT & TOSTY REST HOT & TOSTY | NELLY MONTIJO CLASS | REPTO RAMON N SOTO BOX 306 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| HOT ASPHALT PADENG INC | PMB 384 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716-2232 | C | U | | UNDETERMINED |
| HOT ASPHALT PAVING INC | 609 AVE TITO CASTRO | SUITE 102 PMB 384 | | PONCE | PR | 00716-2232 | C | U | | UNDETERMINED |
| HOT LINE INC | PO BOX 51514 | | | LEVITTOWN | PR | 00950 | C | U | | UNDETERMINED |
| HOT STATION CAFE & REST | LA ARBORADA | 274 CALLE 16 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| HOTEL & RESTAURANT EL BUEN CAFÉ | 381 CARR 2 | | | HATILLO | PR | 00659 | C | U | | $ 1,015.00 |
| HOTEL AIRPORT INC | P O BOX 38087 | | | SAN JUAN | PR | 00937-1087 | C | U | | UNDETERMINED |
| HOTEL ARIA RESORT & CASINO | 3730 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89158 | C | U | | UNDETERMINED |
| HOTEL CAESARS PALACE | 3570 LAS VEGAS BLVD | | | SOUTH LAS VEGAS | NV | 89109 | C | U | | UNDETERMINED |
| HOTEL CAPITAL HILTON | 1001 16TH STREET NORTHWEST | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| HOTEL CARIB INN | LOIZA STREET STATION | PO BOX 12112 | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| HOTEL CARIBE HILTON | P O BOX 9021872 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| HOTEL CHINA NATIONAL CONVENTION CENTER | BUILDING 1, NO 8 PRECINTS, BEICHEN WEST ROAD | | | CHAOYANG DISTRICT | | 100105 | C | U | | UNDETERMINED |
| HOTEL CIELO MAR | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00662 | C | U | | UNDETERMINED |
| HOTEL CIELOMAR | AVE MONTEMAR #84 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOTEL COLONIAL | PO BOX 470 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOTEL CONDADO BEACH & TRIO | PO BOX 4195 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| HOTEL CONDADO LAGOON | 6 CALLE CLEMENCEAU | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| HOTEL COSTA DORADA BEACH | 900 EMILIO GONZALEZ | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| HOTEL DEL CENTRO | PO BOX 12086 | | | LOIZA | PR | 00914 | C | U | | UNDETERMINED |
| HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 514 | PUERTO REAL | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| HOTEL DEPAKOS | PO BOX 486 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| HOTEL DORADO SE | 201 DORADO DEL MAR BOULEVARD | EMBASSY SUITE 201 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HOTEL EL CAFETAL | CARR 368 KM 10.3 SUSUA ALTA | BOX 3046 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| HOTEL EL CASTILLO | PO BOX 1649 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| HOTEL EL CONQUISTADOR DE FAJARDO | 1000 EL CONQUISTADOR AVENUE | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| HOTEL EL COVENTO | 100 CRISTO STREET OLD SAN JUAN | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HOTEL EL COVENTO, INC | 100 CRISTO STREET OLD SAN JUAN | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HOTEL EL GUAJATACA | 6301 CARR 2 | | | QUEBRADILLAS | PR | 00678-2632 | C | U | | UNDETERMINED |
| HOTEL EL PORTAL | 76 AVE CONDADO | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| HOTEL EMBAJADOR | 111 CALLE RAMOS ANTONINO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| HOTEL ESJ TOWER | 6165 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5765 | C | U | | UNDETERMINED |
| HOTEL FIESTA AMERICANA QUERETARO | BLVD BERNARDO QUINTANA ARRIOJA 4050 | COL ALAMOS 3A | | QUERETARO | | | C | U | | UNDETERMINED |
| HOTEL FLAMINGO INN | URB SAGRADO CORAZON | 1720 STA ANGELA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOTEL HACIENDA MARGARITA | HC 01 BOX 5833 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| HOTEL HAMPTON DE SAN JUAN | 6530 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| HOTEL HYATT CERROMAR BEACH | CARR 693 KM12 8 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HOTEL HYATT MCCORMICK PLACE | 2233 S MARTIN LUTHER KING DRIVE | | | CHICAGO | IL | 60616 | C | U | | UNDETERMINED |
| HOTEL HYATT REGENCY BETHESDA | 1 BETHESDA METRO CENTER | | | BETHESDA | MD | 20814 | C | U | | UNDETERMINED |
| HOTEL HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | C | U | | UNDETERMINED |
| HOTEL IBERIA | 1464 AVE WILSON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| HOTEL JOYUDA PLAZA INC | PO BOX 1748 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| HOTEL LA CASA GRANDE | P O BOX 616 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| HOTEL LA PALMA | PO BOX 1660 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| HOTEL LAS VEGAS | PO BOX 1590 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| HOTEL MARRIOT RESIDENCE INN | CARYLE 2345 MILL ROAD | | | ALEXANDRIA | VA | 22314 | C | U | | UNDETERMINED |
| HOTEL MAYAGUEZ PLAZA | PO BOX 5148 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOTEL MELIA | P.O. BOX 1431 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| HOTEL MIRAMAR | 606 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| HOTEL MODERNO INC | COUNTRY CLUB | 1149 CALLE ISAURA ARNAU | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| HOTEL MOLINO INC | PO BOX 2393 | | | GUAYAMA | PR | 00866-1515 | C | U | | UNDETERMINED |
| HOTEL MOLINO INN | AVE PEDRO ALBIZU CAMPOS KM 2.1 CARR 54 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| HOTEL MONTE RIO | 18 CALLE CESAR GONZALEZ | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| HOTEL NAUTILUS INC | PO BOX 396 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| HOTEL NEW YORK MARRIOT MARQUIS | 1535 BROADWAY | | | NEW YORK | NY | 10036 | C | U | | UNDETERMINED |
| HOTEL NUEVO MEXICO INC | HC 8 BOX 821 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| HOTEL OMNI INNER HARBOR | 101 WEST | FAYETTE STREET | | BALTIMORE | MD | 21201 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOTEL PALCO | CALLE 146 ENTRE LA 11 Y 13 | | | PLAYA LA HABANA | | 99999999 | C | U | | UNDETERMINED |
| HOTEL PARADISUS PALMA REAL GOLF & SPA RESORT | REPUBLICA DOMINICANA | | | PUNTA CANA | | 23000 | C | U | | UNDETERMINED |
| HOTEL PARADOR HACIENDA | PO BOX 387 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| HOTEL PARADOR LA CIMA | CARR 110 KM 9 2 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| HOTEL PARADOR LA FAMILIA | HC 00867 BOX 21399 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| HOTEL PARADOR OASIS | 72 CALLE LUNA | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HOTEL PARDOR EL FARO | PO BOX 5148 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | AGUADILLA | PR | 00605-0000 | C | U | | UNDETERMINED |
| HOTEL PIERRE BEST WESTERN | 105 AVE DE DIEGO | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| HOTEL PLANET HOLLYWOOD RESORT & CASINO | 3667 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | C | U | | UNDETERMINED |
| HOTEL PONCE PLAZA | CALLE REINA ESQ UNION | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| HOTEL POSADA JAYUYA | BOX 465 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| HOTEL PUNTA BORINQUEN INC | PO BOX 5148 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HOTEL RADISSON NORMANDIE | PO BOX 50059 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| HOTEL RAMADA | P O BOX 33183 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| HOTEL RAMADA CONDADO | 1045 AVE ASHFORD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| HOTEL RESTAURANT EL BUEN CAFE | 381 CARR 2 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HOTEL RESTAURANT EL GUAJATACA | PO BOX 1558 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| HOTEL ROOSEVELT | 45 EAST 45TH ST. | | | NEW YORK | NY | 10017 | C | U | | UNDETERMINED |
| HOTEL ROSA DEL MAR | PO BOX 227 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| HOTEL ROSEN CENTRE | 9840 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | C | U | | UNDETERMINED |
| HOTEL ROSEN PLAZA | 9700 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | C | U | | UNDETERMINED |
| HOTEL SAN JORGE | 1700 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| HOTEL TAINO | PO BOX 1602 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HOTEL TREASURY ISLAND | PMB 439 PO BOX 4960 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| HOTEL VIEQUES OCEAN VIEW | 571 CALLE PLINIO PETERSON | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| HOTEL VILLA ARCO IRIS | PO BOX 270239 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| HOTEL VILLA DEL REY | PO BOX 3033 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| HOTEL VILLA DEL SOL | ISLA VERDE | 4 CALLE ROSA | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| HOTEL VILLA FORIN INC | 5 REPARTO EL FARO | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| HOTEL WARE INC | PO BOX 190588 | | | SAN JUAN | PR | 00919-0588 | C | U | | UNDETERMINED |
| HOTEL WASHINGTON MARRIOT MARQUIS | 901 MASSACHUSETTS AVE NORTHWEST | | | WASHINGTON | DC | 20001 | C | U | | UNDETERMINED |
| HOTEL WATER CLUB | 2 CALLE TARTAK | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| HOTEL Y PARADOR EL SOL | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL P.R. BOX 4275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| HOTEL Y RESTAURANT BOQUEMAR INC | PO BOX 133 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| HOTESSE DIAZ MD, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUGHTON MIFFLIN HACOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 65,125.74 |
| HOUGHTON MIFFLIN CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUGHTON MIFFLIN CO / BERT DE VORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUSE EAR CLINIC INC | 2100 W THIRD ST | STE 111 | | LOS ANGELES | CA | 90057 | C | U | | UNDETERMINED |
| HOUSE OF ANGELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36,660.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| HOUSE OF FREEDOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUSE OF MAINTENANCE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUSE OF RACK & PINON | URB EXT FOREST HILLS | E 50 MARGINAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| HOUSING DEVELOPMENT CORP TOA BAJA | P O BOX 51511 | | | TOA BAJA | PR | 00950-1511 | C | U | | UNDETERMINED |
| HOUSING MANAGEMENT & SERVICES | TETUAN 207 | | | OLD SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| HOUSING PROMOTERS-ASV-A14-LOS LAURELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUSSAIN E KETTANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOUSTON PERFERRED ANESTHESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOVENSA LLC | I ESTATE HOPE | | | CHRISTINSTED | VI | 00820-5652 | C | U | | UNDETERMINED |
| HOVIK ABRAMYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOW PRETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD BRAVER MDS, BETH AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD BROWN HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD CRITCHFIELD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD HALL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD HARRISON GLASER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD JOHNSON HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD JOHNSON/RC HOSPITALITY CORP | PO BOX 250461 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| HOWARD JONHSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD KARNO BOOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD L FERRER HANSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD MARTINEZ LEDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD MD , MARK W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD PARKHURST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD PRAVDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD RAMIREZ VILLAHERMOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWARD RIVERA  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWER C FLOYD TREASURER IAOHRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWER DELGADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOWIE CORIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOY SANTIAGO MD, LESLYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS MURRAY MD, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HOYOS TORRES, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HP CONSTRUCTION | VILLA DEL PILAR | D 9 CALLE SAN RAFAEL | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | TALLAHASSEE | PR | 32301 | C | U | | UNDETERMINED |
| HP ONLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | SAN JUAN | PR | 00936-8594 | C | U | | UNDETERMINED |
| HP PUERTO RICO LLC | PO BOX 4050 | | | AGUADILLA | PR | 00605-4050 | C | U | | $         893.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HPB INC / FARO CONFERENCE CENTER | PO BOX 5148 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| HPB INC. | P O BOX 5148 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| HPM FOUNDATION INC | PO BOX 14457 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| HPN TECHNOLOGIES INC | 31 MAMARONECK AVE SUITE 603 | | | WHITE PLAINS | NY | 10601 | C | U | | UNDETERMINED |
| HPRS CORP /JULIO A MICHEL GARCIA | ONB 256 PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |
| HPSE PROPERTY MANAGMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HPSE, PROPERTY MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HPVH MOTOR CORP LEXUS DE SAN JUAN | INDUSTRIAL SAN RAFAEL | 1718 PONCE BY PASS | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| HQ BUSINESS CENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HQJ PLUMBING CONRACTORS INC | PO BOX 781 | | | HORMIGUEROS | PR | 00660-0781 | C | U | | UNDETERMINED |
| HQJ PLUMBING SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HQJ PLUMBING SUPPLIES INC | BOX 781 | | | HORMIGUEROS | PR | 00660-0000 | C | U | | UNDETERMINED |
| HQJ RENTAL EQUIPMENT INC | PO BOX 781 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| HR BUS LINE INC. | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| HR DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HR DOORS AND WINDOWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HR ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HR MORTGAGE CORP | PO BOX 2072 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HR PARTNER FOR SUCCESS INC | PO BOX 1869 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| HR PARTY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HR PROPERTIES INC ( MARRIOTT ) | P O BOX 12112 | | | SAN JUAN | PR | 00914-8053 | C | U | | UNDETERMINED |
| HR SUBCONTRACTORS INC | PO BOX 391 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| HRD GROUP INC | PMB 408 | | | CAROLINA | PR | 00948-6022 | C | U | | UNDETERMINED |
| HRD QUARTERTERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRD TRENDS, INC. | PO BOX 5331 | 654 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00919-5331 | C | U | | UNDETERMINED |
| HREZ CORPORATION | P.O. BOX 1026 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| HRG INCORPORATION | P O BOX 1175 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| HRIDAYA COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRM CONSTRUCION INC | PO BOX 51906 | | | TOA BAJA | PR | 00950-1906 | C | U | | UNDETERMINED |
| HRM CONSTRUCTION INC | PO BOX 51906 | | | TOA BAJA | PR | 00956 | C | U | | UNDETERMINED |
| HRML AND ASSOCIATES LLC | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | C | U | | UNDETERMINED |
| HRP STUDIO / HECTOR R PEREZ SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRPLABS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRR DISTRIBUIDORA PR, INC | 871, AVE. HOSTOS SUITE 3 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| HRR DISTRIBUIDORA PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| HRR DISTRIBUTORS PUERTO RICO INC | HC 5 BOX 52930 | | | SAN SEBASTIAN | PR | 00685 | C | U | | $ 1,459.00 |
| HRUSKA MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRV ENGINEERS GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HRW DISTRIBUITOR INC | 425 CARR 693 | PMB 105 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| HS ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HS GENERAL CONTRACTORS INC | PO BOX 800362 | | | COTO LAUREL | PR | 00780-0362 | C | U | | UNDETERMINED |
| HS MECHANICAL GROUP, INC | 406 VILLA FONTANA | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| HS MECHANICAL WORKS CORP | 406 VILLA FONTANA | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| HSBC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HSBC BUSINESS SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HSBC NORTH AMERICA HOLDINGS INC | UNCLAIMED PROPERTY | 2929 WALDEN AVE C74 | | DEPEW | NY | 14043 | C | U | | UNDETERMINED |
| HSEC CARIBE INC | PO BOX 6419 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HSS ASSOCIATES | 1200 ROUTE 23 NORTH | | | BUTLER | NJ | 07405 | C | U | | UNDETERMINED |
| HSU MD, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HSV IVESTMENT INC | GARDENS HILLS | VILLAS A 3 CALLE FLAMBOYAN | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| HTT SERVICE | PO BOX 99 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| HU INC  CLAY HUMPHREY PRODUCTIONS | P O BOX 9065960 | | | SAN JUAN | PR | 00906-5960 | C | U | | UNDETERMINED |
| HUANA N MARTINEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUANG MD, CC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUB INTERNATIONAL TEXAS INC | 421 W 3RD ST STE 800 | | | FORT WORTH | TX | 76102-3749 | C | U | | UNDETERMINED |
| HUBBELL CARIBE LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUBELINDA CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUBER SANCHEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUBERT ACEVEDO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUBERT RAMIREZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUBERTO L GRACIA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUBERTO NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUDSON HILL PRESS INC | 122 EAST 26TH STREET 5TH FLOOR | | | NEW YORK | NY | 10010-2936 | C | U | | UNDETERMINED |
| HUDSON MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUDSON RIVER COMMUNITY HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUDSON VALLEY MENTAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUELLAS THERAPY CORP | PMB 151 B5 | CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968-3029 | C | U | $ 120,786.00 |
| HUELLAS THERAPY, CORP | PMB 151 B5, CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | C | U | | UNDETERMINED |
| HUELLITAS DE AMOR PEDIATRIC HOME CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUELLITAS INC. CCD | HC 08 BOX 300 | | | PONCE | PR | 00731-9721 | C | U | | UNDETERMINED |
| HUERTAS COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS JUNIOR COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS RIOS, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS SOLA MD, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS TRADING CORP | PO BOX 8915 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HUERTAS VELAZQUEZ MD, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTAS-RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUERTO DORADO INC | BO CECILIA | BOX 656 | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| HUFSTE HER & GONZALEZ | PO BOX 3201 | | | GUAYNABO | PR | 00970-3201 | C | U | | UNDETERMINED |
| HUGAL R RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGGABLE IMAGES LLC | P O BOX 7861 | SHAWNEE MISSION | | KS | KS | 66207 | C | U | | UNDETERMINED |
| HUGGINS BROWN, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGHES MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGHES SUPPLY INC | PO BOX 60171 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HUGHS SUPPLIES INC. | SUITE 51 | PO BOX 6004 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| HUGO  Y MERCADO FALCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO A GALEANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO A MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGO A ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO A SERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO ALVAREZ ANTONINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO AMBROSIANI PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO APONTE MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO ARANA TORROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO AYALA NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO BRAND FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO DIAZ JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO DIAZ MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO E FONSECA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO E MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO ESTEVES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO F RAMIREZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO F RIVEROS BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO FALCON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO GIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO J A DANIELSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO J REDONDO DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L APELLANIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L BAEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L BENITEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L CANCEL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L DEIDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L SOTO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO L VARONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO LOPEZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO M ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO M BOLIVAR SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MARTINEZ YANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MATEO GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MONTOYA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO MORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO N MELENDEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO PALACIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO PEREZ ROSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO QUINTERO LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGO R ECHEVARRIA Y ANA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO RAMON GALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO SAAVEDRA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO SARROGA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO UGOBONO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO VALENTIN OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO VEGA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGUETTE DARVISON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUGUETTE PARVISON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUI WU GUANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUI Z YU LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUIE LIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HULBIA E CORCHADO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HULDA B FIGUEROA MULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HULVIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO ANESTHESIA SERVICE PSC | PO BOX 489 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| HUMACAO ANIMAL SHELTER INC | PMB 277 P O BOX 851 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| HUMACAO AUTOMOTIVE INC | RD PR 177 NO 2501 FAST | LANE BUILDING | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| HUMACAO BEACH CLUB INC | 500 AVE PINEIRO SUITE 605 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HUMACAO CASH REGISTER & SEWING | 25 CALLE PADRE RIVERA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| HUMACAO COMMUNITY COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO FARM & DAIRY INC | P O BOX 1640 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| HUMACAO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | CAGUAS | PR | 00727-0000 | C | U | | UNDETERMINED |
| HUMACAO INTERNAL MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO MOTOR REBUILT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO MUFFLER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO ORTHO BRACE INC | 9 CALLE MIGUEL CASILLAS | | | HUMACAO | PR | 00791-3637 | C | U | | UNDETERMINED |
| HUMACAO RADIATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO SCHOOL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO SPEECH AND AUDIOLOGY CENTER CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO TROPHY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMACAO VIDEO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMAN CAPITAL CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMAN EDUC & LEARDERSHIP PROJECTS INC | 413 SAN JORGE ST SUITE 1000 | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| HUMAN FACTORS INTERNATIONAL, INC. | P. O. BOX 2020 | | | FAIRFIELD | IA | 52556 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUMAN MEDICAL SUPPLY INC | PMB 94 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| HUMAN RESOURCE CERTIFICATION INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMAN RESOURCE DIVERSIFIED GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMAN RESOURCES DEV CORP | 623 P DE LEON COND EXECUTIVE TOWER | SUITE 903 B | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| HUMAN SERVICES INC | 520 E LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | C | U | | UNDETERMINED |
| HUMAN SYNERGISTICS INC | 39819 PLYMOUNTH RD C 8020 | | | MIAMI | FL | 48170-8020 | C | U | | UNDETERMINED |
| HUMAN SYSTEMS MULTISERVICES | 1519PONCE DE LEON | SUITES 4007 FIRST SYSTEMS BUILDING | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| HUMANA HEALTH PLAN OF PR INC | 383 AVE F ROOSEVELT | | | SAN JUAN | PR | 00918-2131 | C | U | | UNDETERMINED |
| HUMANA INC | 500 W MAIN ST 11TH FLOOR | | | LOUISVILLE | KY | 40202 | C | U | | UNDETERMINED |
| HUMANA INSURANCE  OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANA INSURANCE CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANA INSURANCE OF P R INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| HUMANA INSURANCE OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANA INSURANCE OF PR, INC | 383 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918-2131 | C | U | | UNDETERMINED |
| HUMANA INSURANCE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANE SOCIETY INTERMANTIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANE SOCIETY INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANE SOCIETY OF PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMANE SOCIETY OF PUERTO RICO INC | PO BOX 2387 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| HUMANO MULTICULTURAL PROJECT INC | P O BOX 21088 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| HUMANS ENGAGED INLEARNING PRODEDURES INC | CENTRO INTERNACIONAL DE | MERCADEO TORRE II SUITE 702 | | GUAYNABO | PR | 00968-8058 | C | U | | UNDETERMINED |
| HUMBERTO  RAMOS  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO A CARO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO A DEL VALLE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO A VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO A. CARO GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO ABRAHAM ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO ALVAREZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO AVELLANE / EQUIPO LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO BABILONIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO CAMACHO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO CAMACHO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO CASANOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO CEDENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO COLLAZO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUMBERTO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO D CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO D FAUNDE OBREGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DONATO BURQUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DURAN DBA GARAJE HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO DURAN MANZANAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO E NEGRON OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO ESCABI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO ESPINOSA, ZAIDA LARRIMORE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO INZUNZA CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO J BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO J BUITRAGO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO J PUENTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO JIMENEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO L COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO L MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO L SAAVEDRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO LEON ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO LETRIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO LUGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MAFFUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MALAVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MARTINEZ ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MERCADO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MERCADO MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MIRANDA BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MIRANDA LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO MORO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUMBERTO OLIVENCIA RABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO OLIVIERI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO ORTIZ GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PAGAN ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PELLOT NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PELLOT/ TERESITA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO PUENTE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RAMOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO REVERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SALVARREY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SANDOVAL PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SIERRA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SIMONETTI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SOLER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SOTO MAINARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SUAREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO SULLIVAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO V BALSINDE DE MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VALENTIN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VALLEJO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VAN TUL LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VEGA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HUMBERTO VELEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VICENTE TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMBERTO VIDAL INC . | PO BOX 21480 | | | SAN JUAN | PR | 00928-1480 | C | U | | UNDETERMINED |
| HUMBOLDT MGF CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMERTO SANTOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMIDITY CONTROL SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUMMINGBIRD COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNG MD , VIRGINIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNT HENION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNTER CREEK MEDICAL ASSOCIATES | 1178 CYPRESS GLEN CIR | | | KISSIMMEE | FL | 34741 | C | U | | UNDETERMINED |
| HUNTER MELLADO MD, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNTERDON MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNTINGTON HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | RICHMOND | VA | 23219-4074 | C | U | | UNDETERMINED |
| HUNTSMAN CANCER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUPERT MD, LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURACANES BASEBALL & RUNNERS TEAM INC | URB STA JUANA | H 5 CALLE 2 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HURACANES Y CASA SEGURSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURON VALLEY HEARING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| HURRICANE SHUTLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HURTADO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSANZAD MD, GHAZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUSSEIN FARHAT NEHME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HUTCHINSON MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HVAC  SOLUTIONS  INC. | PO BOX 362255 | | | SAN JUAN | PR | 00936-2255 | C | U | | $              2,321.50 |
| HVAC DIGITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HVAC DIGITAL INC | URB COLINAS DE BAYAMON | 612 CALLE GUARIONEX | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| HVAC SOLUTIONS INC. | PO  BOX  362255 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| HVP MOTOR CORP | 2616 BO PAMPANOS | PONCE BY PASS | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| HYAM S SANTIAGO / MADELINE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYDAMIS CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYDE PARK TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYDRA COMUNICATIONS INC | PO BOX 193562 | | | SAN JUAN | PR | 00919-3562 | C | U | | UNDETERMINED |
| HYDRA FASHION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYDRAULIC EQUIPMENT REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYDRAULIC SUPPLY COMPONENTS CORP | P O BOX 50191 | | | TOA BAJA | PR | 00949-0191 | C | U | | UNDETERMINED |
| HYDRO ORGANICS FARMS INC | P O BOX 49 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| HYDRO TEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYDRO TECH FARMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYDROACOURTIC TECHNOLOGY INC | 715 NE NORTHLAKE WAY | | | SEATTLE | WA | 98105 | C | U | | UNDETERMINED |
| HYDROEX CORP | 79 CALLE REINA ALEXANDRA | | | GUAYNABO | PR | 00969-3273 | C | U | | UNDETERMINED |
| HYDROLAB CORPORATION | P O BOX 50116 | | | AUSTIN | TX | 78763 | C | U | | UNDETERMINED |
| HYDROLAB HACH COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HYDROPONIC TECHNOLOGY SERVICE INC | P O BOX 2125 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| HYDRO-TEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | | | CARLSBAD | CA | 92011 | C | U | | UNDETERMINED |
| HYLSA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYLSA M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYRAN MARQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYTEC SATALLITE CORP | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| HYTECH COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYUNDAI DE CAGUAS INC | PMB 542 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| HYUNDAI DE GUAYNABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYUNDAI ESCORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HYWING SUNG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| HZ ELECTRIC ENTERPRISE INC | PO BOX 6017 SUITE 277 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| I & INSTALLATION SERVICE | URB SANTA JUANITA | EM 57 CALLE BOABAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| I & R EMBROIDERY ( BORDADOS HATILLO ) | 155 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| I A B E O INC | EAST WEST HIGHWAY | SUITE 205 | | BETHESDA | MD | 20814-4521 | C | U | | UNDETERMINED |
| I A F W A | 444 NORTH CAPITOL ST SUITE 544 | | | WASHINGTON | DC | 20001 | C | U | | UNDETERMINED |
| I AARCE TRUCKING AND LUMBER YARD | PARC MARQUEZ | 23 CALLE MARGINAL | | MANATI | PR | 00674-5857 | C | U | | UNDETERMINED |
| I BUSINESS SOLUTIONS CORPORATION | P O BOX 189 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| I C A MIRAMAR METRO SJ CORP | 49 ALTOS CALLE BARBOSA | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| I C A MIRAMAR METRO SJ CORP | PO BOX 195522 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| I C B MANUFACTURING CO INC | PO BOX 3987 | | | CAROLINA | PR | 00984-3987 | C | U | | UNDETERMINED |
| I C G LLC | PO BOX 16282 | | | SAN JUAN | PR | 00908-6282 | C | U | | UNDETERMINED |
| I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| I CARE PRODUCTS AND SERVICES | P O BOX 492 | | | AMERICUS | GA | 31709 | C | U | | UNDETERMINED |
| I CARRERO GROUP INC | CAMINO EL GUATO | 706  SUITE 1 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| I CRO DISTRIBUTOR INC | PO BOX 380 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| I D CREATORS/JOSE POMALES | MCS 806 | 138 AVE  WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| I D I CARIBE INC | P O BOX 400 | | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| I D M CONSTRUCTION CORP | NN2 DORADO DEL MAR | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| I D MODELO 2001/MELANIE LASALDE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| I F P O / AMERICA IMAGEN INC | PO BOX 777 | | | LEWISVILLE | NC | 27023 | C | U | | UNDETERMINED |
| I G BUILDERS CORP | P O BOX 195488 | | | SAN JUAN | PR | 00919-5488 | C | U | | UNDETERMINED |
| I G D CORP | PO BOX 194261 | | | SAN JUAN | PR | 919 | C | U | $ | 14,934.90 |
| I GROUP LLC | 100 CARR 165 STE 511 | CENTRO INTER MERCADEO | | GUAYNABO | PR | 00968-8052 | C | U | | UNDETERMINED |
| I J M INC | PO BOX 141455 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| I LEVY & ASSOCIATES INC DBA IRON DATA | 400 S WOODS MILL ROAD | SUITE 150 | | CHESTERFIELD | MO | 63017-3430 | C | U | | UNDETERMINED |
| I LOVE YOU LORD/VICTOR ORTEGA CALDERON | PO BOX 3575 | | | GUAYNABO | PR | 00970-3575 | C | U | | UNDETERMINED |
| I M  WINNER INC | VILLA FLORES | D-22 AVE ACACIA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| I M R CORPORATION | P O BOX 846 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| I MATOS CONSULTING INC | HC 02 BOX 7280 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| I MORALES TIRE | PO BOX 614 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| I MORALES TIRE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| I N R U M E C | PO BOX 363713 | | | SAN JUAN | PR | 00936-3713 | C | U | | UNDETERMINED |
| I ONE CREATIVE CONSULTANTS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 65 SUITE 301 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| I P E D | PO BOX 21365 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| I P R PHARMACEUTICALS INC | PO BOX 1624 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| I P T I RENTAL | 902 AVE R H TODD | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| I POWER ENTERPRISES INC | URB VISTA AZUL | G 15 CALLE 7 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| I R O & ASOCIADOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| I R P MARKETING COMMUNICATIONS LLC | 115 CALLE DEL PARQUE STE 7 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| I S CONSTRUCTION CORP | P O BOX 645 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| I S IS | 12101 JOHNY CAKE RIDGE ROAD | | | APPLE VALLEY | MN | 55124 8151 | C | U | | UNDETERMINED |
| I S TECNOLOGY DE PR INC | PO BOX 372767 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| I SHOP PR | B5 CALLE TABONUCO | SUITE 216 PMB 208 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| I SHOP PR CORP | PMB 208 | B 5 CALLE TABONUCO SUITE 216 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| I T G CORP. | PO BOX 365024 | | | SAN JUAN | PR | 00936-5024 | C | U | | UNDETERMINED |
| I T G SERVICES | PO BOX 3371 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| I T INTEGRATION WARE CORP | PMB 364 400 | JUAN CALAF STREET | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| I TECH CONSULTING GROUP | PO BOX 9021941 | | | SAN JUAN | PR | 00902-1921 | C | U | | UNDETERMINED |
| I WEAR FASHIONS | CARR. 869. CALLE PALMAS, ESQ. 4, BO PALMAS | | | CATAÑO | PR | 00962 | C | U | | UNDETERMINED |
| I. M. F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| I.A.P., INC. | PO BOX 10000 | A HAWS INDUSTRIES COMPANY | | CASPER | WY | 82602-1000 | C | U | | UNDETERMINED |
| I.B. DELIVERY SERVICES\ | GARY BROWN | 1867 AVE BARBOSA | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| I.D.E.A. INC. | PMB 287 PO BOX 6030 | | | CAROLINA | PR | 00984-6030 | C | U | | UNDETERMINED |
| I.E.A.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| I.O INTERACTIVE PARADIS  FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| I.S.P.A.M.E.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| I.T.T. INTERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| I/O AUTOMATION OF P R INC | THE UPS STORE 200 | AVE RAFAEL CORDERO STE 140 PMB 250 | | CAGUAS | PR | 00725-4303 | C | U | | UNDETERMINED |
| IAAAP CAPITULO DE HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAAP CAPITULO DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IACA INTL ASSOCIATION OF CORP ADM | SERV NEW BRUNSWICK | 985 COLLEGE HILL ROAD PO BOX 1998 | | FREDERICTON NB | NB | E3B 5G4 | C | U | | UNDETERMINED |
| IAN A BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN ALLEN LIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN B MEDINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN C RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN CARLOS PINEIRO IRIARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN COLON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN COURT WEEKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN D PIZARRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN E ADAME SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN G HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN HERNANDEZ MANCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN J ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN JOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IAN L TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN M FRED SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN MEDINA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN P CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN SANTIAGO DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN VEGA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IAN Y SILVA BOADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IANCARLOS JIMENEZ/FLORENCE SACARELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IANELIX Z ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IANLEE L TIRADO VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IANNA MARTINEZ PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IANNUCCILLI MD, ARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IANTHY GONZALEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IARYLO SERVICE STATION | PALMAS DEL MAR | 28 PORT ROAD | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| IAS MEDICAL INC | PO BOX 51962 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| IASIU P R CHAPTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IB COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBAN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANEZ PABON MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBANIA PEREZ,MADELINE PEREZ,MARTHA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBARRAS PROFESSIONAL SERVICE | BELLA VISTA GARDENS | G 15 CALLE 11 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| IBELISES DIAZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBELISSES JIMENEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBELLE C AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBER LUMBER INC | P O BOX 11657 | | | SAN JUAN | PR | 00922 1657 | C | U | | UNDETERMINED |
| IBERA INT TRADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBERIA BAKERY & DELI | PO BOX 9833 | | | SAN JUAN | PR | 00908-0833 | C | U | | UNDETERMINED |
| IBERIA LINEAS AEREAS DE ESPANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBERICA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBERICO TECHNOLOGIES INC | PO BOX 1806 | | | VEGA BAJA | PR | 00694-1806 | C | U | | $ 38,292.14 |
| IBERMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBERTEC CARIBE INC | 5 CONCORDIA OFIC 1 SEGUNDO PISO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| IBET NIEVES ROLON | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBF BUSINESS FORMS INC | PO BOX 194320 | | | SAN JUAN | PR | 00919-4320 | C | U | | UNDETERMINED |
| IBF BUSINESS PRODUCTS INC | PO BOX 194320 | | | SAN JUAN | PR | 00919-4320 | C | U | | UNDETERMINED |
| IBF INTERNATIONAL BUSINESS FOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS MARITZA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS AGUIRRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS D RAMOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS DALIA , NELSON E,NELSON R SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS E VAZQUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS GALERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS I RIVERA DBA GUSTITOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IBIS I. RIVERA SANTOS DBA GUSTITOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS L RIVERA SANTOS / GUSTITOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS M ASTACIO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS PASTRANA CARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS RODRIGUEZ CARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS V VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS Y ECHEVARRIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBIS Y. MONTALVO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBITZZA GONZALEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBM CORPORATION | 654 MUÑOZ RIVERA AVE. | | | HATO REY | PR | | C | U | | UNDETERMINED |
| IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| IBO & TECHNOLOGY COURSE | PO BOX 2093 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| IBON D RUIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHAM LATTIF CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM ARCE RAMPOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM GARCIA PIZARRO,CARMEN ZAYASZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM J AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM M CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM MALDONADO FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM O RIVERA MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM RIOS LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIM YESILYURT CAKIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAHIN NUNEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAIM ABUSSBA ABDELFATTAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBRAIN FERNANDEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBSEN S CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBZAN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBZAN N ORTIZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IBZAN PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IC CATERING RENTAL INC | LAS LOMAS | 752 CALLE 31 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| ICA COMMERCE AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICA MIRAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICAL GROUP LLC | PO BOX 879 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| ICAR Y/O ACADEMIA SAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICARUS CARIBBEAN CORP | PO BOX 41268 | | | SAN JUAN | PR | 00940-1268 | C | U | | UNDETERMINED |
| ICCIA RIVAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICD EVENT INC | 221 BOSTON POST EAST SUITE 490 | | | MARLBOROUGH | MA | 01752 | C | U | | UNDETERMINED |
| ICE BUILDERS INC | 4628 CROSS ROADS | PARK DR | | LIVERPOOL | NY | 13088-3516 | C | U | | UNDETERMINED |
| ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ICE NETWORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICE O MATIC ICE MACHINE & FOOD EQUIPMENT | PMB 78 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| ICEA MIRAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ICENET WORKS COM INC | 1612 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ICF INCORPORATED L L C | 9300 LEE HIGHWAY | | | FAIRFAX | VA | 22031-1207 | C | U | | UNDETERMINED |
| ICF INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICF SH & E INC | 90 PARK AVENUE 27 TH FLOOR | | | NEW YORK | NY | 10016 | C | U | | UNDETERMINED |
| ICHEL M. VICENTE BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICHELL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICHS INTEGRATED COMMUNITY HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICHY CAR RENTAL INC | 91 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 3126 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ICL CALIBRATION LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICLIA M GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICM OF PR / JESUS A GOAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICN DOSIMETRY SERVICE | PO BOX 55667 | | | LOS ANGELES | CA | 90074-5667 | C | U | | UNDETERMINED |
| ICN DUTCH HOLDING  B V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICN DUTCH HOLOING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICN GENERAL CONTRACTORS CORP | PO BOX 1089 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| ICON COMPUTER PARTS | PUERTO NUEVO | 516 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ICON INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICON INDUSTRIES INC. | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| ICORP PUERTO RICO INC | HOME MORTGAGE PLAZA | SUITE 908 268 PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ICPR JUNIOR COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 47,979.00 |
| ICPRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ICS CONSTRUCTION CORP | GRAND BOULEVARD LOS PASEOS | PMB 433 SUITE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| ICY CAR REFRIGERACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ID CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ID GROUP INC | SANTA ANA | A 8 CALLE YALE | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| IDA  L RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA ACEVEDO SARIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA C ZAYAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA C. JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA CARDONA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA CASTRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA COLLAZO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA CORREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA E ACOSTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA E BERRIOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA E BERRIOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA E GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA E MANGUAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA E RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA G SEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDA I FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA I GARCIA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA I GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA I LAGUNA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA I LEBRON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA I MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA I ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L DIAZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L GAETAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L. GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L. ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA L. ROBLEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA LIZ SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA LUZ RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA LUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M CASTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M ESPARRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M SANTOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M SEIJO Y MILDRED SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA M ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA MAE ANDUJAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA MARTINEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA MELENDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA MILAGROS RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA N IGLESIAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA NILSA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA R DE JESUS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA R MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA R. PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA S COLTON CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA S. COLTON CUESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA V DOMINGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA V PAGAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA V SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA V SUAREZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA VILLA PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDA Y PINERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDABEL MARIA ORTIZ DITREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDABELLE CARATINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDABELLE MERCEDES MIRABAL MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDABELLE VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAELI RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAH SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAHILZA CARTAGENA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAHO AIR TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAHO TREASURERS OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAIVE CONTRACTORS INC | HC 01 BOX 6859 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| IDALEIDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALHI MARRERO OZORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALI BARNES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALI COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALI LORENZO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALI MIELES MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALI RAMOS / NAOMI M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA A SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ACOSTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA BELEN LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA CARRERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA COLON ARTURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA COLON CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA COLON MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA COLON RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA CORDERO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA CORUJO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA CRUZ CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA DE JESUS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA E COLON MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ELIAS FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ESQUEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA FANTAUZI COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA FERNANDEZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA GANDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA GARCIA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA GARCIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA HERNANDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA I ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDALIA LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA LARRAGOITY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA LEON LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA LUISA ROMANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA M CRESPO MONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA M HERNANDEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA M MELECIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA M RAMIREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MALDONADO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MARIE DIAZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MENDOZA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MESTEY BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MONCLOVA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MONTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA MORALES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA NARVAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA NEGRON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA NUNEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA OCASIO DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA PANTOJAS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA PASCUAL PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA PEDROZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA PEREZ CANGIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA PEREZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA RIVERA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ROBLES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA RODRIGUEZ PEROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA ROLON FRANQUERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA S GARCIA YUMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA SANTANA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDALIA SUAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA TALAVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA V CARRASQUILLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA VELAZQUEZ FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA VERENIS RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIA VICENS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALICE ALICEA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIE GARCIA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIE LABOY MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALINA CABAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALINA GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALINA J. OLAVARRIA PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALINA LEON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALINA MONTES DE LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALINA PEREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS AMADEO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS BEAUCHAMP MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS CEDENO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS GUACH ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS I QUIÑONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS PASTRANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS R HARVEY FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS RIVERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS SANCHEZ PRINCIPE | RR 2 BOX 454 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| IDALIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS TRINIDAD FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS VELEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIS YERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALISA VELASCO SEGARRA /AMAYA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALISE RODRIGUEZ SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALISES RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALISSE TORRES CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALISSE VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALITH MONTALVO PRINCIPE | BALWIN PARK B 6 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| IDALIZ ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ CANABAL ERBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDALIZ GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ GUZMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ MUNOZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ RODRIGUEZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ ROSA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZ ZAVALA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALIZA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALLYS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALMI CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALMIS E ROSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALMIS PADILLA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALMIS SANTANA PORBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALY KILGORE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALY MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALY ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALY RUSSE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALYS BORRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALYS DIAZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALYS FUENTES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALYS LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALYS REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALYS ROJAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDALYS TORO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMAR LAUREANO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMARI CONCEPCION NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMARIE ACEVEDO CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMARIS CASTRO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMARIS MORALES LOURIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMINELY MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDAMIS ALBANDOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANETTE RODRÍGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIA COLLAZO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIA GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIA I SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIA J CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIA PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIA R. RODRIGUEZ AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIA TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIDZA LUGO PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 826.00 |
| IDANIS R ROSADO MARMOLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIS CUEVARES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIS DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDANIS MARQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDARMA M ADROVER MONTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDARYS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDDPMI JUNQUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDE DISTRIBUTORS CORP | D 38 URB FAIR VIEW | CARR 845 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| IDE N LEON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEAL AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEAL FORMS SERVICES | PO BOX 191027 | | | SAN JUAN | PR | 00919-1027 | C | U | | UNDETERMINED |
| IDEAL PRODUCTS INC | 700 LOUDON AVE | | | LEXINGTON | KY | 40505 | C | U | | UNDETERMINED |
| IDEAL TRAVEL AGENCY / AMAX Y MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEARTE INC | P O OBOX 9119 | | | CAROLINA | PR | 0009889119 | C | U | | UNDETERMINED |
| IDEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEAS FOR ORGANIZATIONAL & DEVELOPMENT | PO BOX 270353 | | | SAN JUAN | PR | 00927-0353 | C | U | | UNDETERMINED |
| IDEAS PHOTO PRINTS CORP | URB CONTRY CLUB | G Q 14 AVE CAMPO RICO | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| IDEAS PUBLISHING, INC. | PO BOX 4952 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| IDEASCALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEATICO GROUP CORP | 115 ROOSEVELT STE 101 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| IDECOM PUBLICATIONS INC | AVE. PONCE DE LEON 268 | HOME MORTGATE PLAZA SUITE 508 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| IDEELIZA PEREZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEL A FERNANDINI COURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEL CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEL FERNANDINI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO GUZMAN DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO LEBRON MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO SANTIAGO / MEDLIFE AMBULACE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELFONSO VELEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIS LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISA DE JESUS VARCACEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISA GONZALEZ VILLAFAĐE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISA M FIGUEROA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISA VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISE GARCIA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSA TORRES BERNECETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSE BEAUCHAMP MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSE BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSE M. PEREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDELISSE PADILLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSE RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSE VALENTIN COLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELISSE VEGA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELITA GUTIERREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZ ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZ LEON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZ ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZ RIOS LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZ RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZA PADRO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDELIZA ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEN O RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDEN TRUST INC | 55 HAWTHRONE ST SUITE 400 | | | SAN FRANCISCO | CA | 94105 | C | U | | UNDETERMINED |
| IDENIS TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDENISSE M BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDENTECH INC | 275 GRAN BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| IDENTIKO INC | PO BOX 481 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| IDENTIX INC | 5600 ROWLAND ROAD STE 205 | | | MINNETONKA | MN | 55343-4315 | C | U | | UNDETERMINED |
| IDENTRIX INC | 510 N PASTORIA | | | SUNNYVALE | CA | 94086 | C | U | | UNDETERMINED |
| IDERA INC | 2929 ALLEN PARKWAY STE 3200 | | | HOUSTON | TX | 77010 | C | U | | UNDETERMINED |
| IDESSE ROMAN GITTENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDHI INC | RR 2 BOX 571 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| IDI SANTA RITA INC | PO BOX 1670 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| IDIA E GRAFALS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDIA L VELAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDIA Y VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDIANES HERNANDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDIANISSE ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDIDA L VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDIDA PEREZ LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDIEL A OTERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDILIO CAMACHO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDITH GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDITH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDMS GEN CONTRACTOR & PROJECT MANAGERS | URB RAMIREZ | 30 CALLE SAN JORGE | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| IDOLINA BORRERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDOOR ENVIRONMENTAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDRA INC | PO BOX 1011 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| IDRAHIM MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDRAHIM NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDRIANA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IDS INTELLIGENT DIGITAL SECURITY INC | URB CONDADO MODERNO | M 30 CALLE 13 | | CAGUAS | PR | 00725 | C | U | | $ 479.00 |
| IDS INTERNATIONAL INC | URB CONDADO MODERNO | M 30 CALLE 13 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| IDSA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDSA Y FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDSI D ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDSI D. ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDT NETHERLANDS BV PR BRANCH DBA IDT INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDTA RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDYS O JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IDZA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 43.20 |
| IEHSUS S FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IEJ LAW OFFICES P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IESEL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IFARRAGUESI GOMEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IFC LIGHTING SERVICE SUPPLY | 1626 AVE PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| IFCO RECYCLING INC | PO BOX 191744 | | | SAN JUAN | PR | 00919-1744 | C | U | | $ 12,913.45 |
| IFCO RECYCLING, INC. | PO BOX 191744 | | | SAN JUAN | PR | 00919-1744 | C | U | | UNDETERMINED |
| IFES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IFEX TRAINING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IFRAIN NIEVES MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IG GROUP PROMOTIONAL PRODUCTS INC | CHALET SANTA CLARA | 7 CALLE PERLA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| IG. PENT. CAMINO Y VIDA DE SANTIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGAL MURPHY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA CRUZ MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA JULIA MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGARTUA PONTON MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGD MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGD MEDICAL EQUIPMENT , CORP. | P. O. BOX 192347 | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| IGDALIA CARO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGDALIA ZAYAS OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGL CATOLICA APOSTOLICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA MISIONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA PENTECOSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE NAZARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE RESTAURACION MONTE DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA METODISTA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA MISION EVANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA ADVENTISTA OESTE/ FRANCISCO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA APOSTOLICA CRISTIANA BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA APOSTOLICA CRITIANA DE BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGLESIA ARCA DE NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA ASAMBLEAS DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA CASA DE ORACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA DE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA DE MEDIANIA ALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA FUENTE DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA FUND C/O JESUS M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA MISIONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA BAUTISTA SINAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CARISMATICA VOZ QUE CL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRIST DISC DE CRISTO BELLA VISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTI. PENT. TORRE FUERTE INC | URB SANTA JUANITA WD 3 | CALLE JESUS T PIXERO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA A DIOS SEA LA GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA APOSENTO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA ASSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA CARISMATICA LEVITTOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA CASA DE MISERICORDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA CATACUMBA III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA DE AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA DE AVIVAMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA DISCIPULOS DE CRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA EL SHADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA KAIROS DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA LA VOZ ESPIRITU SANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA MISIONERA JESUCRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTIANA PUERTA DE RESTAURACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CRISTO REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA CUIDAD DE LA VERDAD INC | URB LLANOS DE GURABO | 509 CALLE ROSAL | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| IGLESIA DE CRISTO DE PUERTO RICO INC | COND LAS LOMAS SUITE 503 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| IGLESIA DE CRISTO DEFENSORES DE LA FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE CRISTO MISIONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE CRISTO MISIONERA INC | PO BOX 1902 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGLESIA DE DIOS ASAMBLEA DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE DIOS EL MANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE DIOS EMANUEL INC | PO BOX 240 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| IGLESIA DE DIOS EVANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE DIOS INC | PO BOX 7288 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| IGLESIA DE DIOS MISSION BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE DIOS PENTECOSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE DIOS PENTECOSTAL INC | PO BOX 9925 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| IGLESIA DE DIOS PENTECOSTAL M I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DE DIOS PENTECOSTAL MI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DEFS DE LA FE CRISTO TE AMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DEL SENOR MISIONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DIOS MOV INTERNACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DIOS PENTECOSTA LUZ VERDADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DIOS PENTECOSTAL M I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA DISCIPULOS DE CRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA EBENEZER INC | BO.HIGUILLAR | 84 PARC SAN ANTONIO | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| IGLESIA EL DISCIPULO INC | P O BOX 480 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| IGLESIA EMANUEL ASAMBLEAS DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA EPISCOPAL PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA EVANGELICA CRISTO ALFARERO INC | HC 6 BOX 13867 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| IGLESIA EVANGELICA DE LA PALABRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA EVANGELICA MISIONERA EL MAESTRO/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA EVANGELICA UNIDA PR/CONGREGACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA FARO DE LUZ DEF DE LA FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA FILADELPHIA ASAMBLEA DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA FUENTE DE SALVACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA FUENTE SALVACION MISIONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA FUNDAMENTAL BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA JESUCRISTO FUENTE SALVACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA KERYQMA DEFENSORES DE LA FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA LUTERANA DE P R / MICHAEL TANNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA MANANTIAL DE VIDA ETERNA INC | PO BOX 328 | | | ISABELA | PR | 00622-0328 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGLESIA MANANTIAL SALVACION/JORGE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA METODISTA DE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA METODISTA DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA METODISTA MESON DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA MINISTERIO CASA DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA MINISTERIO SANIDAD A LAS NACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA MISION EVANGELICA CRISTIANA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA MONTE CALVARIO INC | 60 CALLE JOSE DE DIEGO | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| IGLESIA NUEVO TESTAMENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PABELLON DE LA VICTORIA YAUCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PABELLON DE LA VICTORIA/ NEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENT LA LUZ DEL MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENTECOSTAL ASAMBLEA DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENTECOSTAL DE JESUCRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENTECOSTAL DE JESUS JESUCRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENTECOSTAL HABACUC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENTECOSTAL MISIONERA INC | P O BOX 452 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| IGLESIA PENTECOSTAL SEGUIDORES DE CRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENTECOSTAL UNIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PENTECOTAL BETHESDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PRESBISTERIANA EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA PRESBISTERIANA HUGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA RENUEVO JUSTO INC | PO BOX 9113 | | | HUMACAO | PR | 00792-9118 | C | U | | UNDETERMINED |
| IGLESIA RESTAURACION EN CRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA REY DE REYES INC | PO BOX 3135 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| IGLESIA ROCA DE REFUGIO DEFENSORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA ROSA DE SARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA SENDA DE FE Y RESTAURACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA TABERNACULO DEF DE LA FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA UNITY DORADO INC | P O BOX 2291 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| IGLESIA UNIVERSAL JESUCRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA VAZQUEZ AND ASSOCIATES | PO BOX 9024070 | | | SAN JUAN | PR | 00902-4070 | C | U | | UNDETERMINED |
| IGLESIA VIDA ABUNDANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIA VIDA NUEVA EN CRISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS BAUTISTA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGLESIAS CRISTIANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS DE DIOS PENTECOSTAL M I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS EVANGELICA WESLEYANA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS GALIANO MD, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARIA DE, LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS MARQUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGLESIAS VAZQUEZ & ASSOCIATES | PO BOX 2752 | | | SAN JUAN | PR | 00904 | C | U | | $ 81,505.51 |
| IGM CORPORATION | AVE.E.POL 487, LAS CUMBRES | P.O BOX 589 | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| IGMABEL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGMAR INC / CARMEN M CINTRON DE ESTEVES | PRADERA | AJ 8 CALLE 6 | | TOA BAJA | PR | 00949-4087 | C | U | | UNDETERMINED |
| IGMEL S VEGA MIELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNA I BODON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIA GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIA OTANO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIA RIOS MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIA RODRIGUEZ ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIA SOSTRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ESPINOSA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO A SCHMIDT / ADRIANA VILLAGOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO A SOLA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO APONTE AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ARIAS PERZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO BELLVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO BONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO CALDERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO CLAUDIO DELGADO Y FELIPE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO COSME RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO D MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO DE VILLALTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO DIAZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO DIAZ MEDINA/ EP ENERGY LLC | PO BOX 3500 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| IGNACIO ECHEVARRIA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO FERNANDEZ DE LAHONGRAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO GOMEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGNACIO IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO J ACEVEDO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| IGNACIO J ESCASENA CANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO L  GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO LANZO PERAZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO LLERENA INC. | PO BOX 11172 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| IGNACIO LOUBRIEL CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO LOUBRIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO M ARBONA ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO M CUSTODIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO M TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO MATOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO MELENDEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO MONTANEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO OLAZAGASTI ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ORTIZ CAMPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO PACHECO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO PAGAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO PEREZ ARRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO PINO DVM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO PINTADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO PITA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO PRATS SEOANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO RAFAEL MIRABAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO REMBALSKY MITLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO REMBOLSKY MITLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO RIOS RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO RODRIGUEZ ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ROMAN MULLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ROSADO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO ROSSY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO SALINAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO SUAREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO VAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO VELEZ FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IGNACIO VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO VERGARA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO VILCHEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNACIO VILLARMARZO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNALISA SANTOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNARI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGNERI GUERRA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGOR J SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGOR J. DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGOR J. DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGPR INC | PARQUE INDUSTRIAL JUAN MARTIN | 3 KM 100.5 CALLE A | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| IGRAIN ALAMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGSI E ORTIZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUAL QUE TU INC | PO BOX 9501 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| IGUAL QUE TU,INC. | PO BOX 9501 | | | SAN JUAN | PR | 00908 | C | U | | $ 3,155.00 |
| IGUINA DE LA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA LOPEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA MELLA MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA -OHARRIZ ATTORNEYS AND COUNSELOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IHOMARA A QUINONEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IHOMARA RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IHS CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IHS GLOBAL INC | 4521 CAMPUS DRIVE 336 | | | IRVINE | CA | 92612 | C | U | | UNDETERMINED |
| IIFP LLC | EDIF CENTRO DE SEGUROS | 701 PONCE DE LEON STE 309 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| III WOLF MD, LLOYD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IISIA MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IIUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IJK INC | ESJ TOWER SUITE 2200 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| IJR - BUSINESS EDUCATION SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IKARUS GROUP INC | QUINTA REAL | 2301 CALLE REY JUAN CARLOS | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| IKEA PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IKEKPEAZU MD , NKEMAKONAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IKENIA RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IKIDS SPANISH SLFTWARE INC | BUCHANNAN | 70 CALLE SAN MARTIN | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| IKIDS SPANISH SOFTWARE, INC. | C/MAYAGUEZ #86 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| IKON INSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IKON SOLUTIONS, INC. | 270 MUNOZ RIVERA AVE. | PH 1 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| IKSEN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IL NET AT NCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILA ELECTRIC INC | PO BOX 1272 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| ILAHIDA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILAINE C VEGA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILAINETTE GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILARRAZA OSORIO, VANESSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILCA DUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILCA JEANNETTE CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILCA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILCA PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILCIA L VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDA I CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDA M AVILA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDA VELEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDALIZ MONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDE FERNANDEZ DISTWATER DELIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO BADILLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO LAMBOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO LECLERES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO LEON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO MARTINEZ Y FIRST BANK PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO MONTIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO ROBLES ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEFONSO VELAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDELFONSO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDELFONSO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDELIZA PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDEMARO SANTOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDETONELO PAGAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDIA OJEDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILDIN GINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEAN LAMBOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEAN V. LAMBOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA A BONETA DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA A MORALES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ABAD CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ACEVEDO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA AGUIRRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ALAMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ALENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA AMARO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ANDINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ANDINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA APONTE DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ARTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILEANA ASTACIO BETACOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA AVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA AYMAT RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BAEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BAEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BAEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BENVENNUTTI CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BLASINI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BONILLA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BONILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BORGES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BRAVO GINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA BURGOS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA C ALBARRAN / NEREIDA J DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CABEZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CALICO RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CAMPOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CANDELARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CARABALLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CARAZO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CARMONA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CARRILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CENTENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CHALVISANT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CHICO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA COLLADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA COLON CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CORREA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA COSS ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA D TAPIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA D. SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DIAZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILEANA DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DIAZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DIAZ RODADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DIAZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DIAZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DOMINGUEZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DURAN SANTINI IR CONSULTANT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DURAN SANTINI IR CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA DURAND MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA E CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA E DAVILA CRUZ / CESAR J GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ECHEGOYEN SANTALLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA EMMANUELLI CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ENID VEQUILLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ESCLUSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA FAJARDO BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA FALCON LASUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA FELICIANO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA FIGUEROA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA FONTANEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA G. ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GALANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GERENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GOMEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GONZALEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GOYCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA GUILLEN AMATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA HARRISON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA HERNANDEZ ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA HERNANDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA HERNANDEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA HERRERA TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA HIRALDO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA I CORRAL LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA I FAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA IRIZARRY AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA IRVINE BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA J OTERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILEANA JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA JOVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA KILGORE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA L. GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA LAUREANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA LIZ GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA LOPEZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M ACEVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M AGRAIT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M ARBONA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M BENTEGEAT CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M DIAZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M FABREGAS ALCAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M FRATICELLI TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M MONTALVO NICOLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M OLIVER FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M RIVERA RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M. SABATER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA M.TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MARIA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MARQUES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MARTINEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MARTINEZ MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MATTEI LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MERCADO / IVONNE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MERCADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MERCADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MERCEDES MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MICHELENA DEL REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MICHELENO DEL REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MIRANDA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MONTALVO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILEANA MORALES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MULERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA MUNOZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA NANA HUDO RICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA NATTEI LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA NEGRON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA NEVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA NIEVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA NIEVES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA O SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ORENGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ORTIZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA OXIO LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PADILLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PADRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PAGAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PAGAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PALERMO LEYRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA QUIXONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA QUIÑONES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA QUILES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA QUILES ARROYO AUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA R AGUDO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA R DE AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RAMOS VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RIOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RODRIGUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILEANA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA ROSARIO BONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA RUIZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SALAZAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SANTIAGO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SANTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SEGUI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SEPULVEDA VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA SERRANO IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA T ORTIZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA TORRES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA V BAYONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA V ESPADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA V PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VAELLO BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VALDES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VALENTIN ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VALLEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VAZQUEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VEGA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VEGUILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VELEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VIERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VILLAFANE Y/O PUERTO VEN QUARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA VILLEGAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA WARDEN DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA Y NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA YOLINDA GARCÍA RAMIREZ DE ARELLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANA Z SOLIS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANATALIA COLON CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANE AMADOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANER DECLET ROSA HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILEANEXA ROSADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANEXI SANTOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANEXIS ROSADO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANEXIS SASTRE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANIS PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEANISE CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEIS M BAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEM M LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEMARI BERNANDY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEN YOLHERI GARCIA RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILENA A TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILENE M MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILENE ROJAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILENE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILENIA ORTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILENISSE OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILEON.COM INC | 535 RT 38 SUITE 500 | | | CHERRY HILL | NJ | 08002 | C | U | | UNDETERMINED |
| ILERINA GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILESKA SANTALIZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA  M LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA A ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA BARBOSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA BONEU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA BOUYETT DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA CORREA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E ASTACIO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E CASTANON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E MATEO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E RAMOS FRANCESHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA E ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA ESPADA GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA I NAVARRO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA I.RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA J PEREZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA LAUREANO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA LUQUE CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M / MARIA T / GENARO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M CEDENO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M CORREA VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M DOMINGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M GAUTIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILIA M HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M IRIZARRY NAZARIO Y/O PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M MORALES MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M MUNIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M RETAMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M ROBLES RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M. APELLANIZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M. LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA M. SOSTRE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA MARIA SANTIAGO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA MELENDEZ MAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA N CASANOVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA N ORTÖZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA PARRILLA CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA R AYALA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA R PEREZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA R TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA REMEDIOS CARDONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA RUIZ GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA S ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA SANCHEZ ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA SEPULVEDAD AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA V CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA V. CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA V. HERNANDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA VALIENTE DE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA Y LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIA ZENON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIAMELIS SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIAN E ORTIZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIAN MONTES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIAN VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIAN Y. DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA CARABALLO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILIANA ARROYO HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA BAEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA BERMEJO SEMPRIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA CALDERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA CINTRON SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA COLON ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA DELGADO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA DELGADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA E DAFFRA SONCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA E ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA FELICIANO MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA I ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA I. ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA J RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA L. RUIZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA LA LUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA OCASIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA PRIETO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA QUINONES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA ROSARIO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA S MALARET YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA SANDOVAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA SHAMIR MALARET YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANET COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANETTE RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANEXCIS MENENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANIS M. CARRILLO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANNIE M RODRIGUEZ CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANNIE M. RODRIGUEZ CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANY REYES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILIANYS LASANTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA CARBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA CATALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA I QUINONES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA J AYALA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILKA MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA RALAT AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA SANCHEZ PLANADEBALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKA SANDOVAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILKYA VEGA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLANAS CAMACHO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLARAH CORP | BOX 192639 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ILLAS HERNANDEZ, BARNABY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLEANNE O COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLELIPSY GINORIA ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLENID ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLEYSHA MARIE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLIA BONEU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLIA I PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLIAM F. OCASIO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLICHS L BRITO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLIE RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLINOIS CROP IMPROVEMENT ASSOC INC | PO BOX 3501-325 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| ILLINOIS MASONIC MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLMARY CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILLUMINATION PRODUCTS INC | PO BOX 361065 | | | SAN JUAN | PR | 00936 1065 | C | U | | UNDETERMINED |
| ILLUSION FILM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILMADIA CUEVAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILMAR AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILMARI LAMBOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILMARIE LAMBOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILONKA M RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA D VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA E FEBLES / EDMARIE H ARCE FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA J SURIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA JANICE NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA M COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA M LOPEZ ARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA M MENDEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA M RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA MARRERO SANCHEZ PSYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA Y FIGUEROA ARUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSA Y PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSAMAR C HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSE M SANDERS CLARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSE PARADA MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ILSE QUINONES REICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSEN PAGAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSIA M CABAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSIA S. LARA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILSON L STEIDEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA BELARDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA COLON MASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA CORDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA FERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA FERRERO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA LEBRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA LUCERNA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA MASSA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA OLMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA QUINONEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA SAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA SANCHEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA SUAREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA V COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADO  GARCIA  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADO ALVARADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINADO BERNARD AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINATING PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUMINATION PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUSION DEL NINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUSIONES FERCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILUSIONES NOVIAS INC | CALLE FCO G BRUNO ESQ HOSTOS | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| ILUTION HOME INC | 8 VILLA AMAPOLA | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| ILVIA MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILYA GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILYANA BLANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILYANA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILYBETH COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILYN FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ILYSSA VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAC MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMACO CORP | URB MONTECASINO | 428 CALLE CAOBA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| IMAEL ALICEA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IMAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGE & SOUND | PUERTA DE TIERRA STATION | PO BOX 5215 | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| IMAGE & SOUND INC | P.O. BOX 9066351 PUERTA DE TIERRA | | | SAN JUAN | PR | 00906-6351 | C | U | | UNDETERMINED |
| IMAGE & SPORTS PRINTERS | CROWN HILLS | 146 CARITE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| IMAGE AND SOUND AUDIO VISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGE BUILDERS / MULTI PLASTIC INC. | PO BOX 907 | | | SAINT JUST | PR | 00978-0907 | C | U | | UNDETERMINED |
| IMAGE DIRECT IDESS INC | 200 R CORDERO AVE | STE 140 PMB 458 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| IMAGE DIRECT-IDESS, INC | 200 RAFAEL CORDERO AVE STE 140 | PMB 458 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| IMAGE GROUP SERVICES | 1783 CALLE 21 STE 1601 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| IMAGE LINK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGE ONE COMMUNICATIONS INC | COND PLAYA DORADA 7043 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| IMAGE SQUARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGEN OPTIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGEN PUBLICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGEN STATEGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGENES DIGITAL PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGENES PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGENES PUBLICITARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGENES RADIOLOGICAS DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGENES SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGICA INC | PO BOX 8144 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| IMAGINART THERAPY MATERIALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAGINATION SEFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| IMAGINATION SOFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | TOA ALTA | PR | 00953 | C | U | $ | 15,079.57 |
| IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| IMAGING WHOLESALES CORPORATION | PO BOX 141923 | | | ARECIBO | PR | | C | U | | UNDETERMINED |
| IMAGINIC SCRAPBOOK STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMALAY MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAM ENTERPRISES DBA INEABLE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAMI MD , EMRAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMANDRA MARTINEZ CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMAR MANCILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMARA DEL C ORTIZ VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMARA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMARIE A CINTRON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMARIS M GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMARY EMMANUELLI REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMARY ORTIZ CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMASCAR CASTILLO ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMATION CARIBBEAN INC | PO BOX 6018 | | | CAROLINA | PR | 00984-6018 | C | U | | UNDETERMINED |
| IMAX EMBROIDERY INC | PO BOX 420 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| IMBERT DE ITURONDO MD, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMBERT GARRATON MD, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMBY ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IMC PETROLEUM INC | 1022 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| IMD INTERNET MUSIC DISTRIBUTOR INC | CHALETS DEL PARQUE | BOX 37 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| IMECA INC | PO BOX 1827 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| IMEEC ALAMO QUIDONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMEIVA PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMEL SIERRA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMELDA AYUSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMELDA E PADILLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMELDA MAHMUD OCAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMELSA PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMERC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMETZY M AGOSTO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMF DE PONCE INC DBA SERV DE SALUD IND | 1255 AVE TITO CASTRO SUITE 210 | | | PONCE | PR | 00730-4222 | C | U | | UNDETERMINED |
| IMF-ICE MACHINE & FOOD SERVICE, INC | PO BOX 577 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| IMG ARD ROMAN WISCOVITCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMGARD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMILSY CRESPO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMILUZ BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMIRAILY HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMISIS TORRES JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMITATION CARIBBEAN INC | PO BOX 6018 | | | CAROLINA | PR | 00984-6018 | C | U | | UNDETERMINED |
| IMJ MEETING PLANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMMANUEL MEDICAL CENTER IMC INC ALEGENT HEALTH | 6901 NORTH 72ND ST | | | OMAHA | NE | 68122 | C | U | | UNDETERMINED |
| IMMUNALYSIS CORPORATION | 829 TOWNE CENTER DRIVE | | | POMONA | CA | | | C | U | | UNDETERMINED |
| IMNA ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMNY PUERTO RICO LLC | 136 EAST 57 FLOOR 13 | | | NEW YORK | NY | 10022 | C | U | | UNDETERMINED |
| IMP TELE PARTS INC | 605 CALLE PEDRO DE CASTRO | PDA 25 I/2 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| IMPACT CREATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPACT MARKETING CORP | SEC PUENTE BLANCO | CARR 5 KM 2 3 | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| IMPACT PUBLICATIONS INC | PO BOX 322 | | | WAUPACA | WI | 54981 | C | U | | UNDETERMINED |
| IMPACT SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPACT TKO SAN MARTIN INC/MARIA STELLA | RES SAN MARTIN | EDIF 12 APT 129 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| IMPACTO 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPACTO ARTISTICO ESTUDIANTIL INC | P O BOX 582 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| IMPACTO E INNOVACION SOCIAL INC. | PMB 338 PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | C | U | | UNDETERMINED |
| IMPACTO EINNOVATION SOCIAL INC | PMB 338 PO BOX 6017 | | | CAROLINA | PR | 00984 | C | U | | $ 314,138.89 |
| IMPACTO MULTIMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPACTO TRANSFORMACION AL ADICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPACTO URBANO INC | PO BOX 429 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPATH BIS INC | PO BOX 41000 | | | SANTA ANA | CA | 92799-1000 | C | U | | UNDETERMINED |
| IMPEC INC | P O BOX 1771 | | | JUNCOS | PR | 00777-1771 | C | U | | UNDETERMINED |
| IMPERIAL BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPERIAL CONVENTION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPERIAL PANADERIA REPOSTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPERIAL POINT HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | SAN JUAN | PR | 00936-4124 | C | U | | UNDETERMINED |
| IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| IMPLANTES Y SISTEMAS MEDICOS INC | PMB 171 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| IMPORT & EXPORT | PO BOX 192829 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| IMPORT AND EXPORT CORPORATION | P.O. BOX 192829 | | | SAN JUAN | PR | 00919-2829 | C | U | | UNDETERMINED |
| IMPORTACIONES DELUCCA INC | 2053 AVE PEDRO AIBIZU | STE 2 PMB 341 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| IMPORTACIONES HERNANDEZ INC | 44 CALLE DR VEVE | | | BAYAMON | PR | 00961-6350 | C | U | | UNDETERMINED |
| IMPRENTA 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA AMISTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA AMISTAD INC | PO BOX 187 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| IMPRENTA BOULEVARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA CAONAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA CARTAGENA INC | PO BOX 5400 | | | CAGUAS | PR | 00726-5400 | C | U | | UNDETERMINED |
| IMPRENTA CENTRO ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA COQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA COSTA INC | PO BOX 1919 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| IMPRENTA DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA DIONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA EXITOS ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA FORTUNO INC | P O BOX 330031 | | | PONCE | PR | 00733-0031 | C | U | | UNDETERMINED |
| IMPRENTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA HERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA IRMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA LAS AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA LLORENS INC | PO BOX 885 | | | JUANA DIAZ | PR | 00795-0885 | C | U | | UNDETERMINED |
| IMPRENTA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA MERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA MODELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA MULTI GRAFIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA ORIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA P R PRINTED UNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPRENTA PAPELERIA SIFRE INC | 55 UNION | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| IMPRENTA PRISMA COLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA PUERTO RICO INC | PO BOX 9300530 | | | SAN JUAN | PR | 00977-2500 | C | U | | UNDETERMINED |
| IMPRENTA QUALITY OFFSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA QUINONEZ INC | PO BOX 1102 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| IMPRENTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA SAN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRENTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESO APONTE INC | PO BOX 19713 | | | SAN JUAN | PR | 00910-1713 | C | U | | UNDETERMINED |
| IMPRESO DELIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESORA  AGUADEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESORA NACIONAL INC | P O BOX 885 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| IMPRESORA ORIENTAL INC. | PO BOX 192589 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| IMPRESORAS CAPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS & CO | QUINTA BALDWIN | 50 AVE A APTO 803 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| IMPRESOS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS APONTE INC | PO BOX 19713 | | | SAN JUAN | PR | 00910-1713 | C | U | | $              2,390.00 |
| IMPRESOS APONTE, INC | PO BOX 19713 SAN JUAN | | | SAN JUAN | PR | 00910-1713 | C | U | | UNDETERMINED |
| IMPRESOS APONTE, INC. | PO BOX 11038 19713 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| IMPRESOS CAREY INC | 64 CALLE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00971 | C | U | | UNDETERMINED |
| IMPRESOS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS CARIBE INC | P O BOX 190059 | | | SAN JUAN | PR | 00919-0059 | C | U | | UNDETERMINED |
| IMPRESOS CORPORATIVOS INC | PO BOX 195153 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| IMPRESOS DE PAPEL INC | 621 CALLE DEL PARQUE | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| IMPRESOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS DELIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS DIANA JAVIER Y ASOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS EMMANUELLI INC. | PO BOX 142 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| IMPRESOS EMMANUELLI, INC | PO BOX 142 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| IMPRESOS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS FERNANDEZ DEL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $              3,666.80 |
| IMPRESOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS GARCIAS DBA JOSE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            12,613.00 |
| IMPRESOS INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS ISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS MERINO INC | 309 MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| IMPRESOS QUINTANA INC | LOMAS VERDES | 3 H 12 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| IMPRESOS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS TAINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS Y PROMOCIONES NIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESOS Y PUBLICACIONES REGIONALES INC | P O BOX 478 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| IMPRESS QUALITY PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESS USA CORPORATED | P O BOX 3204 | | | MAYAGUEZ | PR | 00681-3204 | C | U | | UNDETERMINED |
| IMPRESSION ASSOCIATES | PO BOX 3243 | | | GUAYNABO | PR | 00970-3243 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPRESSION ASSOCIATES INC | PO BOX 489 | | | CAGUAS | PR | 00726-0489 | C | U | | $ 148.44 |
| IMPRESSION ASSOCIATES, INC | PO BOX 3243 | | | GUAYNABO | PR | 00970-3243 | C | U | | UNDETERMINED |
| IMPRESSION TECHNOLOGY INC. | NORTH CALIFORNIA 1777 BLV | STE 240 | | WALNUT CREEK | CA | 94596 | C | U | | UNDETERMINED |
| IMPRESSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESSIONS ON HOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPRESSIVE PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMPROVEMENTS MANAGEMENT EXCHANGE & CONSU | PMB 444 | AVE. ESMERALDA 405 SUITE 102 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| IMPU SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IMR CONTRACTORS & SERVICES INC | HC-30 BOX 32741 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| IMS EDUCATIONAL SERVICES INC | PO BOX 193306 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| IN BUSINESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IN FISHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IN GREEN CORP | PUERTO NUEVO | EDIFICIO 1026 CARR 28 STE 2 BAJO | | SAN JUAN | PR | 00920-2492 | C | U | | UNDETERMINED |
| IN MAR TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IN THE BREEZE LLC | PO BOX 6417  63004 LAYTON AVE | | | BEND | OR | 97708 | C | U | | UNDETERMINED |
| IN TRAFFIC ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IN VIRO CARE INC | P O BOX 279 | | | SAN JUAN | PR | 00919-0279 | C | U | | $ 4,235.00 |
| IN VIRO TECHNICAL SERVICES | P O BOX 194673 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INA DEL RIO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INA I RINALDI PIERLUISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INA NEGRON/JANISE NEGRON/ DENISE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INA R KESSLER KRUGMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INA TORO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INABON READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INACTIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INALVIS APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INARA M LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INARVIS Y BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INARVISY BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INBUSINESS FOR TEAM DEVELOPMENT INC | CIM II  90  CARR 165 | SUITE 308 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| INCEPTION SECURITY SOLUTIONS, LLC | PO BOX 364382 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INCIDENT MANAGEMENT ASSOCIATE TRAINERS | 158 BUENA VISTA | | | MAYAGUEZ | PR | 00680-4153 | C | U | | UNDETERMINED |
| INCLUSIVE MANAGEMENT SERVICES | 717 WEST PARK DRIVE | | | KELLER | TX | 76248 | C | U | | UNDETERMINED |
| INCNOVA RENTAL AND ADMINISTRATION CORP | PO BOX 1479 | | | CAGUAS | PR | 00726-1479 | C | U | | UNDETERMINED |
| INCO BUSINESS FURNITURE | PO BOX 60 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| INCO BUSINESS FURNITURE CORP | PO BOX 460 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INCO BUSINESS FURNITURE, CORP. | P.O. BOX 60 | | | AGUAS BUENAS | PR | | C | U | | UNDETERMINED |
| INCOM INVESTMENTS INC | P O BOX 367091 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INCOME OPORTUNITIES | PO BOX 55206 | | | BOULDER | CO | 80322 | C | U | | UNDETERMINED |
| INCOMETAL | VILLAS DEL MAR ESTE 16-1 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INCOMM PUERTO RICO INC | EDIF CAPARRA GALLERY | 107 AVE ORTEGON SUITE 101 | | GUAYNABO | PR | 00966-2516 | C | U | | UNDETERMINED |
| INCONS DEL SUROESTE | PO BOX 5464 | PONCE | | PONCE | PR | 00733 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUBADORA DE EMPRESAS E INDUSTRIAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| INCUBADORA DE LIDERES Y EMPRESARIOS | PARA UN NUEVO P R INC | VILLA LINDA 216 CALLE TORTOLA | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| INCUBADORA MICRO EMPRESA BIEKE INC | P O BOX 1424 | | | VIEQUES | PR | 00765 | C | U | | $        3,645.75 |
| IND DE BARCELONETA EN LA COLICEBA INC | P O BOX 918 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| IND GENERAL CONTRACTOR CORP | PO BOX 360550 | | | SAN JUAN | PR | 00936-0550 | C | U | | UNDETERMINED |
| IND HYDROVAC SERV INC | PO BOX 7583 | | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| IND LECHERAS DE P R INC | PO BOX 362949 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| IND PHYSICAL THERAPY SERV & OCCUPATIONAL | HEALTH AND SAFETY CONSULTANTS INC | ALTAMESA 1405 CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| IND. AVICOLAS DE PUERTO RICO / | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDAICA T POLANCO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDALECIO R LOPEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDEPEN DEPT LIVING AIDS LLC | 200 ROBBINS LANE | | | JERICHO | NY | 11753 | C | U | | UNDETERMINED |
| INDEPENDENCE BUSINESS & OFFICE PROD IND | PO BOX 11669 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| INDEPENDENT AUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BOULEVARD | 9TH FLOOR | | LOS ANGELES | CA | 90024-4321 | C | U | | UNDETERMINED |
| INDEPENDENT FORENSICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDEPENDENT MARKETING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDEPENDENT PHOTO COPIER SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDEPENDENT SERV INC | 100 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | C | U | | UNDETERMINED |
| INDEPENDENT SERVING AIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDESALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDHIRA M SALINAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDHIRA ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDHIRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIA COMMERCIAL CORP | 318 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| INDIA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANA M ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANA PATHOLOGY IMAGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANA QUINTERO LLARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANA UNIVERSITY OF PENNSYLVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANA UNIVERSITY PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANA UNIVERSITY SCHOOL OF EDUCATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANO DEL COCO DE SALINA/JOSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIANS RIO GRANDE LEG BASEBALL CLUB INC | ALT DE RIO GRANDE | N 613 CALLE 13 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| INDIAS DE OROCOVIS INC | RR 1 BOX 15101 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INDICE CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIHIRA S PENA POLACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDILUZ GUTARRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIO DEMAYAGUEZ/RAUL MATIAS VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA CABRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA CARVAJAL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA CRUZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA DE JESUS ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA M ACEVEDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA M ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA MENENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA MIRANDA  MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA NIEVES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDIRA OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDOOR ENVIROMENTALS CONSULTANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDOOR ENVIRONMENTAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDRA FEBLES GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDRA J BERRIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDRA PUERTO RICO INC | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | C | U | | UNDETERMINED |
| INDRA SISTEMA S A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDRA SISTEMAS ESPANA INC | 1866 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-3008 | C | U | | UNDETERMINED |
| INDRESCOM SECURITY TECHNOLOGY INC | P O BOX 9092 | | | BAYAMON | PR | 00960-9092 | C | U | | UNDETERMINED |
| INDRISO MD, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDU SALES CO INC | P O BOX 40771 | | | SAN JUAN | PR | 00940-0771 | C | U | | UNDETERMINED |
| INDUCHEM SERVICES INC. | PO BOX 364153 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INDUCHEN SERVICES, INC. | PO BOX 364153 | | | SAN JUAN | PR | 00936-4153 | C | U | | UNDETERMINED |
| INDUNIV INC MATERIALS CARACTERIZATION CE | PO BOX 21972 | | | SAN JUAN | PR | 00931-1972 | C | U | | UNDETERMINED |
| INDUS VOC INC | P O BOX 563 | | | BAYAMON | PR | 00960-0563 | C | U | | UNDETERMINED |
| INDUSA INDUSTRIAL SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | PUERTA DE TIERRA | PR | 00901-0000 | C | U | | UNDETERMINED |
| INDUSA INDUSTRIAL SUPPLIES INC | PO BOX 19733 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| INDURSIAL  CHEMICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| INDUSTRAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | SAN JUAN | PR | 00919-0000 | C | U | | UNDETERMINED |
| INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INDUSTRIA LECHERA DE PTO.RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUSTRIAL & ELECTRICAL CORP | 17 CUATRO CALLE | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL & ELECTRICAL MOTOR'S CORP. | 373 AVE. LA CEIBA  STE. 1 | | | PONCE | PR | 00717-1916 | C | U | | UNDETERMINED |
| INDUSTRIAL & ELECTRICAL MOTORS CORP | 53 CALLE COMERIO | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| INDUSTRIAL & MARINE SERVICE INC | 906 ROBERTO H TODD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INDUSTRIAL AND POWER SYSTEMS | PO BOX 7629 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| INDUSTRIAL BEARING INC | PO BOX 3419 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| INDUSTRIAL BEARINGS & BELTING INC | P O BOX 3044 | | | CAGUAS | PR | 00726-3044 | C | U | | UNDETERMINED |
| INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUNOZ MARIN #2 URB VILLA BLANCA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUNOZ MARIN # 2 URB. VILLA BLANCA | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| INDUSTRIAL BIOTECHNOLOGICAL INSTITUTE | PO BOX 8397 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 SUITE 1 | PO BOX 4952 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INDUSTRIAL COATING CONTRACTORS | PO BOX 192004 | | | SAN JUAN | PR | 00919-2004 | C | U | | UNDETERMINED |
| INDUSTRIAL DATA COMMUNICATION | P O BOX 364607 | | | SAN JUAN | PR | 00936 4607 | C | U | | UNDETERMINED |
| INDUSTRIAL ELECTRONIC ESPECIALITES | RR 3 BOX 3239 | | | SAN JUAN | PR | 00926-9606 | C | U | | UNDETERMINED |
| INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INDUSTRIAL EQUIPMENT REPAIR | PO BOX 7749 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| INDUSTRIAL FIBERS CORP | P.O.BOX 191744 | | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| INDUSTRIAL FIBERS CORPORATION | EL CENTRO 1 BLDG. SUITE 14 | BOX 1744 | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | BAYAMON | PR | 00960-5008 | C | U | | UNDETERMINED |
| INDUSTRIAL FIRE PRODUCTS , CORP. | P. O. BOX 52274 LEVITOWN STA. | | | TOA BAJA | PR | 00950-0000 | C | U | | UNDETERMINED |
| INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 52274 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| INDUSTRIAL FIRE PRODUCTS CORP. | P.O. BOX 52274 LEVITTOWN STA. | | | TOA BAJA | PR | | C | U | | UNDETERMINED |
| INDUSTRIAL FITTINGS AND VALVES INC | PO BOX 2329 | | | TOA BAJA | PR | 00951-2329 | C | U | | UNDETERMINED |
| INDUSTRIAL GULF | AVE A. HOSTOS | COND GALERIA I APT 1204 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INDUSTRIAL INSTRUMENTS, INC. | PO BOX  10669 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| INDUSTRIAL LIGHTING SUPPLY | P O BOX 4847 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| INDUSTRIAL LIGHTING SUPPLY INC | COLLECTIONS OVERSIGHT | PO BOX 9146 | | SAN JUAN | PR | 00908-0146 | C | U | | UNDETERMINED |
| INDUSTRIAL MACHINE SHOP INC | P O BOX 365092 | | | SAN JUAN | PR | 00936-5092 | C | U | | UNDETERMINED |
| INDUSTRIAL MACHINERY MOVERS INC | PO BOX 219 | | | BAYAMON | PR | 00960-0219 | C | U | | UNDETERMINED |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INDUSTRIAL MEDICAL SERVICES , SUPPLIES , | P. O. BOX 29449 | | | SAN JUAN | PR | 00929-0000 | C | U | | UNDETERMINED |
| INDUSTRIAL MEDICAL SERVICES & SUPPLIES, INC. | PO BOX 29449 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| INDUSTRIAL PAINT | HC3 BOX 12718 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| INDUSTRIAL POWER TOOLS INC | P O BOX 13215 | | | SAN JUAN | PR | 00908-3215 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL PRINTING & BUSINESS FORMS | P.O. BOX 1707 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| INDUSTRIAL PROCESS SUPPLY | LEVITTOWN STATION | PO BOX 51565 | | TOA BAJA | PR | 00950-1565 | C | U | | UNDETERMINED |
| INDUSTRIAL PROCESSING MACHINERY | PO BOX 7886 SUITE 500 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| INDUSTRIAL PUBLISHERS INC. | PO BOX 361927 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INDUSTRIAL QUALITY INSTRUMENTS SALES | & SERVICE INC | URB LAS LOMAS 1663 CALLE 16 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| INDUSTRIAL SCIENTIFIC CORP | PO BOX 4112 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| INDUSTRIAL SCIENTIFIC, CORP. | P O BOX 4112 | | | BAYAMÓN GARDENS | PR | 00958-0000 | C | U | | UNDETERMINED |
| INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | BAYAMON | PR | 00961-3898 | C | U | | UNDETERMINED |
| INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | BAYAMON | PR | 00961-3898 | C | U | | UNDETERMINED |
| INDUSTRIAL SECURITY PRODUCTS INC | CALLE 22 AA-3 URB RIVER VIEW | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| INDUSTRIAL SECURITY PRODUCTS, INC. | DRIVE INN PLAZA PMB 277 | SUITE 15 | | BAYAMÓN | PR | | C | U | | UNDETERMINED |
| INDUSTRIAL SERVICE | PO BOX 802 | | | COMERIO | PR | 00782 | C | U | $ | 1,468.00 |
| INDUSTRIAL SERVICE & FIRE SISTEN INC | PO BOX 802 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| INDUSTRIAL SEWING MACHINE CO. | P.O. BOX 56 | | | BYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INDUSTRIAL SPRINKLER CORPORATION | PMB 500 | PO BOX 2020 | | BARCELONETA | PR | 00617-2020 | C | U | | UNDETERMINED |
| INDUSTRIAL STAINLESS CORP | P O BOX 2368 | | | TOA BAJA | PR | 00951-2661 | C | U | | UNDETERMINED |
| INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | SAN JUAN | PR | 00936-1598 | C | U | | UNDETERMINED |
| INDUSTRIAL TECHNICAL COLLEGE | P O BOX 8480 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| INDUSTRIAL TECHNOLOGY | PO BOX 51398 LEVITTOWN | | | TOA BAJA | PR | 00950-1398 | C | U | | UNDETERMINED |
| INDUSTRIAL VASALLO | P O BOX 473 | COTO LAUREL | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| INDUSTRIAL VISION CONSULTANTS | 313 AVE FONT MARTELO | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| INDUSTRIAS AUTOMOTRICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUSTRIAS AUTOMOTRICES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUSTRIAS CAFETELERAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUSTRIAS CRISTALUM INC | PO BOX 361780 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INDUSTRIAS DON RUIZ LLC / CAFE DON RUIZ | RR 1 BOX 6271 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| INDUSTRIAS GLIDDEN DE P R INC | MARINA STATION | PO BOX 3673 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| INDUSTRIAS LA FAMOSA, INC. | PO BOX 364265 | | | SAN JUAN | PR | 00936-4265 | C | U | | UNDETERMINED |
| INDUSTRIAS LA TINAJITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUSTRIAS VASALLO INC | PO BOX 800473 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| INDUSTRIES FOR THE BLIND INC | 445 S CURTIS ROAD | | | WEST ALLAR | WI | 53214 | C | U | | UNDETERMINED |
| INDUTECH ENVIROMENTAL SERVCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INDUTECH ENVIROMENTAL SERVICES | P O BOX 70168 | | | SAN JUAN | PR | 00936-8168 | C | U | | UNDETERMINED |
| INDY PERFORMANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABEL PEREIRA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE ALVAREZ MONZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INEABELLE DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE HERRERA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE HUERTAS AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE I MARTY SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE LOPEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE MARTINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE MONTES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE QUINTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE SOLA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE SOTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEABELLE TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INECO IND.EQUIPMENT CORP | PO BOX 29006 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| INEIDA IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELCONT CORPORATION/NOREEN WISCOVITCH | PO BOX 8466 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| INELD M FALCON GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| INELDA E ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELDA POLANCO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELIS CRUZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELIS LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELIS Y CRUZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELISSE J. OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELISSE OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INELKO ENGINEERING INC | PO BOX 195529 | | | SAN JUAN | PR | 00919-5529 | C | U | | UNDETERMINED |
| INELKO SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROSADO AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES A ARCE Y ROBERTO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES A SALCEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ALMONTE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ALVAREZ OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ALVAREZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES AMARO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES AMOROS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ANDRADES PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES APONTE SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES BATISTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INES BENITEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CANABAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CARTAGENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CASTILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CLAUDIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES COLON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES COUVERTIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CRUZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES CUELLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DEL C CARRAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DEL C ROLON LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES E PEREZ NIEVES Y SUHAIL D CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ESQUILIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES FONT PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES GARCIA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES GOMES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES GUEVARES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES GUTIERREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES HERNANDEZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES I ACEVEDO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES I JANER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES LOPEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M BURGOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M CASIANO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M CEPEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| INES M CLAUDIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M DARDIE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M ESCOBALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.30 |
| INES M FELIX BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M FILET GAMBARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M JELU IRAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INES M LEBRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M MARTINEZ SABERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M NIEVES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M OCASIO CLARILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M ONEILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M PILLOT QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M RIVERA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES M VIDAL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MARIA PABON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MARIA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MEJÍAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MONGIL ECHANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MONTANEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MONTES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES NEGRON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES OLAZABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES OLMO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ORTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,178.60 |
| INES ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES OYOLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES PAGAN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES PAYANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES PERAZA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| INES PEREZ JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES PEREZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES PORTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES R RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RIGUAL VDA. TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROBLES LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INES RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RODRIGUEZ DE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RODRIGUEZ GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES RODRIGUEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROSA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROSADO AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES SANJURJO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES V NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES V RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES VERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES Y ALFONSO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES Y. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES Z DE JESUS FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INES Z RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INESHARIE RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INET VELEZ YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INETTE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INETTE VIANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INEVELISSE LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANT TODDLER COORDINATORS ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANTE MENDEZ MD, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFANZON SANTOS MD, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFECTION CONTROL AND PREVENTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFINADYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFINITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFINITY AWARDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFINITY ELEVATOR SERVICE, INC. | CALLE 23 BLOQUE 45 #10, SANTA ROSA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| INFINITY HEALTH CARE CORP | P O BOX 1150 | | | AGUAS BUENAS | PR | 00703-1150 | C | U | | UNDETERMINED |
| INFINITY LASER PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFINITY SIGNS INC | PMB 169 | PO BOX 6022 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| INFINITY STRATEGIC COMMUNICATION, CORP, | PO BOX 811 | | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| INFLALANDIA CORP | PO BOX 1454 | | | DORADO | PR | 00646-1454 | C | U | | UNDETERMINED |
| INFO PROVIDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFO PROVIDERS INC | PMB 48 | 53 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INFO SISTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFO TEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| INFOACCESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFOACCESS, INC | 15821 NE 8TH STREET | | | BELLEUE | WA | 98008-3905 | C | U | | UNDETERMINED |
| INFOCOM SYSTEMS SERVICES INC | 120 WOOD AVENUE SOUTH | SUITE 200 | | ISELIN | NJ | 08830 | C | U | | UNDETERMINED |
| INFOCUS DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFODATA CORPORATION | PO BOX 193002 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INFOGUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFOKEEPER OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 154,715.77 |
| INFOLEX DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFOLOGICA INC | EL PARAISO, 1607 TAMESIS | | | SAN JUAN | PR | 926 | C | U | | $ 4,050.00 |
| INFOMAX CORP. | PO BOX 70171, PMB 213 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | SAN JUAN | PR | 00926-8171 | C | U | | UNDETERMINED |
| INFOMEDIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFOMEDIKA INC | P O BOX 11095 CAPARRA HIGHTS | STATION | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| INFONET TECHNOLOGY INC | PO BOX 69 | | | MANATI | PR | 00674-0069 | C | U | | UNDETERMINED |
| INFOPAK CORP | PLAZA RIO HONDO SUITE 366 ZMS | | | BAYAMON | PR | 00961-3100 | C | U | | UNDETERMINED |
| INFORMACION TECHNOLOGY DEVELOPERS CORP | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | $ 28,168.75 |
| INFORMANT COMMUNICATIONS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMASI LLC | PO BOX 360716 | | | SAN JUAN | PR | 00936-0716 | C | U | | UNDETERMINED |
| INFORMATION BUILDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMATION BUILDERS,INC | J.A.F. BOX 2823 | | | NEW YORK | NY | 10116 | C | U | | UNDETERMINED |
| INFORMATION RESOURCE GROUP INC | PMB 637 SUITE 105 | 89 AVE DE DIEGO | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| INFORMATION RESOURCES GROUP, INC | PMB 636 | 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926-5583 | C | U | | UNDETERMINED |
| INFORMATION SECURITY CORP | 1141 LAKE COOK ROAD SUITE D | | | DEERFIELD | IL | 60015 | C | U | | UNDETERMINED |
| INFORMATION SOLUTIONS AND TECHNOLOGIES CORP | PMB 274 | PO BOX 6022 | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| INFORMATION SYSTEM AUDIT AND CONTROL ASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMATION SYSTEM SECURITY ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMATION SYSTEMS AUDIT CONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMATION SYSTEMS SECURITY ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMATION TECHNOLOGY CONSULTANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | MEDFORD | NJ | 08055 | C | U | | UNDETERMINED |
| INFORMATION/ TECHNOLOGY SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFORMESE LTDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFOSOURCE INC. | 2721 FORSYTH RD STE 301 | | | WINTER PARK | FL | 32792 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| INFOSYP, INC. | PO BOX 16109 | | | SAN JUAN | PR | 00908-6109 | C | U | | UNDETERMINED |
| INFOSYSTEMS CORPORATION | URB MUNOZ RIVERA | 9 ACUARELA ST | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INFOSYSTEMS INC | URB MUDOZ RIVERA | 9 CALLE ACUARELA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INFOTRENDS DEVELOPMENT PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFRA LIMITED S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFRA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INFRAGISTICS CORP | 2 COMMERCE DRIVE | | | CRANBURRY | NJ | 08512 | C | U | | UNDETERMINED |
| INFRAGISTICS INC | 2 COMMERCE DRIVE | | | CRANBURY | NJ | 008512 | C | U | | UNDETERMINED |
| ING IVAN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING JAVIER VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING JUAN AYGUABIBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING RUBEN CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING. ALFREDO LUCIANO LUGO DBA ALLENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING. FRANCISCO MALDONADO FORTUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING. MANUEL L. PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | TRUJILLO ALTO | PR | 00977-1807 | C | U | | UNDETERMINED |
| INGA M HEADRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGEBORG NESBITT CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGEMA CORP | P O BOX 1807 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| INGEN CORP | ISLA VERDE MALL | 6777 AVE ISLA VERDE STE 210 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INGENIAR ENGINEERING SOLUTINS P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGENIERA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGENIERO ANGEL M VAZQUEZ & ASSOC | BOX 9561 COTTO STATION | | | ARECIBO | PR | 00613-9561 | C | U | | UNDETERMINED |
| INGENIERO DIONISIO CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGENIX INC | PO BOX 27116 | | | SALT LAKE CITY | UT | 84127-0116 | C | U | | UNDETERMINED |
| INGENUITAS LAW FIRM PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGEPROM INC | EDIF INGEPRON 99 | CALLE 21 STE 202 | | CAGUAS | PR | 00725-3390 | C | U | | UNDETERMINED |
| INGERMAN  MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGINIO AYALA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGLEDODD PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGLES LANDSCAPING BARDENING SERVICES | BO CORCOVADA BOX 15998 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| INGLES VALDERRAMA ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGLES VALDERRAMA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGO STAPELFELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID ABAD GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID ACEVEDO BURCKHART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INGRID AGIS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID ALCOVER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID AUST GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID B TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID BARTOLOMEI ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID BORGES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID C COLBERG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID CARRION CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID COMPRES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID D ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID D RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID D. JAIPERSAUD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID E DIAZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID E MACHADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID FELICIANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID FERNANDEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID G PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID G TORRES PILLICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID HERNANDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID HERNANDEZ ZAYAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID HIEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID I OJEDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID J BORGES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID JARLENE TORRES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID L HOFFMANN EGOZCUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID L. CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M AGUILERA TROYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M DE CHOUDENS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M DIAZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M GIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M PEREZ FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M SOTELO BETANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M. PADILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID M. VILA BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID MARIE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INGRID MARIE OTERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID MERCADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID MICHELLE ZAPATA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID MORALES MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID OJEDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID OMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID PABON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID PACHECO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID PADILLA CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID PIERLUISI ISERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID R PEREZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RABELO BREGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RAMIREZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RAMIREZ LAGOMARSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RAMIREZ WEBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RIVERA SCLANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 419.20 |
| INGRID RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID ROSADO MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID RUBIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID S JOVE FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID S MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID S. SIACA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID SALAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID SEVERINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID SOLDEVILA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID TIRADO E IGNACIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID TOLEDO COIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID TORRES WISCOVITCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID V BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID V COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID VARGAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID VAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID VIERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID WEBER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRID YANCEL CARMONA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INGRID ZAMBRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INGRIS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIABEL MERCADO VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIABELL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIABELLE MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIABELLIE TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIABELLIS MUÑIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVA CIVIL PUERTORRIQUENA INC | BOX 1044 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| INICIATIVA COMUNITARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVA COMUNITARIA DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   359.62 |
| INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 2830 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| INICIATIVA COMUNITARIA DE INVESTIGACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVA COMUNITARIA DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVA COMUNITARIA EN INVESTIGACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVA COMUNITARIA INVESTIGACION INC | PO BOX 366535 | | | SAN JUAN | PR | 00936-6535 | C | U | | $   69,920.24 |
| INICIATIVA ECO DESARROLLO BAHIA JOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVA INOVADORAS INC | PO BOX 9474 | | | SAN JUAN | PR | 00908-0474 | C | U | | UNDETERMINED |
| INICIATIVA TECNOLOGICA CTRO ORIENTAL INC | 15 BALDORIOTY DE CASTRO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INICIATIVA TECNOLOGICA DEL NORESTE INC | PO BOX 2010 | | | CAROLINA | PR | 00984-2010 | C | U | | UNDETERMINED |
| INICIATIVA TECNOLOGICA DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INICIATIVAS INNOVADORAS, INC | 1311 AVE PONCE DE LEON SUITE 301 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| IÑIGO FAS MD, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INIOR A ORTIZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INITRATIRE INDEPENDENT SCHOOLING PR INC | PMB 311 BOX 5968 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| INIZO ORG THE POWER OF CHANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INJOY VIDEOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INK FACTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $   1,160.00 |
| INK FACTORY LLC | P O BOX 6753 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| INK SHOP CORP | P O BOX 364501 | | | SAN JUAN | PR | 00936-4501 | C | U | | UNDETERMINED |
| INKARRI INC | BAHIA VISTAMAR | K 38 CALLE MARLIN | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| INLAND RETAIL PROPERTIES TRUST IV INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | C | U | | UNDETERMINED |
| INLAND RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INLINGUA INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMA MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMAC CORP | 26 EMMA ST AMELIA | INDUSTRIAL PARK | | GUAYNABO | PR | 00968-8007 | C | U | | UNDETERMINED |
| INMARIE MUNOZ ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMEDIATA HEALTH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,620.00 |
| INMEDIATA HEALTH INC | 342 CALLE SAN LUIS | EDIF NEW POR IV STE 203 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| INMIGRANTES UNIDOS PARA UN MUNDO MEJOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILARIA MONTEMAR INC | PO BOX 192153 | | | SAN JUAN | PR | 00919-2153 | C | U | | UNDETERMINED |
| INMOBILARIA MONTEMAR SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILIARIA BEAUGA INC | 2 CALLE SAN JUAN | | | RIO GRANDE | PR | 00745-3013 | C | U | | $ 1,264.32 |
| INMOBILIARIA 1254/ECO DESARROLLO ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILIARIA ANAVERO CORP | PO BOX 192938 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INMOBILIARIA BLANCO OLALLA INC | LUCHETTI 1352 | APT PH 1 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| INMOBILIARIA CARAZO INC | PO BOX 2259 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| INMOBILIARIA CHABEMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILIARIA DEL TORITO SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILIARIA JRM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILIARIA LA TRINIDAD INC | PO BOX 2255 | | | GUAYNABO | PR | 00970-2255 | C | U | | UNDETERMINED |
| INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS | PMB 136 400 CALLE CALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INMOBILIARIA METROPOLITANA S.E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOBILIARIA RGA CORP | P O BOX 190788 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INMOBILIARIA RIO LAJAS INC | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | C | U | | UNDETERMINED |
| INMOBILIARIA ROYAL INC | PO BOX 9710 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| INMOBILIARIA SALDANA INC | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INMOBILIARIA SAN ISIDRO CORP | SUITE 1 | CALLE DR CUETO 87 | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| INMOBILIARIA WITOCHE INC | PO BOX 441 | | | FAJARDO | PR | 00738-0441 | C | U | | $ 47,807.66 |
| INMOBILIARIAS NAHOMY INC. | AVE TROCHE URB.DELGADO S-13 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| INMOTION HOSTING, INC | 6100 CENTER DRIVE | SUITE 1190 | | LOS ANGELES | CA | 90045 | C | U | | UNDETERMINED |
| INMOVILIARIA ASTACIO VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INMOVILIARIA MONTALVO INC | PO BOX 3465 | GUAYNABO | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| INMUEBLES CAPARRA ASSOC LLC | PO BOX 9506 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| INN CAPITAL HOUSING DIVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INN CAPITAL PARTNERS, INC. | 74 (ALTOS) CALLE GEORGETTI | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| INN ON THE BLUE HORIZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNA DE L QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNABI KHALIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNER MAGIC INC | PO BOX 1763 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INNER SPACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNERSPACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNKIPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNKIPER CATERING Y SERVICIOS S L U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOCORP, LTD | PO BOX 930064 | | | VERONA | WI | 53593-0000 | C | U | | UNDETERMINED |
| INNOVA CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVA ENTERTAIMENT INC | URB RINCON ESPANOL | G 3 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| INNOVA INC | PTA DE TIERRA STA | P O BOX 9066600 | | SAN JUAN | PR | 00906-6600 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INNOVA INDUSTRIAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVA MANAGEMENT SOLUTIONS INC | PMB 91 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| INNOVA SOFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVA SUPPLY INC | PO BOX 8196 | | | BAYAMON | PR | 960 | C | U | | $ 18,353.21 |
| INNOVA TECH CORP | PMB 239 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| INNOVAACION CORP | 191 TURABO CLUSTER | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| INNOVACION TEATRAL INC | PO BOX 1536 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| INNOVACIONES PSICOEDUCATIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 76,506.03 |
| INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | SAN JUAN | PR | 00919-0910 | C | U | | UNDETERMINED |
| INNOVACIONES PSICOLOGICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVAIR PUERTO RICO CORP | URB MARIO JULIA IND PARK | 505 CALLE A STE. 3 | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| INNOVANET INC | P O BOX 1290 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| INNOVASYST INC | URB TOA ALTA HEIGHTS | AB 38 CALLE 29 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| INNOVASYST, INC. | URB. TOA ALTA HEIGHTS, AB 38 CALLE 29 | | | TOA ALTA | PR | | C | U | | UNDETERMINED |
| INNOVAT LLC | PMB 784 267 | CALLE SIERRA MORENA | | SAN JUAN | PR | 00926-5583 | C | U | | UNDETERMINED |
| INNOVATEC GROUP INC | PMB 2041 | PO BOX 4953 | | CAGUAS | PR | 00726-4953 | C | U | | UNDETERMINED |
| INNOVATIKS INC | PO BOX 183 | | | GURABO | PR | 778 | C | U | | $ 4,744.00 |
| INNOVATION COMPANY CORP | PO BOX 559 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| INNOVATION IN EDUCATION CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVATION RESEARCH & TRAINING, INC. | 5316 HIGHGATE DR. | | | DURHAM | NC | 27701-0000 | C | U | | UNDETERMINED |
| INNOVATION SECURITY GROUP INC | PO BOX 6272 | STE ONE | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INNOVATIONS MENTAL HEATH SERV CORP | P O BOX 7500 | PMB 202 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| INNOVATIVA CONSULTORES INC | BOX 120 | LA CUMBRE CALLE E POL 497 | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| INNOVATIVE APPROACH TO CONSTRUCTION INC | 403 CALLE DEL PARQUE PISO 9 | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| INNOVATIVE CONSULTANT ASSOCIATES INC | INNOVATIVE | CALLE BORI STE 212 | | SAN JUAN | PR | 00927-6112 | C | U | | $ 493,548.39 |
| INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | 470 AVE PONCE DE LEON | PISO 3 SUITE A | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INNOVATIVE LEGAL CONSULTING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVATIVE MEDICAL TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVATIVE OFFICE SOLUTIONS CORP | B 5 TABONUCO ST STE 216 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| INNOVATIVE QUALITY SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVATIVE SECURITY GROUP INC | HC 2 BOX 12602 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE SECURITY GROUP LLC | HC-02 BOX 12602 | | | GURABO | PR | 00778-9613 | C | U | | UNDETERMINED |
| INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | C | U | | $ 455,653.68 |
| INNOVATIVE SOLUTIONS INC / ADM.SERVICIOS GENERALES | PMB 310 1353 RD19 | | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| INNOVATIVE STRATEGIC CORP | PO BOX 189 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| INNOVATIVE STRATEGIC CORPORATION | PO BOX 189 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| INNOVATIVE TECHNOLOGIES CORP | URB VILLA CLEMENTINA | J 49 CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INNOVATIVE TECHNOLOGY FOR EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INNOVATIVO PSYCOEDUCATIONAL AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INO THERAPEUTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOA MULERO, DANIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA BAEZ VDA DE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA TAVERAS LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIA VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO ALCALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO COTTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO GOMEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO GUERRERO DONASTORG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO HUERTAS ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO ORTIZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO RIOS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO RIVERA DBA I RIVERA TOWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO RODRIGUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO SERRANO DBA TRANSPORTE COQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENCIO VARGAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOCENSIA JUSINO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOELIO DURAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INORIS FARIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOS CATERING DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INOSENCIO TIRADO ONEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOSTOZA ANDINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOVA ALEXANDRIA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOVA FAIRFAX HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOVA HEALTH PLEX CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOVA MOUNT VERNON HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INOVATION L SERVICES INC | PO BOX 5166 | | | CAROLINA | PR | 00984-5166 | C | U | | UNDETERMINED |
| INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| INOVISION RADIATION MEASUREMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INPACK PLASTIC INC | PMB 535-200 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INPER CONSTRUCTION CORP | PO BOX 1294 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| INPHONITE INFINITE CONNECTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INPHYNET CONTRACTING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INPUT OUTPUT COMPUTER SYSTEMS, INC | PO BOX 1007 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INPUT TECHNOLOGIES INC | 12705 CENTURY DRIVE | | | ALPHARETTA | GA | 30004 | C | U | | UNDETERMINED |
| INS HOGAR MARIA PROVIE DENCIA INC. | HC-06 BOX 13574 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| INS NACIONAL COMPL LA EXCELENCIA (INCED) | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | SAN JUAN | PR | 00918-3490 | C | U | | UNDETERMINED |
| INSECO INDUSTRIAL SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSERTADORES ASOCIADOS INC | P O BOX 7212 | | | SAN JUAN | PR | 00906-7512 | C | U | | UNDETERMINED |
| INSIGHT COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSIGHT COMMUNICATIONS INC | PMB 136 | 130 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| INSIGHT LEGAL LLC | 252 AVE PONCE DE LEON | STE 1200 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INSIGHT PHYSICIANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSIGHT RADIOLOGY PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSIGHTFUL CORPORATION | 1700 WESTLAKE AVENUE W | SUITE 500 | | SEATTLE | WA | 98109 | C | U | | UNDETERMINED |
| INSITUCION CASA DEL REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSITUTO MULTIDISCIPLINARIO SALUD MENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSP WILLIAM ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSPECTIONS IN ACTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSPECTORATE AMERICA CORP | FIRM DELIVERY | CARR 127 KM 19.1 | | PENUELAS | PR | 00624 | C | U | | UNDETERMINED |
| INSPIRA BEHAVORIAL CARE CORP. | P.O. BOX 367221 | | | SAN JUAN | PR | 00936-7221 | C | U | | UNDETERMINED |
| INSPIRA MENTAL HEALTH MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 9809 | | | CAGUAS | PR | 00726-9809 | C | U | $ | 5,430.76 |
| INSPIRA PSYCHIATRIC SERVICES | P O BOX 367221 | | | SAN JUAN | PR | 00936-7221 | C | U | | UNDETERMINED |
| INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | PHILADELPHIA | PA | 19147 | C | U | | UNDETERMINED |
| INST ADIEST EMPLEO Y VIDA INDEPENDIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST AGUADILLANO DE LAS ARTES Y CIENCIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INST DE AUDICION Y BALANCE JEAMILETTE ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE CIENCIAS PARA LA CONSERVACION PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE DISENO CARLOTA ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE DISENO Y MODA CARLOTA ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE ENVEJECIENTES JESUS DE NAZARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE ESTUDIOS HIST JUAN A ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE METROLOGIA Y TRANSPLANTE C SP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE RADIOLOGIA DIAGNOSTICA INVASIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DE SERVICIOS EDUC Y PSICO DE PR INC | 3RA EXT COUNTRY CLUB | 958 CALLE EIDER URB COUNTRY CLUB | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INST DEL HOGAR CELIA Y HARRIS BUNKER INC | PO BOX 20155 | | | SAN JUAN | PR | 00928-0155 | C | U | | UNDETERMINED |
| INST DERMOESTETICO CASMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST DESARROLLO HUMANO INC | 242 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INST DON GERMAN CARABALLO MOJICA INC | HC 9 BOX 5948 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| INST EDUC CONTINUADA COL TRAB SOCIAL PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST ESP DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INST ESP PARA EL DES INTEGRAL MARICAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST ESP PARA EL DESARROLLO INTEGRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST ESP PARA EL DESARROYO INTEGRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST FOR THE TECHNICAL & OCC C | PO BOX 8681 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| INST HOGAR DELIA MARIA INC | RR-11 BOX4101 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| INST INTERDISCIPLINARIO EN AVANCE INC | P.O. BOX 1278 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| INST INTERNACIONAL PARA LAS CIENCIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST INVEST Y ESTUDIO DE SJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST LABORAL TECNICO Y OCUPACIONAL PRINC | P O BOX 3652 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| INST LATINOAMERICANO EDUC PARA DESARROLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST MODELO DE ENSENANZA INDIVIDUALIZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST NAC COMPL EXCELENCIA EN LA DOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INST OF ELECTRIC & ELECTRONIC ENGINEERS | P O BOX 363443 | | | SAN JUAN | PR | 00936-3443 | C | U | | UNDETERMINED |
| INST OF MASSAGE & THERAPEUTIC HEALING PR | PO BOX 1127 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| INST PARA LA SOLUCION DE CONFLICTOS INC | 505 MUDOZ RIVERA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INST PRE VOCACIONAL E INDUSTRIAL DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 78,518.46 |
| INST PSI COPEDAGOGICO DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST VOCACIONAL ACADEMIA DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. CARDIOVASCULAR NO-INVASIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. DE LEGISLACION LABORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. DE REHABILTA DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. DESARROLLO Y EXCELENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. EDUC. TECN. INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| INST. FOR EFFECTIVE MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. MODELO ENSENANZA INDIVIDUALIZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. MULTIDISCIPLINARIO DE SALUD MENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. MULTIDISCIPLINARIO DE SALUD METAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. PSICOTERAPEUTICODE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST. RADIOLOGICO PLAZA LAS AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INST.EVALUACION Y DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTALACION EN GENERAL DE INTERIORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTANT PRINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTANT PRINT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| INSTANT PRINT CORP. | PO BOX 190540 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| INSTANT SUPPLIES DISTRIBUTORS INC | 69 CALLE FLOR DE LLUVIA | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| INSTANTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTANTEL INC | 309 LEGGET DRIVE | | | OTTAWA ON | | K2K 3A3 | C | U | | UNDETERMINED |
| INSTHMOS INC | 353 FERNANDO CALDER | ESQ.AVE FD ROOSEVELT | | SAN JUAN | PR | 00918-2329 | C | U | | UNDETERMINED |
| INSTI-CALL CELULAR PHONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION AMOR REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION BERIATRICA VIDA Y ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION CASA DEL REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION CASA DORADA, INC. | P.O BOX 721 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| INSTITUCION CUIDADO DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION DON GERMAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUCION DON GERMAN CARABALLO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION DON GERMAN CARABALLO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION DON GERMAN CARABLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION EDUCATIVA NETS INC | P O BOX 1499 | | | BAYAMON | PR | 00960-1499 | C | U | | $       1,213,199.80 |
| INSTITUCION GENATRICA VIDA Y ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976-0000 | C | U | | UNDETERMINED |
| INSTITUCION JOVENES DEL PASADO INC | CALLE 25 3C-14 LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| INSTITUCION LA CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION LA CASA DEL ABUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION LA FUENTE DE SILOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION LORENZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION LOS REYES INC. A. | P. O. BOX 800091 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| INSTITUCION NINOS ANDRES INC | PO BOX 6467 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INSTITUCION ORTIZ MEDICAL INC. | P. O. BOX 209 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| INSTITUCION REGIONAL HOME CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCION ROSALES DEL CARMEN INC. | HC 08 BOX 65137 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| INSTITUCION SAMPAYO INC | ALTURAS DE RIO GRANDE | M 596 CALEL 10 B | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| INSTITUCION VALLE DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUCIONES CASA DEL REY INC | PO BOX 209 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| INSTITUTE ADVANCED TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE FOR IND GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE FOR INDIVIDUAL GROUP AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE FOR INTERGOVERMENTAL RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE FOR LOCAL SELF RELIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE INTERNAL AUDITORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE OF BEAUTY CAREERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE OF BEAUTY OCCUPATION AND TECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE OF INTERNAL AUDITORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE OF INTERNATIONAL RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE OF MANAGEMENT ACCOUNTS INC | PO BOX 16808 | | | NEWARK | NJ | 07106808 | C | U | | UNDETERMINED |
| INSTITUTE OF PULMONARY DISEASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTE PERSONALITY ABILITYTESTING INC | 1220 N HOYNE AVENUE | | | CHICAGO | IL | 60622 | C | U | | UNDETERMINED |
| INSTITUTIONAL BUILDERS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTIONAL INVESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTITUTO APRENDIZAJE INVE JUR | URB DELGADO O-13 | | | CAGUAS | PR | 00625 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | COROZAL | PR | 00783-0000 | C | U | | UNDETERMINED |
| INSTITUTO AUDIOLOGIA DOCTORAL | HC BOX 5214 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| INSTITUTO AUDIOLOGICO PEDIATRICO | P O BOX 362707 | | | SAN JUAN | PR | 00936 2707 | C | U | | UNDETERMINED |
| INSTITUTO AUDITORES INTERNOS | PO BOX 195008 | | | SAN JUAN | PR | 00919-5008 | C | U | | UNDETERMINED |
| INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | SAN JUAN | PR | 00919-5008 | C | U | | UNDETERMINED |
| INSTITUTO AUDITORES INTERNOS REPUBLICA DOMINICANA | CONDOMINIO PLAZA NACO | LOCAL 14, AV TIRADENTES E | | SANTO DOMINGO | | | C | U | | UNDETERMINED |
| INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | SAN JUAN | PR | 00914-0000 | C | U | | UNDETERMINED |
| INSTITUTO CANI | 133 CALLE DR GONZALEZ | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| INSTITUTO CARDIOPULMONAR SAN PABLO | TORRE SAN PABLO STE 601 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| INSTITUTO CARDIOVASCULAR | PO BOX 20052 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| INSTITUTO CARDIOVASCULAR CAROLINA | VILLA FONTANA | 4 AS 1 VIA LETICIA AVE FRAGOSO | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| INSTITUTO CARDIOVASCULAR SAN FRANCISCO | PMB 444 | PO BOX 70344 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INSTITUTO CARDIOVASCULAR SAN PABLO | SANTA ROSA UNIT | PO BOX 6480 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INSTITUTO CENTRAL DE DIAGNOSTICO INC. | PO BOX 364443 | | | SAN JUAN | PR | 936 | C | U | | $ 53,153.57 |
| INSTITUTO CHAVIANO DE MAYAGUEZ | CALLE RAMOS ANTONINI | 116 ESTE | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| INSTITUTO COMERCIAL DE PUERTO RICO ICPR | PO BOX 190304 SAN JUAN | | | SAN JUAN | PR | 00919-0304 | C | U | | UNDETERMINED |
| INSTITUTO CONTRIBUCIONES DE PR | PO BOX 364343 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INSTITUTO COSTARRICENSE DE ELECTRICIDAD | APARTADO POSTAL | 100 32 1000 | | SAN JOSE | | | C | U | | UNDETERMINED |
| INSTITUTO DE ARBITROS | FERNANDEZ JUNCOS STA | P O BOX 8476 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| INSTITUTO DE ARTES MARINAS INC | PMB 2135 | PO BOX 4956 | | CAGUAS | PR | 00726-4956 | C | U | | UNDETERMINED |
| INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| INSTITUTO DE AUDIOLOGIA DE GUAYAMA | PO BOX 817 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | SAN JUAN | PR | 00919-5008 | C | U | | UNDETERMINED |
| INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | SAN JUAN | PR | 00919-5008 | C | U | | UNDETERMINED |
| INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | SAN JUAN | PR | 00919-5008 | C | U | | UNDETERMINED |
| INSTITUTO DE AUDITORES INTERNOS CAPITULO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| INSTITUTO DE BANCA Y COMERCIO | #56 ROAD 20 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 7623 | | | PONCE | PR | 00732 | C | U | | $ 5,442.75 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | SAN JUAN | PR | 922 | C | U | | $ 72,467.00 |
| INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | SAN JUAN | PR | 00922-1878 | C | U | | UNDETERMINED |
| INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | SAN JUAN | PR | 00922-1878 | C | U | | UNDETERMINED |
| INSTITUTO DE CONSULTA Y ADIESTRAMIENTO | PO BOX 9009 | | | PONCE | PR | 00732-9009 | C | U | | UNDETERMINED |
| INSTITUTO DE CULTURA PUERTORRIQUENA | P.O. BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | C | U | | $ 33,357.52 |
| INSTITUTO DE DESARROLLO PROFESIONAL | 757 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| INSTITUTO DE DIAGNOSTICO VASCULAR INC | P O BOX 3483 MARINA STATION | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION EMPRESARIAL | PO BOX 364025 | | | SAN JUAN | PR | 00936-4025 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION SUPERIOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION TECNOLOGICA INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION VOCACIONAL | 10 CALLE COMERCIO | ESQUINA BETANCES | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION Y ADIESTRAMIENTO | PO BOX 13033 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | ARZUAGA 112 MEDINA CENTER | SUITE 1104 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| INSTITUTO DE EMERGENCIAS MEDICAS | URB LA CUMBRE | 505 CALLE ROOSEVET | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SU | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 216 | | PONCE | PR | 00717-1105 | C | U | | UNDETERMINED |
| INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 216 | | PONCE | PR | 00717-1105 | C | U | | UNDETERMINED |
| INSTITUTO DE ESTADISTICAS DE PUERTO RICO | CALLE QUISQUEYA #57 | 2DO PISO | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| INSTITUTO DE ESTETICA Y BELLEZA MARUGIE | 183 CALLE DR VEVE | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| INSTITUTO DE ESTUDIOS FISCALES | EDIFICIO B 378 28035 | AVE CARDENAL HERRERA ORIA | | MADRID | | | C | U | | UNDETERMINED |
| INSTITUTO DE ESTUDIOS LABORALES | P O BOX 11661 | | | SAN JUAN | PR | 00922-1161 | C | U | | $ 8,000.00 |
| INSTITUTO DE EVALUADORES DE P R | PO BOX 13426 | | | SAN JUAN | PR | 00908-3426 | C | U | | UNDETERMINED |
| INSTITUTO DE FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 1933 | | | JUNCOS | PR | 00777-1933 | C | U | | UNDETERMINED |
| INSTITUTO DE FORMACION LITERARIA | EXTENSION VILLA RICA | CALLE 5 AK-1 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| INSTITUTO DE GASTROENTEROLOGIA DE P R | 206 CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTO DE GASTROENTEROLOGIA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 210 | | PONCE | PR | 00717-1105 | C | U | | UNDETERMINED |
| INSTITUTO DE INGENIEROS ELECTRICISTAS | PO BOX 363845 | | | SAN JUAN | PR | 00936-3845 | C | U | | UNDETERMINED |
| INSTITUTO DE INVESTIGACION CIVIL | CALLE TRINIDAD PISO 3 3413 | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| INSTITUTO DE INVESTIGACION DE CALIDAD | Y SATISFACCION DE PUERTO RICO | P O BOX BOX 29607 | | SAN JUAN | PR | 00929-0607 | C | U | | UNDETERMINED |
| INSTITUTO DE INVESTIGACION DE CALIDAD Y SATISFACCI | PO BOX 29607 | | | SAN JUAN | PR | 00929-0607 | C | U | | UNDETERMINED |
| INSTITUTO DE INVESTIGACION Y DESARROLLO | P O BOX 361094 | | | SAN JUAN | PR | 00936-1094 | C | U | | UNDETERMINED |
| INSTITUTO DE LA PRODUCTIVIDAD | BORINQUEN GARDENS AZALEA BB-8 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INSTITUTO DE MEDICINA DE FAMILIA | 29 CALLE TOMAS CARRION MADURO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| INSTITUTO DE MEDICINA FAMILIAR | 1484 PASEO FAGOT | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| INSTITUTO DE MEDICINA NUCLEAR | P O BOX 364367 | | | SAN JUAN | PR | 00936-4367 | C | U | | UNDETERMINED |
| INSTITUTO DE MEDICINA PREVENTIVA | 35 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| INSTITUTO DE NUEVOS NEGOCIOS | PO BOX 70130 | | | SAN JUAN | PR | 00936-8130 | C | U | | UNDETERMINED |
| INSTITUTO DE OJOS Y CIRUGIA PLASTICA LLP | LUIS A RIVERA RODRIGUEZ | PO BOX 3241 | | MAYAGUEZ | PR | 00681-3241 | C | U | | UNDETERMINED |
| INSTITUTO DE OJOS Y PIEL INC | PO BOX 190990 | | | SAN JUAN | PR | 00919-0990 | C | U | | UNDETERMINED |
| INSTITUTO DE ORIENTACION Y ACCESO LEGAL | PO BOX 367386 | | | SAN JUAN | PR | 00936-7386 | C | U | | UNDETERMINED |
| INSTITUTO DE ORIENTACION Y TERAPIA FAM | PO BOX 861 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO DE ORIENTACION Y TERAPIA FAMILIAR, INC. | PO BOX 6994 | | | CAGUAS | PR | 00726 | C | U | | $ 1,500.00 |
| INSTITUTO DE PATOLOGIA DEL SUR | P O BOX 10729 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| INSTITUTO DE PSICOLOGIA Y SERVICIOS INTEGRALES | HC 74 BOX 6700 | | | CAYEY | PR | 00736-9533 | C | U | | UNDETERMINED |
| INSTITUTO DE PSIQUIATRIA DE PR | PO BOX 363741 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INSTITUTO DE REHABILITACION DEL CARIBE | PO BOX 363792 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INSTITUTO DE SALUD INTEGRAL | 2604 BULEVAR LUIS A FERRER | | | PONCE | PR | 00717-2107 | C | U | | UNDETERMINED |
| INSTITUTO DE SERVICIOS ISPO | PMB 1179 P O BOX 4956 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO DE TERAPIA FISICA | COND EL CENTRO II STE 33C | 500 AVE MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INSTITUTO DE TERAPIA FISICA VEGA ALTA | PO BOX 4375 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| INSTITUTO DE TERAPIA LENGUAJE | INC. BO. LOMAS VALLESCARR.164 | KM.11.0HC 71 BOX 2829 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| INSTITUTO DEL HOGAR | PO BOX 20155 | | | SAN JUAN | PR | 00928-0155 | C | U | | UNDETERMINED |
| INSTITUTO DEL PACIFICO | PO BOX 84208 | | | SEATLE | WA | 98124 | C | U | | UNDETERMINED |
| INSTITUTO DESARROLLO DEL NINO | CALLE CARMEN HDZ 941 EL COMANDANTE | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INSTITUTO DIDACTICO DEL LENGUAJE INC | P O BOX 190813 | | | SAN JUAN | PR | 00919-0813 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTO EDUC TEN OCUPACIONAL LA REINE | P O BOX 988 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| INSTITUTO EDUCACION PRACTICA | COLEGIO DE ABOGADOS DE P.R. | P O BOX 9021900 | | SAN JUAN | PR | 00902-1900 | C | U | | UNDETERMINED |
| INSTITUTO EDUCACION SUPERIOR | PO BOX 195558 | | | SAN JUAN | PR | 00919-5558 | C | U | | UNDETERMINED |
| INSTITUTO EDUCATIVO DE EMERGENCIAS | PO BOX 372575 | | | CAYEY | PR | 00737-2575 | C | U | | UNDETERMINED |
| INSTITUTO EDUCATIVO PREMIER | 15 CALLE ISABEL | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| INSTITUTO ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO ESTUDIOS LABORALES | P O BOX 11661 | | | SAN JUAN | PR | 00922-1161 | C | U | | UNDETERMINED |
| INSTITUTO ESTUDIOS LABORALES DE PR INC | RES SABANA | H 24 CALLE MEJICO | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| INSTITUTO FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 4828 | | | CAROLINA | PR | 00984-4828 | C | U | | UNDETERMINED |
| INSTITUTO FISIATRICO DE AIBONITO | P O BOX 197 | | | LA PLATA | PR | 00786 | C | U | | UNDETERMINED |
| INSTITUTO FISIATRICO DRA PALOU | 2 CALLE MANUEL GARCIA | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| INSTITUTO FISIATRICO GUAYACAN | EDIF GUAYACAN | 204 JULIO CINTRON STE 217 | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| INSTITUTO FOLKLORICO PUERTORRIQUENO | RAFAEL CEPEDA ATILES | PO BOX 7625 | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| INSTITUTO FONTECHA | PUERTA DE TIERRA | PDA 8 CALLE 3 | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| INSTITUTO FORMACION DEMOCRATICA | GPO BOX 363069 | | | SAN JUAN | PR | 00936-3069 | C | U | | UNDETERMINED |
| INSTITUTO FOTOGRAFICO Y TECNOLOGICO | PO BOX 9057 | | | CAROLINA | PR | 00988 9057 | C | U | | UNDETERMINED |
| INSTITUTO GASTROENTEROLOGIA | 400 AVE FD ROOSEVELT STE 206 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INSTITUTO GINECOLOGICO CORP | P O BOX 191779 | | | SAN JUAN | PR | 00919-1779 | C | U | | UNDETERMINED |
| INSTITUTO INGENIERIA TECNICO VOCACIONAL | 163 RAMEY CALLE C | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| INSTITUTO INT CONTRA INCENDIOS | PO BOX 3047 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| INSTITUTO INTERAMERICANO DEL OJO | ESCUELA DE OPTOMETRIA | PO BOX 191049 | | SAN JUAN | PR | 00919-1049 | C | U | | UNDETERMINED |
| INSTITUTO INTERMARICANO DE DERECHOS | PO BOX 10081-1000 | | | SAN JOSE | | 01000 | C | U | | UNDETERMINED |
| INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | CAROLINA | PR | 00985-0000 | C | U | | UNDETERMINED |
| INSTITUTO INTERNACIONAL DE COACHING | PMB 334 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| INSTITUTO INTERNACIONAL EUSKALDUNA | PO BOX 195545 | | | SAN JUAN | PR | 00919-5545 | C | U | | UNDETERMINED |
| INSTITUTO INTERNACIONAL PARA PERSONAS | CON IMPEDIMENTO DE PR | 229 CALLE DUARTE STE 5A | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| INSTITUTO IRMA VALENTIN | P O BOX 333 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| INSTITUTO LAS AMERICAS | BW 7 CALLE 3 RES BAIROA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INSTITUTO LEGAL LABORAL Y MEDIACION | 828 AVE HOSTOS | OFIC 102 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| INSTITUTO MEDICINA DE FAMILIA | PO BOX 193239 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INSTITUTO MEDICO DEL TURABO | URB VILLA TURABO | H29 CALLE PINO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INSTITUTO MEDICO DR PINTADO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTO MERLIX | P O BOX 6241 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INSTITUTO METROPOLITANO DE MEDICINA FISICA | PO BOX 4828 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| INSTITUTO MULTIDISCIPLINARIO | PO BOX 7886-SUITE | GUAYNABO | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| INSTITUTO MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| INSTITUTO MUSICAL DE HUMACAO | PO BOX 9140 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| INSTITUTO MUSICAL DE P R INC | P O BOX 1787 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| INSTITUTO NACIONAL DE BELLAS ARTES | PO BOX 21942 UPR STA | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| INSTITUTO NACIONAL DE NEGOCIOS INC | PMB 439 | 89 DE DIEGO AVE SUITE 105 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| INSTITUTO NEUMOLOGICO DE PUERTO RICO | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 205 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INSTITUTO NEURO PSIQUIATRICO | PO BOX 851 | PMB 236 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| INSTITUTO NEURO SIQUIATRICO | 58B ESTE CALLE DOLORES CABRERAS | PMB 319 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| INSTITUTO NEUROSIQUIATRICO DE PR | URB ANTONSANTI | 1580 CALLE CAVALIERI | | SAN JUAN | PR | 00927-6115 | C | U | | UNDETERMINED |
| INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ PASEO DE DIEGO | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| INSTITUTO OFTALMICO DEL CARIBE | SANTURCE MEDICAL MALL, AVE. PONCE DE LEON, OFIC. 213 | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| INSTITUTO OFTALMOLOGICO | EDIF ZAMORA 1ER PISO | CALLE MAYOR ESQ SOL | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 6994 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO ORIENTAL DE AYUDA A LA FAM INC | 1 URB ALTURAS DE BUZO | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| INSTITUTO ORTOPEDICO LABORAL CSP | P O BOX 637 | | | HUMACAO | PR | 00792-0637 | C | U | | UNDETERMINED |
| INSTITUTO PARA EL DES DEL DERECHO | 469 ANTOLIN NIN ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INSTITUTO PARA EL DESARROLLO HUMANO | P O BOX 194929 | | | SAN JUAN | PR | 00919-4929 | C | U | | UNDETERMINED |
| INSTITUTO PARA EL DESARROLLO MUNICIPAL | BOX 7144 | | | SAN JUAN | PR | 00916-7144 | C | U | | UNDETERMINED |
| INSTITUTO PARA EL DESARROLLO PERSONAL | CALLE 13 M-31 | CONDADO MODERNO | | CAGUAS | PR | 00724 | C | U | | UNDETERMINED |
| INSTITUTO PARA EL EMPRENDIMIENTO Y EMPRE | PMB 414 P.O. BOX 7891 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| INSTITUTO PARA LA PRODUCTIVIDA | BORINQUEN GARDENS AZALEA BB-8 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INSTITUTO PARA LA PRODUCTIVIDAD INC | BORINQUEN GARDENS | BB 8 AZALEA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INSTITUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 7035 | | | SAN JUAN | PR | 00936-8351 | C | U | | UNDETERMINED |
| INSTITUTO PARAEL DESARROLLO PERSONAL INC | URB CONDADO MODERNO | M 31 CALLE 13 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INSTITUTO PONCENO DEL HOGAR INC | BOX 5009 | | | PONCE | PR | 00733-5009 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | PONCE | PR | 00728-1910 | C | U | | UNDETERMINED |
| INSTITUTO PRE- VOCACIONAL E INDUSTRIAL PR IPVI | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | $ 1,928.82 |
| INSTITUTO PSICOEDUCATIVO DE SAN JUAN | URB COLLEGE PARK IV | AVE GLASGOW 1899 | | SAN JUAN | PR | 00921-4820 | C | U | | UNDETERMINED |
| INSTITUTO PSICOMEDICO | PO BOX 207 | | | ARROYO | PR | 00714-0207 | C | U | | UNDETERMINED |
| INSTITUTO PSICOPEDAGOGICO DE PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | $ 259,452.98 |
| INSTITUTO PSICOTERAPEUTICO | PO BOX 55017 | | | BAYAMON | PR | 00960-1017 | C | U | | UNDETERMINED |
| INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 367221 | | | SAN JUAN | PR | 00936-7221 | C | U | | UNDETERMINED |
| INSTITUTO PSICOTRAUMATOLOGIA PR | UNION PLAZA BLDG | 416 AVE PONCE DE LEON STE 1511 | | SAN JUAN | PR | 00918-3423 | C | U | | UNDETERMINED |
| INSTITUTO PSYSOMA INC | P O BOX 2975 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| INSTITUTO PUERTORRIQUENO DE | NATACION ADAPTADA | PO BOX 7070 | | SAN JUAN | PR | 00936-7070 | C | U | | UNDETERMINED |
| INSTITUTO PUERTORRIQUENO DE EDUCACION | PMB 114 | 1507 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| INSTITUTO RADIO SONO NUCLEAR | P O BOX 9024113 | | | SAN JUAN | PR | 00902-4113 | C | U | | UNDETERMINED |
| INSTITUTO RADIOLOGICO DE ARECIBO | PO BOX 79510 | | | CAROLINA | PR | 00984-9210 | C | U | | UNDETERMINED |
| INSTITUTO RENAL DEL ESTE HIMA | PO BOX 6659 SUITE 85 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO SAN MARTIN DE PORRES | CARR 111 INSTERSECCION | CARR 603 KM 1.8 BO RONCADOR | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| INSTITUTO SANTA ANA INC | PO BOX 554 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| INSTITUTO SOCIO ECONOMICO COMUNITARIO | PO BOX 9066542 | | | SAN JUAN | PR | 00906-6542 | C | U | | UNDETERMINED |
| INSTITUTO SOCIO-ECONOMICOCOMUNITARIOINC. | PONCE DE LEON 269 | | | HATO REY | PR | 00906-6542 | C | U | | UNDETERMINED |
| INSTITUTO TECNICO DEL FUTURO INC | PO BOX 55016 | | | BAYAMON | PR | 00960 4016 | C | U | | UNDETERMINED |
| INSTITUTO TECNOLOGICO DE P R | URBANIZACION LAS VIRTUDES | CALLE ALEGRIA FINAL | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INSTITUTO TECNOLOGICO DE PONCE | PO BOX 7284 | | | PONCE | PR | 00732-7284 | C | U | | UNDETERMINED |
| INSTITUTO TECNOLOGICO DE PR | PO BOX 1091 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| INSTITUTO TECNOLOGICO EMPRESARIAL | 22 CALLE MUNOZ RIVERA | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| INSTITUTO TECNOLOGICO PR/RECINTO GUAYAMA | PO BOX 150 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| INSTITUTO TECNOLOGICO RECINTO GUAYAMA | URB VIVES | PO BOX 150 | | GUAYAMA | PR | 00984 | C | U | | UNDETERMINED |
| INSTITUTO TERAPUTICO DEL LENGUAJE | MSC 193 | PO BOX 5004 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| INSTITUTO UROGINECOLOGICO Y OBSTETRICIA DEL SUR | CALLE JOSE DE DIEGO ESQ PERAL | EDFI LUGO OFIC 2A | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| INSTITUTO UROLOGICO | PO BOX 2908 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| INSTITUTO UROLOGICO DE CAGUAS | PO BOX 1570 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO VOC ACADEMIA DEL NORTE | B 4 URB CABRERO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| INSTITUTO VOCACIONAL GENESIS | APARTADO 5145 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| INSTITUTO VOCACIONAL Y COMERCIAL EDIC | PO BOX 9120 | | | CAGUAS | PR | 00726-9120 | C | U | | $ 3,520.80 |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTREAM FLOW COUNCIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSTRUCTIONAL ACCESS INC | 6800 INDIANA AVE 245 | | | RIVERSIDE | CA | 92506 | C | U | | UNDETERMINED |
| INSTRUMED SERVICES | PO BOX 4964 | | | CAROLINA | PR | 00984-4964 | C | U | | UNDETERMINED |
| INSTRUMED SERVICES CO., INC. | PO BOX 4964 | | | CAROLINA | PR | 00984-4964 | C | U | | UNDETERMINED |
| INSTRUMENT TECHNOLOGY INC | P O BOX 381 | | | WESFIELD | MA | 01086-0381 | C | U | | UNDETERMINED |
| INSTRUMENTATION CORP INC | PO BOX 4236 | | | VEGA BAJA | PR | 00964 | C | U | | UNDETERMINED |
| INSTRUMENTATION CORPS. INC. | PO BOX 190131 | | | SAN JUAN | PR | 00919-0131 | C | U | | UNDETERMINED |
| INSTRUMENTATION SERVICES | PO BOX 11953 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| INSTUTO PARA LA SOLUCION DE CONFLICTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSULAR HIGHWAY PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSULAR SUPPLIES CORP | PO BOX 947 | | | GUAYNABO | PR | 00970-0853 | C | U | | UNDETERMINED |
| INSULAR TRADING CO INC | PO BOX 3069 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | CATADO , | PR | 00963-0000 | C | U | | UNDETERMINED |
| INSULATION SPECIALTIES CONTRACTING CORP | P O BOX 3620 | | | CAROLINA | PR | 00984-3620 | C | U | | UNDETERMINED |
| INSURAMERICA AGENCY INC | PO BOX 193910 | | | SAN JUAN | PR | 00919-3910 | C | U | | UNDETERMINED |
| INSURAMERICA AGENCY, INC. | METROPOLITAN SHOPPING CENTER | PO BOX 3910 | | HATO REY | PR | 00919-3910 | C | U | | UNDETERMINED |
| INSURANCE COMPANY OF NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSURANCE INSTITUTE OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INSURANCE LICENSING SERV OF AMERICA INC | 111 N BAILROAD STREET | | | GROESBECK | TX | 76642 | C | U | | UNDETERMINED |
| INSURANCE SERVICES OFFICE INC | PO BOX 17620 | | | NEWARK | NJ | 07194 | C | U | | UNDETERMINED |
| INSURANCE TRAINING AND EDUCATIONAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT BOARD LACT CONSULTANT EXAMINERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT DESIGN GROUP ARCHITECTS & ENGINEERS | P O BOX 195488 | | | SAN JUAN | PR | 00919-5488 | C | U | | $ 148,888.75 |
| INT HEALTH SERVICE INC | P O BOX 195056 | | | SAN JUAN | PR | 00919-5056 | C | U | | UNDETERMINED |
| INT L FREIGHT CONSULTANT CORP | PMB 326 #5900 | SUITE 2 ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INT RAFAEL FONT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT REV SERV / CONSTRUCTORA DE HATO REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT REV SERV / EDGAR C RODRIGUEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT REV SERV / PROF FLOOR STONE &GRANITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT REV SERVICES / BRENDA CARIDE RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| INT REV SERVICES / CENTRO COMPACTO DBA | SOTO AUTO KOOL | EDIF CENTRO NOVIOS PLAZA 475 AVE HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | C | U | | UNDETERMINED |
| INT REV Y/O JORGE L RODRIGUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INT TRAINING RESOURCE& HUMAN DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT. SANTA ELENA EL MONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT.INSTITUTE FOR ADV.STUDIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INT.SOC.OF ARBORICULTURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| INTACTO CORPORATION | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | C | U | | UNDETERMINED |
| INTACTO LLC | 100 CARR 165 SUITE 512 | CENTRO INT DE MERCADEO TORRE I | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| INTEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTECH INTEGRATION TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTECO INDOOR AIR QUALITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTECO, INC | 1576 URB PALACIOS DEL MONTE | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| INTEGRA DESIGN GROUP ARCHITECTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRA THERAPY CENT Y/ BANCO POPULAR PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRACION SERV EDUC PROFESIONALES INC | MAR AZUL | F 13 CALLE 4 BOX 1633 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| INTEGRADE NETWORK GROUP CORP | MSC 896 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| INTEGRAND ASSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRAND INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED ANESTHESIA GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED ASSURANCE SOLUTIONS LLC | PMB 292 - 1353 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| INTEGRATED BUILDING SERVICES | GPO BOX 3714 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTEGRATED BUILDING SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED COMMUNICATIONS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 5,700.00 |
| INTEGRATED CONSULTANT & LEGAL ADVISORS L | 122 AVE DOMENECH STE 1 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INTEGRATED CONSULTINE GROUP INC | DORADO DEL MAR | AA 37 NEPTUNO | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| INTEGRATED DESIGN SOLUTION INC | 90 CARR 165 STE 405 | | | GUAYNABO | PR | 00968-8058 | C | U | | UNDETERMINED |
| INTEGRATED DESIGN SOLUTIONS , INC. | CENTRO INT. MERCADEO TORRE II 90 CARR. 165  SUITE 405 | | | GUAYNABO | PR | 00968-0000 | C | U | | UNDETERMINED |
| INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| INTEGRATED EMERGENCY MEDICAL SERVICES | PMB 346 BOX 4952 | | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| INTEGRATED GOVERNMENT SOLUTION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED INVESTMENT SERVICES INC | 303 BROADWAY SUITE 1100 | | | CINCINNATI | PR | 45202-4203 | C | U | | UNDETERMINED |
| INTEGRATED LEGAL SOLUTIONS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED PAY SYSTEMS INC | PO BOX 7030 | | | ENGLEWOOD | CO | 80155-7030 | C | U | | UNDETERMINED |
| INTEGRATED PAYMENT SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED PSYCHOLOGICAL SERVICES, CSP | 201 AVE GAUTIER BENITEZ | CONSOLIDATED MEDICAL PLAZA OFICINA 307A SUITE 012 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INTEGRATED QUALITY SOLUTIONS INC | AVE. SAN CLAUDIO 353 | PMB 368 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INTEGRATED RADIOLOGY ASSOCIATES INC | P O BOX 361525 | | | SAN JUAN | PR | 00936-1525 | C | U | | UNDETERMINED |
| INTEGRATED SAFETY SOLUTIONS CLASSICARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED SAFETY SOLUTIONS, INC | 352 AVE. SAN CLAUDIO PMB 330 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| INTEGRATED SOLUTIONSANDOUTSOURCING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATED VOTING SOLUTIONS INC | MCS PLAZA TENTH FLOOR | PONCE DE LEON AVE 255 | | SAN JUAN | PR | 00917-1913 | C | U | | UNDETERMINED |
| INTEGRATED WASTE MANAGEMENT INC | PO BOX 11064 | | | SAN JUAN | PR | 00922-1064 | C | U | | UNDETERMINED |
| INTEGRATED WILLNESS CONSULTANTS INC | URB EL VEDADO | 121 CALLE RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INTEGRATEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRATION TECHNOLOGIES CORP | P O BOX 363988 | | | SAN JUAN | PR | 00936-3988 | C | U | | UNDETERMINED |
| INTEGRITY CONSULTING INTEGRATION SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEGRITY INC | 667 PONCE DE LEON SUITE 356 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| INTEGRITY MANAGEMENT SERVICES INC | 3378 PASEO DE PESCA | SECTOR LAS CUCHARAS | | PONCE | PR | 00728-1509 | C | U | | UNDETERMINED |
| INTEGRITY MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEK INTEGRATION TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTEL COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTELIGENCIA ECONOMICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTELIGENCIA ECONOMICA, INC | B5 CALLE TABONUCO | SUITE 216 PBM109 | | GUAYNABO | PR | 00968-3029 | C | U | | UNDETERMINED |
| INTELLECTUM INC | 1902 PASEO DEGETAU | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| INTELLIGENCE FORECASTING, CORP. | PO BOX 361934 | | | SAN JUAN | PR | 00936-1934 | C | U | | UNDETERMINED |
| INTELLIGENCE FORESCASTING CORP | P O BOX 361934 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTELLIGENT COMPUTER SOLUTIONS INC | 10030 REMMET AVENUE | | | CHATSWORTH | CA | 91311 | C | U | | UNDETERMINED |
| INTELLIGENT DIGITAL SECURITY INC | URB. CONDADO MODERNO | CALLE 13 M30 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | CAROLINA | PR | 979 | C | U | $ | 75,915.00 |
| INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| INTELLIGENT MEDIA GROUP INC | MONTE SOL | A 11 CALLE 4 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| INTELLIGENT SOFTWARE SOLUTIONS CORP | 252 PONCE DE LEON AVE SUITE 401 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INTELLIGENT SOFWARE SOLUTION CORP. | PO BOX 363601 | | | SAN JUAN | PR | 00936-3601 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTELLIGENT TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTELLIKIDS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTELLIMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTELLMEDIA CORP | A 11 CALLE 4 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| INTELUTIONS INC | PMB 367 | 35 JUAN BORBON | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INTELUTIONS, INC | PMB 367 | 35 CALLE JUAN BORBON SUITE 67 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INTELUTIONS, INC. | 35 CALLE JUAN C BORBON | PMB 367 | | GUAYNABO | PR | 00969-5315 | C | U | | UNDETERMINED |
| INTENSE SCHOOL INC | 8211 WEST BROWARD BOULEVARD #210 | | | FORT LAUDERDALE | FL | 33324 | C | U | | UNDETERMINED |
| INTENSIVE AIR INCORPORATED | PO BOX 18718 | | | SARASOTA | FL | 34276-1718 | C | U | | UNDETERMINED |
| INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | SAN JUAN | PR | 00902-2556 | C | U | | UNDETERMINED |
| INTER AERO SHOPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER AMERICAN DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER AMERICAS ADVERTISING INC | PO BOX 1467 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INTER BOOK LIBROS INC | SANTA RITA | 898C AVE UNIVERSIDAD Y ESTEBAN GONZ | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INTER BOOK LIBROS INC. | VILLA NAVARRA | 612 FERNANDO GARCIA LEDES | | SAN JUAN | PR | 00924-0000 | C | U | | UNDETERMINED |
| INTER COPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER- DECOR SPECIALTIES INC | PMB 506 200 | AVE RAFAEL CORDERO SUITE 40 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| INTER FAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER INST FOR PEOPLE WITH DISABILITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER ISLAND AMUSEMENT INC | P O BOX 20000 PMB 531 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| INTER ISLAND FERRI SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER ISLAND MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER ISLAND PETROLEUM RETAILERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER ISLAND RENTAL CORP | P O BOX 967 OLD SAN JUAN | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INTER ISLAND SPRING CORP | PO BOX 2487 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| INTER MED SERVICES INC | 31 CALLE DR CUETO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| INTER MOUNTAIN LABORATORIES INC | PO BOX 661 | | | SHERIDAN | WY | 82801-0661 | C | U | | UNDETERMINED |
| INTER MUJERES PR CORP | P O BOX 70351 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTER NETWORKS INC | 400 CALAF SUITE 329 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INTER OCEAN FREIGHT INC | PO BOX 3653 | | | CAROLINA | PR | 00984-3653 | C | U | | UNDETERMINED |
| INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | PONCE | PR | 00717-1546 | C | U | | UNDETERMINED |
| INTER OFFICE SUPPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | PONCE | PR | 00717-1546 | C | U | | UNDETERMINED |
| INTER OFFICE SUPPLIES, INC | 8117 CALLE CONCORDIA SUITE 1 | | | PONCE | PR | 00717-1546 | C | U | $ | 7,118.84 |
| INTER REV SERV/ AGROINDUSTRIAL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER SING INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER STRAP PACKING SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER TRADE DEVELOPMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTER TRADE DEVELOPMENT GROUP INC | PMB 385 AVE. 609 TITO CASTRO | SUITE 102 | | PONCE | PR | 00716-0200 | C | U | | UNDETERMINED |
| INTER TYRE CORP | PO BOX 363645 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTER VOICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 1,633,524.27 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERACCES CORP | P O BOX 191588 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INTERACTIVE COM TELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERACTIVE EDUCATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | GUAYANBO | PR | 00968-8000 | C | U | | UNDETERMINED |
| INTERACTIVE MARKETING CORP | P O BOX 2144 | | | SAN JUAN | PR | 00922-2144 | C | U | | UNDETERMINED |
| INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | SAN JUAN | PR | 00907-1432 | C | U | | UNDETERMINED |
| INTERACTIVE TECHNOLOGIES SOLUTIONS CORP | PBM 386 | 425 CARRETERA 693 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| INTERACTIVE TECHNOLOGY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERAIR INC | MSC 874 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| INTER-AMERICAN ORGANIZATION OF HIGHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERBORO SYSTEM CORPORATION | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| INTERBORO SYSTEMS CORPORATION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | $ | 305,424.50 |
| INTERC DEPORTIVO PEPINO PERTH AMBOY INC. | P O BOX 1521 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| INTERCALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCALL TELECOMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCAMBIO DEPORTIVO BORI STARS INC | URB VILLA RITA | B 6 CALLE 2 | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| INTERCAMBIO DEPORTIVO PEPINO STAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO | | | FAJARDO | PR | 00915 | C | U | | UNDETERMINED |
| INTER-CARIBBEAN MULTI-SERVICE CORP. | PO BOX 270321 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| INTERCITY TRANSIT INC | PO BOX 1267 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| INTERCOASTAL MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCOM INCORPORATED | 9200 SOUTH DADELAND BLVD | SUITE 309 | | MIAMI | FL | 33156-2711 | C | U | | UNDETERMINED |
| INTERCOMINICATION STRATEGIC GROUP CORP | PO BOX 367304 | | | SAN JUAN | PR | 00936-7304 | C | U | | UNDETERMINED |
| INTERCONENTAL MARKETING GROUP, INC | PO BOX 362497 | | | SAN JUAN | PR | 00971 | C | U | | UNDETERMINED |
| INTERCONTINENTAL BOOK DIST INC | 599 INDUSTRIAL AVE | | | PARAMUS | NJ | 07652 | C | U | | UNDETERMINED |
| INTERCONTINENTAL BOOK DIST, IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCONTINENTAL FOOD DIST CORP | PO BOX 363251 | | | SAN JUAN | PR | 00936-3251 | C | U | | UNDETERMINED |
| INTERCONTINENTAL HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INTERCONTINENTAL HOTELS / P R INC | 5961 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INTERCONTINENTAL HOTELS(PUERTO RICO)INC. | 5961 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| INTERCONTINENTAL INSURANCE AGENCIES INC | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERCONTINENTAL MARKETING GROUP INC | PO BOX 362497 | | | SAN JUAN | PR | 00936-2497 | C | U | | $ 525.00 |
| INTERCONTINENTAL ROOFING & CONTRACTOR | 124 ISABEL ANDREU AGUILAR ST. | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| INTERCONTINENTAL SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCONTINENTAL SAN JUAN HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCONTINENTAL SAN JUAN RESORT CASINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERCULTURAL COUNSELING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERDATA WIRING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERDESIGN ARCHITECTS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERFINANCIAL CONST CORP | PO BOX 190476 | | | SAN JUAN | PR | 00919-0476 | C | U | | UNDETERMINED |
| INTERFINANCIAL DEVELOPMENT CORP | PO BOX 1250 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| INTERFUND AMERICA CORPORATION | 1713 BIRCH RD | | | MC LEAN | VA | 22101 | C | U | | UNDETERMINED |
| INTERGEN  CCOMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERIM MENTAL HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERIOR CONCEPT CONTRACTORS INC | P O BOX 2225 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| INTERIOR DESIGN & DECORATION | 1939 FIDALGO DIAZ 4 | | | SAN JUAN | PR | 00926-5323 | C | U | | UNDETERMINED |
| INTERIOR DESIGNS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERIOR DEVELOPERS INC | 28 CALLE PONCE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| INTERIOR PLANNING CONTRUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERIOR SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| INTERIOR SYSTEMS INC | PO BOX 7411 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| INTERIORES DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERIORS & GLASS CORP | SUMMIT HILLS | 1655 CALLE ADAMS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| INTERISLAND OBGYN AND PRIMARY CARE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERISLAND REFRIGERATION SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERISLAND RENTL CORP. | PO BOX 967 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| INTERLINE BRANDS / BARNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERLINK DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERLINK ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERMARINE PUBLIC TERMINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERMAT INC | PO BOX 3901 | | | GUAYNABO | PR | 00970-3901 | C | U | | UNDETERMINED |
| INTERMED EMERGENCY SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERMED OF BOCA INC | 106 NE 2ND STREET | | | BOCA RATON | FL | 33432-3908 | C | U | | UNDETERMINED |
| INTERMEDICAL HEALTH SERVICES INC | COND DE DIEGO | 359 AVE DE DIEGO STE 501 | | SAN JUAN | PR | 00909-1711 | C | U | | UNDETERMINED |
| INTERN ASS FOR CONTINUING EDU& TRAINING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERN CNTER FOR INNOV IN CIVIC PARTICIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNA COUNCIL FOR SMALL BUSINESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNACIONAL CAR SERVICE | P O BOX 9020269 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| INTERNAL MED SPECLST OF SO ILLINOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNAL MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | FL | REDACTED | C | U | | UNDETERMINED |
| INTERNAL MEDICINE AND CARDIOLOGY ASSOCIATES | MEDICAL RECORDS | 1819 W OAK ST | | KISSIMMEE | FL | 34741 | C | U | | UNDETERMINED |
| INTERNAL MEDICINE ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNAL MEDICINE CANOVANAS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNAL MEDICINE INTEGREDE SERVICES | P O BOX 1096 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| INTERNAL MEDICINE PROFESSIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNAL REV SERVICE / SAN JUAN BAUTISTA | MERCANTIL PLAZA BLDG SUITE 902 | 2 PONCE DE LEON AVE | | SAN JUAN | PR | 00918-1693 | C | U | | UNDETERMINED |
| INTERNAL REVENUE SERV /DEGETAU CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNAL REVENUE SERVICE | ADVANCED TELECOMMUNICATIONS SOLUTIONS, I | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| INTERNAL REVENUE SERVICE / | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | SAN JUAN | PR | 00926-6018 | C | U | | UNDETERMINED |
| INTERNAL REVENUE SERVICES | PO BOX 57 | | | BENSALEM | PA | 19020 | C | U | | $ 519.92 |
| INTERNAL REVENUE SERVICES / | 130 WINSTON CHURCHILL AVE. | SUITE 1 PM | | SAN JUAN | PR | 00926-6065 | C | U | | UNDETERMINED |
| INTERNATLIONAL QUALITY AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNATINAL BUSSINESS MACHINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNATINAL ELEC N FURNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNATIONA CUSTOM MOLDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNATIONAL ACADEMY OF DESIGN & TECH | 6039 SOUTH RIO GRANDE AVE | | | ORLANDO | FL | 32809 | C | U | | UNDETERMINED |
| INTERNATIONAL AIRPORT | AIRPORT STATION | PO BOX 38087 | | SAN JUAN | PR | 00937-1087 | C | U | | UNDETERMINED |
| INTERNATIONAL APPLEANCES SERV. | LA RIVIERA | 946 AVE DE DIEGO URB LA RIVIERA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| INTERNATIONAL ASS OF GAMING ATTORNEYS | 8275 SOUTH EASTERN SUITE 109 | | | LAS VEGAS NEVADA | NV | 89123 | C | U | | UNDETERMINED |
| INTERNATIONAL ASSEMBLY FOR COLLEGIATE | PO BOX 25217 | | | OVERLAND PARK | KS | 66225 | C | U | | UNDETERMINED |
| INTERNATIONAL ASSOC ADM PROF TM | OND MADRID PLAZA | 999 GENERAL VALERO APT 501 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INTERNATIONAL ASSOC CANCER REGISTRIES | C/O INTL AG FOR RESEARCH ON CANCER | 150 COURS ALBERT THOMAS F 69372 | | LYON CEDEX 08 | | | C | U | | UNDETERMINED |
| INTERNATIONAL ASSOC OF CANCER REGISTRIES | 150 COURS ALBERT THOMAS | | | LYON CEDEX | | 69372 | C | U | | UNDETERMINED |
| INTERNATIONAL ASSOCIATION OF COMPUTER INVESTIGATIV | IACIS | PO BOX 2411 | | LEESBURG | VA | 20177 | C | U | | UNDETERMINED |
| INTERNATIONAL AUTO INC | PO BOX 283 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| INTERNATIONAL AUTO REFINISH | PO BOX 120 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| INTERNATIONAL BAKERY SUPPLY | CENTRO DISTRIBUCION Y MERCADEO | EDIFICIO 1 SECC 2 ALTURAS MAYAGUEZ | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BODYGUARD ASSO. CARIBBEAN | URB. VILLA LISSETTE | A8 CALLE BENITEZ | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INTERNATIONAL BROADCASTING.CORP | 1554 BORI | | | SAN JUAN | PR | 00927-6113 | C | U | | UNDETERMINED |
| INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| INTERNATIONAL BUSINESS DIRECTORIES | 2413 BOWLAND PARKWAY SUITE 102 | | | VIRGINIA BEACH | VA | 234454 | C | U | | UNDETERMINED |
| INTERNATIONAL BUSINESS FORMS | PO BOX 194320 | | | SAN JUAN | PR | 00919-4320 | C | U | | UNDETERMINED |
| INTERNATIONAL BUSINESS MACHINE | PO BOX 364387 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | HATO REY | PR | 918 | C | U | | $ 176,558.57 |
| INTERNATIONAL BUSINESS MACHINES, CORP. | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | C | U | | UNDETERMINED |
| INTERNATIONAL CARIBBEAN | PO BOX 5794 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| INTERNATIONAL CATERING SERVICE | A 75 URB MASSO | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| INTERNATIONAL CHEMTEX PUERTO RICO, INC | PO BOX 363984 | | | SAN JUAN | PR | 00936-3984 | C | U | | UNDETERMINED |
| INTERNATIONAL CHILDREN S FOUNDATION INC | 2801 PONCE DE LEON | BOLULEVAR SUITE 1170 CORAL GABLES | | FLORIDA | PR | 33134 | C | U | | UNDETERMINED |
| INTERNATIONAL CHILDREN'S FOUNDATION INC | 2801 PONCE DE LEON BOLUVEVARD | SUITE 1170 | | CORAL GABLES | FL | 33134 | C | U | | UNDETERMINED |
| INTERNATIONAL CHRISTIAN CHURCH | PO BOX 4182 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| INTERNATIONAL CITY MANAGEMENT | PO BOX 79403 | | | BALTIMORE | MD | 21279 | C | U | | UNDETERMINED |
| INTERNATIONAL CODE COUNCIL | 4051 WEST FLOSSMOOR ROAD | | | COUNTRY CLUB HILLS | CA | 60478 | C | U | | UNDETERMINED |
| INTERNATIONAL COFFE VENDORS INC | P O BOX 70171 PMB 145 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTERNATIONAL COFFEE VENDORS LLC | PO BOX 11277 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| INTERNATIONAL COLLECTION SYSTEMS INC | 2761 N COUNTRY CLUB RD | SUITE 100 | | TUCSON | AZ | 85716 | C | U | | UNDETERMINED |
| INTERNATIONAL COMERCE | PMB 447 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| INTERNATIONAL COMMUNITY CORRECTIONS ASSO | PO BOX 1987 | | | LA CROSSE | WI | 54602 | C | U | | UNDETERMINED |
| INTERNATIONAL CONFERENCE OF BUILDING OFF | 5360 WORKMAN MLL RD | | | WHITTIER | CA | 90601 2298 | C | U | | UNDETERMINED |
| INTERNATIONAL CONSORTIUM ON | GOVERNMENTAL FINANCIAL | MANAGEMENT | | MIAMI | FL | 33199 | C | U | | UNDETERMINED |
| INTERNATIONAL CUISINE CATERING | BUENA VISTA | EE-8 CALLE RAMOS | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| INTERNATIONAL DATA PROCESSING | PO BOX 362527 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTERNATIONAL DESIGN & ENTERTAIMENT ASOC | 2618 EDGEWATER DRIVE | SUITE 200 | | ORLANDO | FL | 32804 | C | U | | UNDETERMINED |
| INTERNATIONAL DESIGN MAGAZINE | P O BOX 2086 | | | HARLAN | CA | 151593 | C | U | | UNDETERMINED |
| INTERNATIONAL DISTRIBUITORS INC | PO BOX 1046 SABANA SECA | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| INTERNATIONAL DISTRIBUTORS | P O BOX 1046 | | | SABANA SECA | PR | | C | U | | UNDETERMINED |
| INTERNATIONAL DISTRIBUTORS , INC. | P. O. BOX 1046 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | PO BOX 1046 | | | SABANA SECA | PR | 952 | C | U | | $ 31,162.60 |
| INTERNATIONAL DISTRIBUTORS INC. | PO BOX 1046 | | | SANA SECA | PR | 00949 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL EDUCATIONAL CONSULTANTS | 1870 COLLEGE DRIVE | BATON ROUGE | | BATON ROUGE | LA | 70808 | C | U | | UNDETERMINED |
| INTERNATIONAL EDUCATIONAL DEVELOPMENT SE | PO BOX 3455 | | | CAROLINA | PR | 00984-3455 | C | U | | UNDETERMINED |
| INTERNATIONAL EDUCATIONAL MGT CORP | 50 GLEN STREET SUITE 206 | | | GLEN COVE | NY | 11542 | C | U | | UNDETERMINED |
| INTERNATIONAL ELECTRIC | BOX 1645 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| INTERNATIONAL ELECTRONICS | PO BOX 1096 | | | BAYAMON | PR | 00960-1096 | C | U | | UNDETERMINED |
| INTERNATIONAL EQUIPMENT | 163 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| INTERNATIONAL EROSION CONTROL ASSOCIATIO | P O BOX 4904 | | | STEAMBOAT SPRINGS | CO | 80477-4904 | C | U | | UNDETERMINED |
| INTERNATIONAL EXAMINING CORP | SUITE 112-102 | 100 GRAN BULLEVARD PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INTERNATIONAL EXPEDITIONS INC | 1 ENVIRONS PKWY | | | HELENA | AL | 35080 | C | U | | UNDETERMINED |
| INTERNATIONAL FEDERATION OF LIBRARY ASSOCIATIONS ( | PO BOX 191795 | | | SAN JUAN | PR | 00919-1795 | C | U | | UNDETERMINED |
| INTERNATIONAL FIDELITY INC CO | PO BOX 6001 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| INTERNATIONAL FLORAL IMPORT INC | 7 CALLE RUIZ RIVERA | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| INTERNATIONAL FOOD SERVICE | PO BOX 10006 | PONCE | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| INTERNATIONAL HARDWARE INC | P O BOX 194746 | | | SAN JUAN | PR | 00927-6113 | C | U | | UNDETERMINED |
| INTERNATIONAL HARDWER INC | PO BOX 194746 | | | SAN JUAN | PR | 00919-4746 | C | U | | UNDETERMINED |
| INTERNATIONAL HOME PRODUCTS | PO BOX 363885 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTERNATIONAL HOME SALES | PO BOX 3610 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| INTERNATIONAL HOMES COSNTRUCTION INC | PMB 237 | 2434 CALLE LOIZA | | SAN JUAN | PR | 00913-4745 | C | U | | UNDETERMINED |
| INTERNATIONAL HOSPITALITY ASSOCIATES | 1077 AVE. DR. ASHFORD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| INTERNATIONAL HOSPITALITY ASSOCIATES INC | PO BOX 6067 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| INTERNATIONAL HOSPITALITY ASSOCIATES S | PO BOX 6545 | | | SAN JUAN | PR | 00914-6545 | C | U | | UNDETERMINED |
| INTERNATIONAL INDUSTRIES INC | 222 SEVERN AVENUE | | | ANNAPOLIS MD | MD | 0021403 | C | U | | UNDETERMINED |
| INTERNATIONAL INTERPRETERS INC | 27402 COSTA ESMERALDA | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| INTERNATIONAL JUNIOR COLLEGE | PO BOX 1284 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| INTERNATIONAL LABOUR OFFICE | P O BOX 753 | | | WALDORRF | MD | 20604-0753 | C | U | | UNDETERMINED |
| INTERNATIONAL MANAGEMENT SERVICE | PO BOX  40840 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| INTERNATIONAL MANAGEMENT SERVICE CORP | D82 PASEO LAS VISTA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INTERNATIONAL MARBLE & STONE | URB SANTA CLARA | P 10 EMAJAGUA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INTERNATIONAL MARINE CENTER | HC 80 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| INTERNATIONAL MARKET AT BEST | CFM CREDIT FONCIER DE MONACO | AV ALBERT | | MONACO | | 98000 | C | U | | UNDETERMINED |
| INTERNATIONAL MEDCOM ACCOUNTS PAYABLE | 6871 ABBOTT AVE | | | SEBASTOPOL | CA | 95472 | C | U | | UNDETERMINED |
| INTERNATIONAL MEDIA SERVICE | 3330 PACIFIC AVE, STE 500 | | | VIRGINIA BEACH | VA | 23451 | C | U | | UNDETERMINED |
| INTERNATIONAL MEDICAL | URB SAN FERNANDO | M 8 A AVE HERMANOS DAVILA | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| INTERNATIONAL MEDICAL CARD | P O BOX 9950 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MEDICAL TRANSPORT | 4309 CARR 2 KM 43.3 | | | VEGA BAJA | PR | 693 | C | U | | $ 4,500.00 |
| INTERNATIONAL MOBILE TRAINING | 785 TUCKER ROAD | SUITE G 334 | | TEHACHAPI | CA | 93561 | C | U | | UNDETERMINED |
| INTERNATIONAL MONETARY FUND | PUBLICATION SERVICES | 700 19TH STREET NW | | WASHINGTON D C | WA | 20431 | C | U | | UNDETERMINED |
| INTERNATIONAL MOTORCYCLES | CALLE BORI 1578 URB. CARIBE | | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| INTERNATIONAL NETWORKING | 17 C 1019 CARR 19 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| INTERNATIONAL OMBUSDSMAN INSTITUTE | 17 A 1015 SINGERSTRABE | | | VIENA | | | C | U | | UNDETERMINED |
| INTERNATIONAL PARKING MANAGEMENT | 70 AVE PONCE DE LEON | SUITE 103 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INTERNATIONAL PARKING SERVICES INC | PMB 457 | 1353 RD 19 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| INTERNATIONAL PERSONAL MANAGMENT ASOC | P O BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| INTERNATIONAL PERSONNEL MANAGEMENT ASOC | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| INTERNATIONAL PERSONNEL MGT | PO BOX 9024261 | | | SAN JUAN | PR | 00902-4261 | C | U | | UNDETERMINED |
| INTERNATIONAL PRINTING, INC | PO BOX 20216 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| INTERNATIONAL QUALITY & PRODUCTIVITY CEN | 150 CLOVE ROAD, P O BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | C | U | | UNDETERMINED |
| INTERNATIONAL READING ASSN | PO BOX 8139 | | | NEWARK | DE | 19714-8139 | C | U | | UNDETERMINED |
| INTERNATIONAL RESTAURANT SERV CHILIS | P O BOX 51990 | | | TOA BAJA | PR | 00950-1990 | C | U | | UNDETERMINED |
| INTERNATIONAL RISK MANAGEMENT INST | 12222 MERIT DRIVE SUITE 1450 | | | DALLAS | TX | 75251-2276 | C | U | | UNDETERMINED |
| INTERNATIONAL ROOFING AND CONST | REPARTO MONTERREY | 5 CALLE ACACIA | | PUEBLO VIEJO | PR | 00920 | C | U | | UNDETERMINED |
| INTERNATIONAL SAFE DEPOSIT | B-5 CALLE TABONUCO 216 | PMB 353 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| INTERNATIONAL SECURITY & HEALTH CONVENTION | DRIVE INN PLAZA PMB 277 | SUITE 15 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| INTERNATIONAL SECURITY CERTIFICATION | 2494 BAYSHORE BLVD | SUITE 201 | | DUNEDIN | FL | 34698 | C | U | | UNDETERMINED |
| INTERNATIONAL SECURITY FORCES INC | P O BOX 194379 | | | SAN JUAN | PR | 00918-4379 | C | U | | UNDETERMINED |
| INTERNATIONAL SEWING SUPPLIES | 1117, AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| INTERNATIONAL SEWING SUPPLIES INC | CAPARRA TERRACE | 1117 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| INTERNATIONAL SHIPPING AGENCY INC. | PO BOX 9022748 | | | SAN JUAN | PR | 00902-2748 | C | U | | UNDETERMINED |
| INTERNATIONAL SOCIETY OF ARBORIACULTURE | POST OFFICE | BOX 3129 | | CHAMPAIGN | IL | 61826-3129 | C | U | | UNDETERMINED |
| INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| INTERNATIONAL STORES EQUIPMENT INC | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| INTERNATIONAL SUPPLIES CO INC | PO BOX 1891 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| INTERNATIONAL SUPPLIES INC | AVE AMERICO MIRANDA | 1314 CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL SURVEILLANCE SERV CORP | METRO OFFICE PARKSIDE PLAZA | STE 204 | | GUAYNABO | PR | 00969 | C | U | | $ 74,915.75 |
| INTERNATIONAL TECHNICAL COLLEGE | URB EL VEDADO | 104 CALLE LOIZA CORDERO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| INTERNATIONAL TECHNICAL FOOD | AND OR SABAH YASSIN | 3RA EXT COUNTRY CLUB HA51 CALLE 217 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| INTERNATIONAL TECHNICAL TRAINING CENTER | 3042 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32124 | C | U | | UNDETERMINED |
| INTERNATIONAL TEXTILE PRODUCTS | PO BOX 364787 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INTERNATIONAL TOWING | URB EL PARAISO | 62 CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INTERNATIONAL TRADE SERVICE ASSOC OF PR | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | C | U | | UNDETERMINED |
| INTERNATIONAL TRADEMARK ASSOCIATION | CUSTOMER SERVICE | 655 THIRD AVENUE 10TH FLOOR | | NEW YORK | NY | 10017-5617 | C | U | | UNDETERMINED |
| INTERNATIONAL TRADING INC DBA | CARLOS CAMACHO GARATEIX | SUITE 209 P O BOX 6400 | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| INTERNATIONAL TRAVEL CARD | VIG TOWER | 1225 AVE PONCE DE LEON STE PH5 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| INTERNATIONAL TYPEFACE CORP | P O BOX 129 | | | PLAINVIEW | NY | 11803 0129 | C | U | | UNDETERMINED |
| INTERNATIONAL UNION FOR CONSERVATION OF | NATURE AND NATURAL RESOURCES | RUE MAUVERNEY 28 | | GLAND | | 1196 | C | U | | UNDETERMINED |
| INTERNATIONAL VIRTUAL EDUCATION INSTITUT | BO. CANTERA | 153 - B SUITE 2 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| INTERNATIONAL WHOLESALES | URB MARBELLA | 232 CALLE F | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| INTERNATIONAL YOUTH BASKETBALL | D F 19 URB TORREMOLINO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| INTERNET SECURITY SYSTEMS / LATIN AMERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNET SOCIETY OF PUERTO RICO INC | P O BOX 3961973 | | | SAN JUAN | PR | 00936-1973 | C | U | | UNDETERMINED |
| INTERNET SOLUTIONS & APPLICATION | EXPERIENCE CORP | RR 5 BOX 18687 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| INTERNET VISION DEVELOPMENT CORP | P O BOX 16461 | | | SAN JUAN | PR | 00908-6461 | C | U | | $ 20,160.00 |
| INTERNET VISION DEVELOPMENT,(INVID) CORP | PO BOX 16461 | | | SAN JUAN | PR | 00908-6461 | C | U | | UNDETERMINED |
| INTERNOVA ELECTRICAL CONTRACTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | OREM UT | UT | 84058 | C | U | | UNDETERMINED |
| INTEROC COM INTERNET SERVICES | PO BOX 20701 | | | NEW YORK | NY | 14602 | C | U | | UNDETERMINED |
| INTER-OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,932.52 |
| INTER-OFFICE SUPPLIES INC. | 8117 CALLE CONCORDIA-SUITE #1 | | | PONCE | PR | 00717-1546 | C | U | | UNDETERMINED |
| INTER-OFFICE SUPPLIES, INC. | 8117 CALLE CONCORDIA STE 1 | | | PONCE | PR | 00717-1546 | C | U | | UNDETERMINED |
| INTERPAYMENT SERVICES LIMITED | WORLDWIDE HOUSE PO BOX 36 | THORPE WOOD PETERBOROUGH PE3 658 | | PETERBOROUGH | | | C | U | | UNDETERMINED |
| INTERPLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERPORT TRADING CORPORATION | PO BOX 51958 | LEVITTOWN STATION | | TOA BAJA | PR | 00950-1958 | C | U | | $ 577.40 |
| INTERPORT TRADING, CORP | PO BOX 51958 | LEVITTOWN STATION | | TOA BAJA | PR | 00950-1958 | C | U | | UNDETERMINED |
| INTERPRETYPE LLC | 3301 BRIGHTON HENRIETRA TOWN | LINE ROAD | | ROCHESTER | NY | 14623 | C | U | | UNDETERMINED |
| INTERPRICE BAKERY AND RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERPRICE BAKERY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERSABIOS INC | URB VILLA NAVARRA | 612 C/ FERNANDO GARCIA LEDESMA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| INTERSOFT COMPUTER SOLUTION | CAPARRA TERRACE | 1430 AVE JESUS T PINEIRO SUITE 202 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| INTERSPACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERSTATE FIRE & CASUALTY COMPANY | 225 W WASHINGTON ST STE 1800 | | | CHICAGO | IL | 60606 | C | U | | UNDETERMINED |
| INTERSTATE PEST CONTROL COMPACT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERTECH CARIBE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| INTERTEK CALEB BRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERTRADE CARIBE CORP | PO BOX 19270 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| INTERVENTIONAL CARDIOLOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERVENTIONAL PAIN CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERVIEWING RESOURCES CORP | PMB 510 1353 CARR 19 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| INTERVIRON SERVICES INC | P O BOX 9024015 | | | SAN JUAN | PR | 00902-4015 | C | U | | UNDETERMINED |
| INTERVOICE COMMUNICATION OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | SAN JUAN | PR | 00936-1521 | C | U | | UNDETERMINED |
| INTERWORLD CUSTOMS BROKERS INC | PO BOX 9023568 | | | SAN JUAN | PR | 00902 3568 | C | U | | UNDETERMINED |
| INTESTMENT MANAGEMENT CONSULTANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTI G SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTILLIS TOOLS INC | 55 SERVANI COURT | SUITE 9 | | NOVATO | CA | 94949 | C | U | | UNDETERMINED |
| INTITUCION AMOR REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTITUCION NUEVO EBENECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTL ASSOC OF COMMERCIAL ADMINISTRATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTL ASSOC OF HISPANIC FIREFIGHTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTL BASEBALL ACADEMY & NIGH SCHOOL | PO BOX 771 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| INTL CARDIOVASCULAR GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTL HOSP ASSOC S EN C POR A (S E ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTL HUNTER EDUCATION ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTL SAFE DEPOSIT & COURIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| INTL SAFE DEPOSIT & COURRIER SERV CORP | B5 CALLE TABONUCO 216 PMB 353 | | | GUAYNABO | PR | 00968-0000 | C | U | | UNDETERMINED |
| INTNL. SOCIETY FOR EDUCATIONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTOSAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INTOXIMETER INC | 8110 LACKLAND ROAD | | | SAINT LOUIS | MO | 63114 | C | U | | UNDETERMINED |
| INTRA COM INC | 100 GRAND BLVD | AVE PASEOS SUITE 112 216 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| INTRANET COMPUTERINC | 1527 AVE PONCE DE LEON 104 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| INTROLOGIC SERVICES CORP | P.O. BOX 1508 | INMACULADA B-4 CALLE CRUZ TOA BAJA 00949 | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| INTRUSION DETECTION INC | 271 EAST 86TH STREET STE 213 | | | NEW YORK | NY | 10028 | C | U | | UNDETERMINED |
| INTRUSION DETECTION, INC | 49 GLENHEAD RD | | | GLENHEAD | NY | 11545 | C | U | | UNDETERMINED |
| INTRUSION INC. | 1101 EAST ARAPAHO RD | | | RICHARDSON | TX | 75081 | C | U | | UNDETERMINED |
| INTS CASA DORADA INC | PO BOX 721 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| INTUIT INC | 7535 TORREY SANTA FE ROAD | | | SAN DIEGO | CA | 92129 | C | U | | UNDETERMINED |
| INVASIVE GASTRO INTESTINAL MEDICAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVENTORY SERVICES OF PUERTO RICO | 702-1 PALMAREJO WARD ROUTE | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| INVERSIONES ARCO AMERICAS INC | PO BOX 20868 | | | SAN JUAN | PR | 00928-0868 | C | U | | UNDETERMINED |
| INVERSIONES C Y A.S.E. C\O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVERSIONES CARIBE DELTA INC. | P O BOX 267 | | | MERCEDITAS | PR | 00715 | C | U | | UNDETERMINED |
| INVERSIONES COLOMAR INC | P O BOX 828 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| INVERSIONES COMERCIALES INC. | CAPARRA HEIGHTS STATION | PO BOX 10908 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| INVERSIONES DE MAYAGUEZ INC | PO BOX 967 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| INVERSIONES DEL MERCADO INC | P O BOX 364386 | | | SAN JUAN | PR | 00936-4386 | C | U | | UNDETERMINED |
| INVERSIONES DEL TOA INC | PO BOX 2435 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| INVERSIONES GARCIA VAZQUEZ INC | PO BOX 364312 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| INVERSIONES GONZALEZ & PIERESCHI | P O BOX 344 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| INVERSIONES ISLETA MARINA INC | P O BOX 428 | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| INVERSIONES JOSELYNMARI, S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVERSIONES JOSELYNMARIE S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVERSIONES OLPERI INC | P O BOX 7705 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| INVERSIONES RAFAEL A SOTO INC | H/N/C RALPHS FOOD LOACHOUSE | PO BOX 730 | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| INVERSIONES REXACH Y PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVERSIONES TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVERSIONES VILMASOR INC | COND MONTECIELO APT 12A | 831 CALLE JOSE MARTI | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| INVERSIONES VM GOMEZ SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVESCO CAPITAL MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVESTIGATION TRAINING INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVESTMENT TRAINING INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVESTOR RESPONSIBILITY RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVESTORS LIFE INSURANCE CO OF INDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVICTORY MEDICAL DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IN-VIRO TECHNICAL SERVICES, INC | PO BOX 194673 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| IN-VIRO TECHNICAL SERVICES, INC. | 377 ESCORIAL | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| INVITACIONES RUIZ MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVITATIONS AND DESIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INVITROGEN CORPORATION | 3175 STALEY ROAD | | | GRAND ISLAND | NY | 14072 | C | U | | UNDETERMINED |
| INVOICE SYSTEM INC | P O BOX 361082 | | | SAN JUAN | PR | 00936 1082 | C | U | | UNDETERMINED |
| INVOICE_COSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 1,305,947.74 |
| INVVEST CIENTIFICAS Y PROY EDUCATIVOS IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| INYEMAR CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IO INTERACTIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IOANNIS TSOUNIS PAPAZAFIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IOHANN R VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IONEX CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IOVANY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IOWA STATE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPA 21 POLICLINICA FAMILIAR FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPA 22 GRUPO MEDICO DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPA 4 COMMNUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPA 401 PDP HEALTH MANAGMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPA 413 MED CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPA 514 MED CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPA 610 SA INC MEDICAL SERVICES | 195 AVE LAURO PIÑEIRO | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| IPA 625 S M MEDICAL SERVICE | PO BOX 1649 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| IPA E22 CORPORACION PUERTORRIQUEÑA DE SALUD | PO BOX 4980 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| IPA E66 TIGER MEDICAL PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPNET CORP | P O BOX 191135 | | | SAN JUAN | PR | 00919-1135 | C | U | | UNDETERMINED |
| IPOLITO TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 410,218.00 |
| IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | CANOVANAS | PR | 00729-0000 | C | U | | UNDETERMINED |
| IPSC TECHNOLOGIES INC | CITIBANK TOWER PISO 19 | 252 AVE PONCE DE LEON | | SAN JUAN | PR | 00918-2001 | C | U | | UNDETERMINED |
| IPSEN INC | 27 MAPLE STREET | | | MILFORD | MA | 01757-3650 | C | U | | UNDETERMINED |
| IPSOS HISPANIA INC | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| IPSOS INSIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IPVI INST PRE VOCACIONAL INDUSTRIAL DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IQ COMPUTERS & SUPPLIES INC | 122 ISABEL ANDREU | BALDRICH | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| IQ CONSULTING GROUP, INC | 700 AVE. JOBOS APARTAMENTO 763 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| IQ KIDS THERAPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IQ PRINTING LIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IR CONSULTANT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IR INVESTMENT CORP | P O BOX 19600 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| IR REPLACEMENTS INC | BOX 8501 | | | BAYAMON | PR | 00621-8034 | C | U | | UNDETERMINED |
| IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 VISTA | VERDE PLAZA | | MAYAGUEZ | PR | 00682-0000 | C | U | | UNDETERMINED |
| IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS LOCAL 206 | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| IRA IGLESIA BAUTISTA SABANA LLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRACEMA VILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRACK A. VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAD ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAD ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRADIZ MENENDEZ SANTIAGO PSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAELIA PERNAS MEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA NAZARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA AGRINZONI CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ACEVEDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ALBINO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA APARICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA BLANCO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRAIDA CAMERON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CAMPOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CARRILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CASIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CASTRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA COLON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CRUZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA DEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA E DILAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ERAZO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA FALCON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA FELIU SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA FRANCO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA GOMEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA HERNANDEZ PEREZ PSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA IRIZARRY IRYZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA J CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA J RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA J TRINIDAD LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA JIMENEZ  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA L SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA LEBRON MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA LLANOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA M AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA M COLON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MARCANO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MARTINEZ PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MARTIR MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MOJICA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MUNIZ MARTINEZ/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA NEVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRAIDA OQUENDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ORTA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ORTIZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ORTIZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA PACHECO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA PAGAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA PIMENTEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RAMOS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA REBOYRAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA REYES SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ROIG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ROMAN ARANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SALABARRIA PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SALABARRIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SANTIAGO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SANTOS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SEPULVEDA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SERRALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SERRANO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SOBRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SOSA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA SOSTRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA TOLEDO FUMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA VAZQUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIDA VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRAIMA Y ROSA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIMALY GONZALEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAINES CANDELARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAIZALY RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRALIS M JIMENEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAMIS N VEGA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAN INANOVICH CARRASQUILLO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAN SANCHEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRANIA DE LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRANIA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAOLA-CARABALLO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRARDO MARTELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRASEMA M HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRASEMA PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRASEMA ROLDAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAYS RUIZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRAZEL PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRBA E DE LA TORRE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRCA M MUNOZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRCHA I MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRCIA ESTRADA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRCO CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRDING L GASTON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IREALISS ECHEVARRIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IREANN PAGAN BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IREISALIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELBA RODRIGUEZ MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELIS M BELEN PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELIS MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELIS PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELIS RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELIS TAPIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELISS GINES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELISSE N GALLETTI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELIZ M HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELYS BENITEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELYS MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRELYS RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IREMA SERVICES MULTICIPLINARIOS DE SALUD | 5025 VIA CANGREJOS CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| IREN M ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IREN M. ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENA OJEDA RIBADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE GRANELL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE APONTE MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRENE C PADIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE CANTRE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE CINTRON/JULIO R CINTRON/ISSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE CURBELO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE DE JE3SUS GOMEZ Y CARMEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE DE JESUS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE DE LA TORRE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE E PENA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ESTRADA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE FERRER TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE GNEMI DE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE H MERCADO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE I NAZARIO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE IGLESIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ITURRINO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE J. VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE JORGE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE KERY ERNEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE L RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE LLANOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE LOPEZ / ADA E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE M HERNANDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE M. HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MALDONADO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MERCED MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE MERCED ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE NIEVES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE OLMO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ORTIZ BARREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE P CORDERO/ ODETTE I ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE PAREDES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RAMOS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE REYES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RIAL BOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RIVERA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRENE RIVERA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ROBLES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE ROSARIO VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE TORRES CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE VALLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENE VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENES BETANCOURT CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENES RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENID GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENIO IRIZARRY MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENIO LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENIO MONTALVO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRENIZ CARTAGENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRETTE XIOMARA DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRG OFFICE SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRG RESEARCH GROUP INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| IRIA C COLON CASALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIA I CENTENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIA YOLANDA MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIALIZ VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIALYS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIAM DOMENECH SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIANA M TOLEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRICEL RIVERA CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRICELIS D RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRICELY ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIDEX CORP | 1212 TIERRA BELLA AVE MOUNTAIN VIEW | | | CALIFORNIA | CA | 94043-1824 | C | U | | UNDETERMINED |
| IRIMARY LESPIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIMER ALVAREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRINESLY CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRINNES RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIQUIS PAPER CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N CRUZ GENOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y AYALA CUENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A ALOMAR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS A COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A DAVILA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A DE LEON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A FEBRES HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A FERNANDEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A GRACIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A MOLINARIS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A NAVEDO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A PERDOMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A REYES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A RIVERA BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A ROSADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A SOLANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A TAPIA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A VELEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS A. MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ACEVEDO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ACEVEDO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ACOSTA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ALBIZU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS AMADOR FORTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ANDINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ANETTE FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS AQUINO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B CARABALLO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B CRUZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B FERRER ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B MACHAVELO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B ROSADO MANZANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B. AYALA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS B. FONTANEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS B. VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BAEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BARBOSA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BARILLAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BARRETO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BATISTA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BELEN OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BERNIER LANDRON / UBALDO BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BETANCOURT NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BETSY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BORRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C. VAZQUEZ PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C CUADRADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C RESTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C. ALTIERI AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C. JIMENEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C. ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS C. RODRIGUEZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CABRERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CAMACHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CAMACHO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CARDONA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CARMONA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CASTRO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CATALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CATERING & RENTAL SERV INC | LAS LOMAS | 752 CALLE 31 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| IRIS CECILIA ROSADO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CEDENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CEPEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CINTRON VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CLAUDIO JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COLLAZO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COLLAZO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COLON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COLON MAZUREK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CORDERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CORTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS COSME ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CRESPO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS CRUZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D ALFONSECA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D ANDINO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CABEZUDO / FLORISTERIA LIARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CALDERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CANDELARIO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CARMONA LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CARTAGENA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D COSTOSO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CRUZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D CUEVAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D DELGADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D FERRER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D GARAY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D GARCIA FABREGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D HOLVINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| IRIS D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MEJIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MERCED OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D PITRE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS D QUIROS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D REYNOSO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D RODRIGUEZ PICORELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D ROMAN CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D ROSARIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D TANON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D TORRES ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D VIENTOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D. DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D. DELGADO DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D. FIGUEROA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D. GUERRA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D. ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D. PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS D. RODRIGUEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DE JESUS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DE JESUS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DE LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DEL C GUILBE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DEL CARMEN TIRADO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DEL R ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DELIA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DELIA CRUZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DELIA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DENNIS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DONATO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS DREBON CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E ANGUITA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS E CABRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E CANDELARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E CONTRERAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E DEL VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E LUGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E MILLER MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E NIETO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E RAMIREZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E RODRIGUEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E SALGADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E SANCHEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E SEMIDEY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E SUERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS E VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ECHEVARRIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS EDEN SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ELENA DOTTIN CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ELSA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ESTHER RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS EVORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS F BURGOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS F RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FIGUEROA MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FIGUEROA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FLORES DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS FLORES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G BORDOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS G DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G MORALES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G ORTIZ TORREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G SANTANA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G TOLEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS G VALLEJO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GANDIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GARCIA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GAUTIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GEIGEL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GOMEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS GUERRA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS H ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS HERNANDEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS HERNANDEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I ROMAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I RUIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I RUIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS I SANTIAGO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS IRIZARRY ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS IRIZARRY LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS IVETTE BENITEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J CLAUSSELL GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J ACEVEDO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J ALBELO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J BURGOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J CABASQUIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J CABRERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS J CLAUSSELL GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J GARCIA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J GONZALEZ ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J IRRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J MATIAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J NIEVES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J RAMOS MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J RIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J RUIZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J SALGADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J SANCHEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J SANTIAGO VILCHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J SOTO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J TIRADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J VEGA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J. FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J. LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J. QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J. REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J. SANTIAGO VILCHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS J. VAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS JACKSON MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS JANET ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS JANNETTE SAER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS JANNETTE SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS JIMENEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS K. OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 272.90 |
| IRIS L AGUIRRE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L ALAMEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L ALVAREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L CABRERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L CASILLAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L COLON PANETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS L LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L MARRERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L MATOS CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L MONROIG GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L RAMIREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.80 |
| IRIS L RONDON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L TIRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L. APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L. CORREA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L. HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS L. MACHIN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LAMPON DE SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LAMPON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LASSU ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LESLIE MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LISOJO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LLANOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LLANOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LOPEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LOZA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LUGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M  DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M AGUIRRE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ASTACIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M BARRETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M BURGOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CABOT BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CAMACHO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CARRASQUILLO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CASTILLO BEUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CEREZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CIELOSZCZYK / THE EXEC TESTAMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS M COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M CRESPO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M DAVILA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M DE ALBA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M DEL RIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M DIAZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ENCARNACION COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M FERRI O FARRILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GIRONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GONZALEZ COMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GRAU PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GUILBE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GUZMμN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M GUZMAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M HERNANDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M HORTAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LACEN PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LEON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LLANOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LORENZANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LUGO CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M LUNNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MARSACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MEDINA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MENENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MERCED SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS M MONROUZEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MORALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MUNERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M NEGRÀN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M NIEVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ORENGO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M PEREZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M POLANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RAMOS CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M REBOYRAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RODRIGUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RODRIGUEZ DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ROMERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ROSARIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RUIZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RUIZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M RUIZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SAEZ VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS M SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M TORRES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M TRINIDAD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M TROCHE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VALE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VARCALCEL CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VARGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VARGAS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VIANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VIRELLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M VIZCARRONDO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M WRINKLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. BURGOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. CAMACHO LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. CARRASQUILLO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. FLORES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. GUADALUPE /RAUL GARCIA/NUEST. FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. MALAVE REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. OSORIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. SANTIAGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. SUAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS M. VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MACHIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MAGALY NATAL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MALDONADO Y PHILIP MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARGARITA ESCUDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS MARQUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARRERO CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARRERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTA VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTA ZAYAS VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTIN RODRIGUEZ / ANA I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MASSAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MATIENZO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MATOS CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MEDINA FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MEDINA UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MEDINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MERCED MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MICHELLE NUNEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MILAGROS CANALES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MIREYA PEDROGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MOJICA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MOJICA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MOLINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MONROZEAU HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MONSERRATE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MONTALVO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MORALES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MORALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MORALES/ ELBA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MULERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS MUNDO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ALBINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ALMESTICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS N ALMODOVAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ALVAREZ MENDEZ / NICOLAS G C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N AQUINO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N AYALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N BAEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N BAGUE CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N BERMUDEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N BETANCOURT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N CARILLO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N COMCEPCION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N CORDOVA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N CORTES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N CORUJO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N COSME CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N DEL RIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N DELGADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N GARAY BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N GOMEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N GORDON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N GUADALUPE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N JUARBE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N LAUREANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N LOZANO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N LUCIANO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N MAISONET COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N MARTINEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N MARTIR PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N MELENDEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N MUNET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N NIEVES DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N OCASIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N OLIVERAS LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS N PADILLA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N PEREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N PEREZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N QUILES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N QUINONES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RODRIGUEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RODRIGUEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ROSA LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ROSARIO BESTARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N SANTANA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N SANTIAGO / CLASE GDA ESC JOSE A C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N SOSA CORREDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VALENTIN Y MIGUEL ANGEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VELEZ DE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N VILLEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N. ARISTUD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N. AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N. CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N. DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS N. MERCADO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS N. OTERO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NANCY CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NARVAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NAVARRO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NAZARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NEGRON COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NEIDA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NEREIDA AVILES SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NEREIDA CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NEREIDA FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NEREIDA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS NILDA ARROYO CARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS O CAMACHO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS O ECHEANDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS O OTERO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS OSTOLAZA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS OYOLA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PADILLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PAGAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PAGAN OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PAGAN ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PENA CASTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PEREIRA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PEREZ FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PIXA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PIZARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PRATTS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS PROPERTIES INC | COND ASTRALIS | STE 514 9548 C / DIAS WAY | | CAROLINA | PR | 00979 1413 | C | U | | UNDETERMINED |
| IRIS PUMAREJO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS QUINONES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS R CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS R CUBANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 222.40 |
| IRIS R EMERIC CARAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS R FONSECA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS R SIERRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RAMOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RESTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS REYES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS REYES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROBLES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ / MIGUEL JOSE SUED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ BARRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ ROHENA / MIGUEL J SUED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROLDAN ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROLDAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROMERO EXCLUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS ROMERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROSARIO / CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROSARIO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RUBIO BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S BENJAMIN CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S NUNEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S PORRATA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S RUIZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S SALGADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS S. RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SAAVEDRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANCHEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANDRA FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANTANA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANTANA FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SEMIDEY DESARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SERRANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SOLER TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SORRENTINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS SULLIVAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS T BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS T JOVER ORTIZ Y/O JOSEFINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS T. RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS TERESA MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS THEN VERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS TIRADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS TORO MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS TRABAL QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V BERRIOS LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V BRUNO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V CONTRERAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V FUENTES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V GUILLOTY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V LUZUNARIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V MANZANO IGARAVIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V MILANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V MOVET VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V QUILES AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V REYES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V REYES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V RODRIGUEZ VALPAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V RODRÖGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V SANTOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V SEGARRA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V VALIENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V. LUZNARIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V. LUZUNARIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V. OCHOA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V. OROZCO DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS V. RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VALDES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VALENTIN CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VALERIA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VALLEJO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS VANESA DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VELAZQUEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VELAZQUEZ SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VILLANUEVA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VILLANUEVA ARMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VILLANUEVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS VOLETA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS W CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS W CINTRON DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS W DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS W MANGUAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS W SALGADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS W SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y ASENCIO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y BLANCO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y CASANOVA CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y DEL RIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y DIAZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y IRIZARRY C\O COMITE PARALIMPICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y IRIZARRY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,388.20 |
| IRIS Y MIRANDA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y OROPEZA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y PACHECO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y RAMIREZ PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y ROLDAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS Y SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y VICENTE GUILFU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y. CARTDONA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y. CASANOVA CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y. FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21.60 |
| IRIS Y. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y. REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Y. ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS YARITZA ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS YOLANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS YOLANDA BEERIOS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS YOLANDA CUEVAS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS YOLANDA NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS YOLANDA ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS YOLANDA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Z FLECHA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Z RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Z RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS Z. ZAVALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIS, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISBEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISBELIA GONZALEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISBELL GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISBELLE ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISBELSY PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISBERTO D CORUJO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISDAY AZAN CASAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISDELIZ MOJICA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISEL COLLASO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISEL GROENNOU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISEL VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISELYS RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISEMA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISH COLLECTORS INC / SEMINARS & MORE | PO BOX 1169 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| IRISMELDA VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISNELA PIMENTEL BANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRISVELIA CALDERON MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRITZA M. ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIVETTE MORALES RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIVING LAGOMARSINI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIXIOMARA MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZ M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRI IRIZARRI, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIZARRY ACOSTA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIRIZARRY APONTE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY AQUINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY AUTO AIR PARTS INC | VILLA BLANCA | 2 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| IRIRIZARRY BAEZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY BAEZ, IVETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY BENETTI MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY BONILLA MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY CAMPERO MD, WALTER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY CEBALLOS MD, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY CLAUDIO MD, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY CRUZ MD, ELMER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY CRUZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY CYCLE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY FELICIANO PSY, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY GARCIA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY HERNANDEZ ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY IRIZARRY, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY LUGO MD, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MARTINEZ, GIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MONTALVO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MONTALVO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY MORALES MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY ORTIZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY PROFESSIONAL ROOFING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY RIVERA, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY RODRIGUEZ MD, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY RODRIGUEZ MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY SANTIAGO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY TORRES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY TRANSMISIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY VALENTIN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY VEGA MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRIRIZARRY, RODRIGUEZ & CO | PO BOX 25070 | | | SAN JUAN | PR | 00928-5070 | C | U | | $ 35,845.00 |
| IRIRIZARRY, RODRIGUEZ CPA'S, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRKA D. RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRKA L AMARO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRKA M DIAZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRKA TYSON GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRKANIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRLANDA RUIZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ALONSO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DIAZ VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VICENTY CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA W LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA A FARGAS WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA A GELPI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA A RODRIGUEZ COSSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA A RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA A TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ABREU MARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ACEVEDO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ADORNO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ADORNO QUIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ALGARIN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ALONSO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ANAYA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ANDUJAR COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA APOLINARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA B ARMSTRONG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA B MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA B REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BADILLO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BAJANDAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BARRETO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BETTYNA ROSALES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BEYLEY FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BOCANEGRA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BORRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA BURGOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA C BASTIDE PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA C MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA C RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA C ROMAN LOPEZ DE HARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CABRERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CABRERA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CAMACHO MIRALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CARDONA SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CARMONA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CARRASQUILLO FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CEDENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA COLLAZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA COLON & ALFREDO ROBERT GONZALEZ | URB SANTA ROSA | 51-44 AVE MAIN | | BAYAMON | PR | 00959-6636 | C | U | | UNDETERMINED |
| IRMA COLON ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA COLON ESCUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA COLON HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CORCINO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CORUJO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CRUZ DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA CUEBAS LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA D BARROS TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA D COLON FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA D MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA D. NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DE L PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DE LEON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DEL C. RIVERA IRESQUERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DEL MORAL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DEL PILAR GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DEL R BARRETO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DEL VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DELGADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA DIAZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E ACEVEDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E APOLINARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E CARBONELL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E CASIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E PEREZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E PEREZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E RIVERA CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA E. PEREZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ENID ROSSNER OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ESTELA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ESTHER AGUIAR FORASTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA EVA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FALCON CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FELIX GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FLORES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FREIJE KOOPER SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA FUENTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA G CARRILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA G MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA G MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA G RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA G. MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GALARZA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GARCIA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GARRIGA DE SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GAUTHIER CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GLADYS MOLINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ MORGOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GONZALEZ Y MARGIE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GOTAY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GRACIA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA GUADALUPE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA H HADDOCK SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA H SERRANO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA H. ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA HAYDEE FILLIPPETI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA HILERIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I ALMEIDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I AYALA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I CABRERA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I CLAUDIO DE MATTEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I CRUZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA I DEGRO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I GARCIA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I GOMEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I GRACIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I MAYSONET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I MELENDZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I MUNOZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I ROSARIO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I RUIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I SIERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I VARELA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 482.55 |
| IRMA I VAZQUEZ,CARMEN L VAZQUEZ, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I VEGA VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I. RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA I. RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA INGLES LUCRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA IRANZO BERROCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA IRIS AYALA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA IRIS GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA IRIS MARRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ISONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J FRANCES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J MALDONADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J MERCED RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J OLIVIERI VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J RAMOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA J RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J SAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J WHARTON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J. CONNOR CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA J. SAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA JANICE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L BONILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L DIAZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L MUNOZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L NIEVES / ZULMARIS RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L QUINTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L REYES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L RIVERA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L TRINIDAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L URDAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L VAZQUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L VAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L. ALLENDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L. DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L. MATIAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L. MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L. PASTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA L. ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LABOY CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LABOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LEBRON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LISSETTE ZAYAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LIZ HERNANDEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LOPEZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LOPEZ DEFILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA LUGO OLIVERAS VDA ULPIANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA LUYANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M COLON ALEGRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M CORTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M MALDONADO FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M PACHECO COLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M PAGAN VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M ROJAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA M. SALINAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MALDONADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MALDONADO FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MANRIQUE ROSSELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MATEO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MAYSONET TOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MEDINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MERCADO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MOLINA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MONTALVAN/ IRMA I GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MORALES ARCAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N ALICEA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N ALVAREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N COLLAZO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N DELGADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N DELGADO SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N GAUTHIER CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N PACHECO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N RODRIGUEZ REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N RODRIGUEZ WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N RUIZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N SANCHEZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA N SANTOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N. BRUGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA N. RUIZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NARVAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NATER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NAZARIO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NEGRON ALBACEA SUCNDE FELIPE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NEGRON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NIEVES DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NIEVES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NYDIA VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA NYDIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA OLIVERAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA OLMEDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ONEILL CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ONEILL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ORTA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ORTIZ / CARLOS X ALBERTORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ORTIZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ORTIZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA OSORIO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA OTERO DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA P ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA PISCICELLI & JOSE L FERNANDEZ | BOX 16026 | | | CONDADO | PR | 00908 | C | U | | UNDETERMINED |
| IRMA PONCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA PRATTS /LIZETTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA QUINTERO RINCON | COND PLAZA BALDORIOTY | APT 60 | | SAN JUAN | PR | 00982 | C | U | | UNDETERMINED |
| IRMA R BARTOLOMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R DE JESUS MAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R MATOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R MEDINA  RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA R MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R MURIEL POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R REYES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA R. FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RAMIREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RAMOS ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RENTAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RIVERA Y YOLANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ  FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ HERNANDEZ,JUAN C FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ROJAS HUMPHREYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ROSA SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ROSA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ROSARIO OLAIZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RUIZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA S CARTAGENA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA S DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA S RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA S SALDANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA S. RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SALAS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SALGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SALICETI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANCHEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANTANA / ANGEL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SEDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SOCORRO DUPREY PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SOLIVAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SOTO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SOTO HERNANDEZ/ANGELINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SUAREZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA SUAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA T ROSADO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA T. HERNANDEZ TOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TOLEDO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TORO Y/O PUBLICACIONES IRTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V ARROYO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V BATISTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V INFANTE ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V ORTIZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V SANTOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V TORRES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA V. CALDERO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VAELLO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VANDO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VELEZ / CESAR O POSADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VICENS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VIOLETA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA VIOLETA REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA Y ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA Y HERNANDEZ PICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA Y NEGRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA Y PANCHO'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA Z ALICEA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA Z MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMA Z RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMABEL JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMALIS FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMALIS FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMALIZ RODRIGUEZ CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMALIZ GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMALIZ PASTRANA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMALYN FALCON CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMANA MAURY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARI NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARI PADRO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARI ROMERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIAM RODRIGUEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE ACEVEDO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE LUNA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE MONTALVO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE TURULL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIE VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIS CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIS PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIS RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIS VICENTY BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARIZ HERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARY QUILES MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARYS GONZALEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARYS RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMARYS ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMAS NOVELTY MORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMAYDIN DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRMAZ VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRMILIS FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRNA A MONTALVO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRNA MATIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRNIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRO & CO., CPA, PSC | MARGINAL EXPRESO TRUJILLO ALTO | CALLE ANICETO DIAZ B - 1 GOLDEN HILLS | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| IRON AGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRON AGE CORP | 43 BO CANTERA SUITE 2 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| IRON AGE CORPORATION | ROAD 2 KM 44.7 BO. CANTERA 43 | SUITE 2 | | MANATI | PR | 00701 | C | U | | UNDETERMINED |
| IRON CARIBBEAN SPORT EVENT INC | URB PRIMAVERA 76 | PASEO DE LAS ORQUIDEAS | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| IRON MOUNTAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRON PROFESSIONAL CORP | 1321 NW 14 ST STE W 205 | | | MIAMI | PR | 32125 | C | U | | UNDETERMINED |
| IRON SPEED, INC | 2870 ZANKER ROAD, SUITE 210 | | | SAN JOSE | CA | 95134-2133 | C | U | | UNDETERMINED |
| IRON T CLUB JULIO A PORTALATIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRON TECH, INC. | PO BOX 7274 | | | PONCE | PR | 00732-0274 | C | U | | UNDETERMINED |
| IRON WORK CONSTRUCTION | HC 1 BOX 5610 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| IROSNSHORE INDEMNITY INC | PO BOX 3407 | | | NEW YORK | NY | 10008 | C | U | | UNDETERMINED |
| IROT INC | PMB 511 BOX 4956 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| IRPA I SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRRIANS GONZALEZ MISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRS / REMEX CORP | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | C | U | | UNDETERMINED |
| IRS REV SERV/ NEXGEN BUSINESS SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSA SANTIAGO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSA D. VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSA M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSAMILL VALENTIN RIOS/OLIVERAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSAN SAID HASAN Y/O LAYLA HASAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSERIS J AGOSTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSO REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRSON RAMOS ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRTALIS J NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRTALIS NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRTM COMMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIA ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIA E. TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIA I MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN A FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN COLLADO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN CORREA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN DIAZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN E CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 52.80 |
| IRVIN ESCALERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRVIN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN J GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN J PAREDES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN JOANEL VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN L ZABALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN MARRERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN MORALES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN O PEREZ LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVIN WILLIAM DOGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVINA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING A ADORNO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING A ANDINO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING A FIGUEROA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING A LINARES CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING A QUINONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING ANDINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING CANDELARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING CARRILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING CRUZ VADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING DE HOYOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING DE LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING E IRIZARRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING E OTERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING FEBUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING G FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING HERNANDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING IGARTUA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING J AGUAYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING J RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING J RUBIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING J. VALLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING K. HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING K. HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING L. CARABALLO COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING LATORRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING M MELECIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING M. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING MELECIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING MELENDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRVING MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING MIRABAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING MONTANEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING MUNOZ ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING O LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING O RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| IRVING ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING PEREZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING PINEIRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING PINEIRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING PINERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING R LEBRON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RIQUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RIVERA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RODRIGUEZ DBA IRN GENERAL CONST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RODRIGUEZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING SANCHEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING VEGA Y/O LOURDES M ANADON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING VILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVING WERNER ISAAC JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVYN A MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRVYN E. NIEVES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRWIN A GARCIA TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRWIN A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRWIN FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRWIN J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRWIN MALDONADO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRWIN RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRWIN W ROSADO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRYLYN PEREZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRYTSHA L GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRZA NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IRZA TORRES AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IS APPRAISER GROUP P.S.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| IS ENTERPRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA CRISTINA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA D TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA I GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA I ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA IVETTE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA M. CHINEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA Y LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISA YARALY LAGUER SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC  GARAYUA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC A FELICIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC A LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC A RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC A VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC AUSUA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC AVILES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC B GALLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BENJAMIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BETANCOURT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BORRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BOSQUES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BURGOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC C MANZANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CALERO / BIG SMILE DENTAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CARABALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CARATTINI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CORCINO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC COTTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC D KING DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC DELGADO, GLENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC E MONTOYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ESPINOSA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC G MORALES PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC GUZMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC HERNANDEZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC HOMAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAAC I MARQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC IRIZARRY AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC IVAN GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC LEONEL AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC LISBOA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MANUEL REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MARTINEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MELENDEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC O PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC OMAR ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC OMAR RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PAGAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PEREZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PIZARRO PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC PRINCIPE OTERO | HC 83 BOX 6244 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| ISAAC R MATEO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RIVERA RIVERA Y ISABEL M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RODRIGUEZ ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RODRIGUEZ CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ROSA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ROSARIO DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC RUIZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC YADRIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC Z PEREZ SOTO Y FELIX SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAAC ZAPATA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAAC ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAACK J ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAACS MD , HOWARD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL   R. VALLECILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL  VERA  SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL  C DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL  M ROSARIO  MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL  RIVERA  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL A MOJICA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL A VEGA BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ABISLAIMAN QUILEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ABRAMS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL AGOSTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL AGUILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ALICEA DE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ALMEIDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ALVARADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ALVARADO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ALVAREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ANTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL APONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | CAROLINA | PR | 00984-0000 | C | U | | UNDETERMINED |
| ISABEL ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL AROCHO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ARRIAGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ARROYO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL AYALA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          32.00 |
| ISABEL BADILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BARRADAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BATISTA VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BELMONT PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BERIQUETE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BRITO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BRUNO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL BRUNO DIFFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C AGUDO ABARCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C BELTRE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C FRAU NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C HENAO TASCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C HIRALDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          37.00 |
| ISABEL C LEBRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABEL C QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C VARON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C. RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL C. RODRIGUEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CABALLER CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CALDERON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CAMACHO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CANALES SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CANCEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CARABALLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CARDONA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CARMONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CARRIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CARRION BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CASTRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CHINES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CINTRON VDA DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COCA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COLBERG FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COLLAZO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CORTI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COTTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRESPO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRISTINA FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRISTINA MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRUZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRUZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL CRUZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL D MERCADO PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DE JESUS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DE JESUS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABEL DE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DEL C BAYRON ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DEL C LABOY LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DEL MORAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DELESTRE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DIAZ Y ALTAGRACIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DOMINGUEZ FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL DONATE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL E FIGUEROA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ESCABI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ESPINOSA LAPAIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ESTRADA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FELICIANO GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FERNANDEZ COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FIGAREDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FIGUEROA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FLORES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FLORES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL FONTANEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GALLEGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GARCIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GOMES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 900.00 |
| ISABEL GONZALEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABEL GUTIERREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GUZMAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL GUZMAN DBA A&J MULTISERVICES | P O BOX 6042 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ISABEL HARRIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL HECHAVARRIA URIARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL I MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL IGLESIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL J ALAYON AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL J CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL J. VELEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL JIMENEZ ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL JIMENEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL JOSEPH ORZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL KELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL L. VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LANCARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LEBRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LEVY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LIMA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ BRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ CATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ VDA. DE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LOZADA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LUCIANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL LUGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M CARRERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M CIRINO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M MARTINEZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M MUNIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M POLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M QUINONEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M ROBLES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABEL M RODRIGUEZ / JASMINE N TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M SERRANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M VALLADARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M VELOSO LORENTE Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M. ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL M. SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MALDONADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MANGUAL / JOSE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MARIA BONILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MARIA GUEVARA MOREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MARIA SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MARQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MATOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MATOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MATTA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MEDINA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MENDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MERCADO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MERCADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MILAGROS DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MIRANDA CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MIRANDA CARBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MOLINA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MONET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MONTANEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MONTANEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MONTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MUÑOZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MUNOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL MUSTAFA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABEL N CASIANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL NEGRON GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORAMA LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTA ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ORTIZ SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL OSORIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL OYOLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL PADILLA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL PEGUERO FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RAMOS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RAMOS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RESTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL REYES ALBITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL REYES DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL REYES PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIOS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA ALBAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABEL RODRIGUEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RODRIGUEZ MALABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROHENA DE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROMAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROSADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROSADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROSARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RUIZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RUIZ MADERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RUIZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RUIZ Y ELBA I ZANOGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL RUTZEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL S SANCHEZ CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SALAS BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANCHEZ LOPEZ/VICTOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANCHEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTIAGO BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTIAGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SCHWARZ / MIGUEL TULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SOTERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SOTO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL T PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL TORRES ALAMO DE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL V LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VALENTIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABEL VALERA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VARGAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VASALLO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VAZQUEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VAZQUEZ LAINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VAZQUEZ PEREIRA Y ENRIQUE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VAZQUEZ SEARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VEGA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.20 |
| ISABEL VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VELAZQUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VICENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VICTORIA HIDALGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VIERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VILLANUEVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL VILLEGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ZAPATA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL ZENO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABEL, FERNANDO Y ALFREDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA  Q-LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA A & RENTAL/ALEXIS RODRIGUEZ | URB MANUEL CORCHADO | 205 CALLE TRINITARIA | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ISABELA ABREU SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA BASKETBALL INC | REPTO APOLONIO VELEZ | 39 CALLE CRISTO REY | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ISABELA CARBURATORS REBUILD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA CARE HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA CARE HOME I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA CARE HOME INC. | P. O. BOX 1486 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ISABELA DAIRY INC C/O RAFAEL RUIZ | HC 04 BOX 30755 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ISABELA DRUG INC | PO BOX 765 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ISABELA ELDERLY LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA FITNESS CLUB INC | PO BOX 2081 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| ISABELA HOME CARE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA L CASANOVA VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA M. OYOLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA Q- LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELA RETAIL CORP | 25 BARBOSA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISABELA SERVICE STATION TEXACO | P O BOX 644 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ISABELA SPORT WEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELINO COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELINO MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELINO RIVERA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELINO VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA BETANCOURT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA COSME DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA FEBLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA REYES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA RODRIGUEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA RUIZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA SALAS LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA VALLEJO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELITA VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELLA SCALLEY FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELLE KALLIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELLE RUBIELLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELLE, WHITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO AYALA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO FONSECA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO LATIMER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO PERALTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISABELO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAC JERMAINE LOPEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISACA CAPITULO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISACA PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISACA PUERTO RICO CHAPTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISACC M FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISACHELLY N. ENCARNACION MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISADELLE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISADORA HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISADORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAEL CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAEL FUENTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAEL GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAEL MARRERO REICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAEL O DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAEL ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAEL ROSARIO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAEL SANTOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAELISSE M. VEGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAI FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAI FUENTES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAI TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAI VEGA CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAH L RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS ACOSTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS AGOSTO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS ALAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS CASILLAS ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS COLLAZO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS DEL RIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS DIAZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS DUPREY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS E FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS J MORA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS JURADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS MADERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS MEDINA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS MOJICA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS MUNIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 136.00 |
| ISAIAS MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS NAZARIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS OJEDA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS OJEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS OJEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS PECHO MURAZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS QUINONES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAIAS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS TALAVERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIAS VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIDA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIDA GUADALUPE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIDA LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIMARA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIN AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIRA PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIRALIZ TORRES ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAIRY RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISALES & TOLEDO LAW OFFICES | URB. COUNTRY CLUB | CALLE KURICES 846 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ISALYN LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAM RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAEL CASTRO DBA COLMADO Y FERR CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR BENTZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR CAMACHO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR CANDELARIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR CORREA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR FELICIANO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR FIGUEROA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR GRILLASCA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR M FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR MAISONET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR PABON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR ROSA PLATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR ROSADO FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR ROSADO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR SIERRA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR V HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR VALLE RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMAR ZARAGOZA HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARI CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAMARI ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE COLON CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE NUNZI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARIE VEGUILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARY LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARY LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARY M DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARY VILLANUEVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMARYS MERCADO CANALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMI AYALA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAMIR OTERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER  LOIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER BERRIOS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER CARRASQUILLO VILLANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER CARRASQUILLO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER DIAZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER GALARZA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER ORTIZ SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER RIVERA BUITES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDER SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDRA BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANDRA MARTÍNEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANI MD, ALAMGIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANIA CARDENAS SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISANNIE RIVERA GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISARAEL AVILES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISARIS NIEVES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAS CATERING/ISABEL BENABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISATEX INC | P O BOX 759 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| ISAURA A. LIRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA ALVARADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA BIRRIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA BONILLA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA CONCEPCION AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA CORCHADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA E MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA J MERCED APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAURA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA OTERO ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA RODRIGUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA ROSA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA VARGAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAURA VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAYMETTE MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISAYOLIS GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISBEL VALENTIN PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISBELLE M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISCHOOLS, INC | PO BOX 8850 | | | BAYAMON | PR | 00960-8850 | C | U | | UNDETERMINED |
| ISCON VIDEO IMAGING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISEIM CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISEL FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISEL M COLLAZO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISELA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISELIA MEDINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISELMARIE ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISERN & ASOCIADOS | URB. REPARTO METROPOLITANO | 968 CALLE 42 SE | | SAN JUAN | PR | 00921-2701 | C | U | | UNDETERMINED |
| ISERN & ASOCIADOS INC | URB REPTO METROPOLITANO | 968 CALLE 42 SE | | SAN JUAN | PR | 00921-2701 | C | U | | UNDETERMINED |
| ISETTE MARIE CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISEUT G VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISFCE, LLC(THE INTERNATIONAL SOCIETY OF FORENSIC EXAMINERS) | 7600 LEESBURG PIKE WEST BUILDING | | | VIRGINIA | VA | 22043 | C | U | | UNDETERMINED |
| ISFM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHA A SANOGUET DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHAIRA PIRELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHANNETTE GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHEL CALZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHI RODRIGUEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHNAR LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHTAR PARTNERS INC | PMB 163 | 3071 AVE ALEJANDRO | | GUAYNABO | PR | 00969-7035 | C | U | | UNDETERMINED |
| ISHUANNETTE LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISHWARA M. AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIA D RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIA Y AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDEO VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORA CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORA PABON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORA PEREZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORA RAMOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISIDORA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORA VALENTIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO CAMACHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO CONCEPCION FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO COUVERTIER REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO GONZALEZ/JET SKI RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO H. REYES ROBLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO LOZADA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO MAYSONET NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDORO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA DE LA CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA I RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA MALDONADO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA PINERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA SILVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRA TRINIDAD RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO A. NEGRON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO ANDINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO BERMUDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO BONILLA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO CHARNECO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO CORA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO CUSTODIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO DEL MORAL ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO ESPINELL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO GARAY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO GARCIA PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO HERNANDEZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO IRIZARRY SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO J RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO LAGARRETA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO M PERERA ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO M. MARTINEZ GILORMINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MALAVE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MANCERA / MARIACHI AZTECA DE ORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISIDRO MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MONTES CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MONTES DEOCA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO MORELL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO OJEDA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO OLAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO OLN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO OTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO PADILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO RAMOS INC | 605 AVE CONDADO | SAN ALBERTO SUITE 516 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ISIDRO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO RODRIGUEZ BENTEGEAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO SANTIAGO QUI ONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIDRO W SEGARRA SURITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS M REYES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS A LONGO RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS A ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS D MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS DAVILA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS J IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS LAHAM BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS M JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS M RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS M ROSALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS M SANCHEZ LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS M VASQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS N RAMIREZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS NICHOLE HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS R SANCHEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS REYES FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS V SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS VIDOT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS Y ALFARO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISIS Y COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISIS Y JIMENEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA BONITA FLAMENCO BEACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA BUS SERVICE | BO SANTANA | BOX 219 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| ISLA BUS SERVICE INC | 1122 BO SANTANA | | | ARECIBO | PR | 00612-6831 | C | U | $ | 12,975.00 |
| ISLA CENTRO PRODUCT CORP | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | C | U | | UNDETERMINED |
| ISLA CENTRO PRODUCTS CORP. | DBA ANGEL MARTINEZ COLON | PO BOX 3019 | | BAYAMON | PR | 00960-3019 | C | U | | UNDETERMINED |
| ISLA COPIERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA DEL RIO INC | PO BOX 7305 | | | PONCE | PR | 00732-7305 | C | U | | UNDETERMINED |
| ISLA FILMS INC | PO BOX 6813 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| ISLA FOOD MEAT INC | PO BOX 1895 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| ISLA GRANDE FLIYING SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA GRANDE FLYING SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA GROUP, CORP. | CALLE 24 BLQ. 41 #37 | SANTA ROSA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ISLA LAB PRODUCTS CORP | PO BOX 361810 | | | SAN JUAN | PR | 00936-1810 | C | U | $ | 194,013.69 |
| ISLA LAB PRODUCTS, CORP. | P.O. BOX 361810 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ISLA LAB PRODUCTS, LLC | PO BOX 361810 | | | SAN JUAN | PR | 00936-1810 | C | U | | UNDETERMINED |
| ISLA LLAMAS MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA NEGRA EDITORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA NENA AIR SERVICE INC | HC 1 BOX 9425 | | | VIEQUES | PR | 00765 9243 | C | U | | UNDETERMINED |
| ISLA NENA GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA NENA PAVING CORP | PO BOX 1552 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ISLA NENA SUPER STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA NENA UNLIMITED CORP | PO BOX 843 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| ISLA NET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA PETROLEUM CORP | PO BOX 10672 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ISLA PROPERTY DEVELOMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLA SERVICES STA. | A14 EXT CALIMANO | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| ISLA SUPPLY CORP | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | C | U | $ | 12,214.83 |
| ISLA TELECOMMUNICATION SITE INC | URB MONTE CLARO | MQ20 PLAZA 37 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ISLA VERDE MAIL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAIM RODRIGUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND  COIL  CORP | PO BOX 1467 | | | BAYAMON | PR | 00960-1467 | C | U | | UNDETERMINED |
| ISLAND  FURNITURE  DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND BURGUER.LLC DBA BAMBU BURGUER | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | DORADO | PR | 00646 | C | U | $ | 25,968.06 |
| ISLAND CAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND CAN  CARIBBEAN INC | PO BOX 2832 | | | BAYAMON | PR | 00960-2832 | C | U | | UNDETERMINED |
| ISLAND CAR CARE / Q  LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND CAR CARE INC | P O BOX 1883 | | | CAROLINA | PR | 00984-1883 | C | U | | UNDETERMINED |
| ISLAND CAR RENTAL INC | HC 02 BOX 15501 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| ISLAND CATERERS CORP | BOX 9022547 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| ISLAND COMERCIAL PROP.INC. | MINILLAS STATION | PO BOX 41044 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| ISLAND COMPUTER COMPONENTS | PO BOX 475 | | | CAGUAS | PR | 926 | C | U | $ | 4,899.00 |
| ISLAND COMPUTER COMPONENTS DBACOMP & TEC | PO BOX 475 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ISLAND COMPUTER SERVICES | 473 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ISLAND CONSERVATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND COPIER SERVICES | URB LOMAS VERDES | 4X 9 AVE NOGAL | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ISLAND COUNSELING CE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISLAND ECO PARTENRS LLC | 66 CALLE LUISA CONDADO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ISLAND FENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND FESTIVAL RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND FESTIVAL RENTAL & RECYCLING CORP | PMB 150 | 138 AVE WISTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ISLAND FESTIVAL RENTALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND FINANCEL SALE FINANCE CORP | HNC CREDITO PROGRESO | PO BOX 71504 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ISLAND FUNERAL SERVICES AGENCY | HC 01 BOX 10250 | | | PENUELAS | PR | | C | U | | UNDETERMINED |
| ISLAND GRANDE FLYING SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND HARDWARE CORP | PO BOX 3416 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ISLAND HEARING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND ICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND IN STORE SERVICES INC | PO BOX 70171 PMB 251 | | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| ISLAND LITHO CORP | PO BOX 601463 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ISLAND LUBE INC | CUIDAD JARDIN | 329 CALLE CLAVEL | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| ISLAND OF THE WORLD CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | LAKE SUCCESS | NY | 11042-1002 | C | U | | UNDETERMINED |
| ISLAND PLASTIC SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND RENAL SERVICES CENTER OF LARES | CENTRO DE DIALISIS | PO BOX 605 | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ISLAND SECURITY SERVICES INC | 142 F.D. ROOSVELT | | | HATO REY | PR | 00936 | C | U | | UNDETERMINED |
| ISLAND SPEECH AND HEARING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND STEVE DORING INC | P O BOX 9066570 | | | SAN JUAN | PR | 00906-6570 | C | U | | UNDETERMINED |
| ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | SAN JUAN | PR | 00936-2467 | C | U | | UNDETERMINED |
| ISLAND TECHNOLOGIES CORPORATION | P O BOX 1262 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| ISLAND TRANSPORTATION NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND VENTURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND VENTURE WATER EXCUCIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND WEST ROOFING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND WIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND WIDE EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,234.00 |
| ISLAND WIDE PEST MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND WIDE PEST MANAGEMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| ISLAND WIDE RENT ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISLAND WORLD CHEMICAL CORP | PO BOX 19776 FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ISLANDS NOVELTY INC | PO BOX 364741 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISLANDWIDE CAPITAL FACTORING CO CORP ICF | CAPITAL FACTURING | PO BOX 8121 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ISLAND-WIDE INSTALLERS INC. | PO BOX 845 | GUAYNABO | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ISLANO SPEECH & HEARING CENTER | LAGUNA GARDENS CENTER | SUITE 248 ALTOS | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| ISLETA MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMA E VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMABETH ANDINO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL OCASIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL PEREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL R RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL SALAS MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A ACEVEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A ALEMANY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A DIAZ HIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A LEON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A RUIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL A. QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ACABEO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ACEVEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ACEVEDO QUIDONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ACEVEDO Y / O LYDIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ACOSTA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL AGOSTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL AGUIRRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ALAMO MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ALDARONDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ALEJANDRINO GUTIERRREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ALSINA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ALVARADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ALVAREZ / GUSTITO CRIOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ANDRADES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ANTONIO HERNANDEZ GILBES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL APONTE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL APONTE DBA COMERCIAL FURNIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISMAEL APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ARVELO LLORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ARVELO RUIZ / RAMON PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL AVILES MONTIJO/KARLAN GROUP CORP | URB MIRABELLA | B34 CALLE CUARZO | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ISMAEL AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL AYALA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| ISMAEL AYALA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BARRETO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BARRETO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BENITEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BERDECIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BONANO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BRITO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BURGOS DBA FERR MAELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL BUTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CABALLERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CACERES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CALDERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CALDERON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CAMIS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CAMIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CANCEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CANDELARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CANDELARIA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CANET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CANIES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARDONA ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARMONA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARRASCO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARRION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARRION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CASILLAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CASILLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CASILLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CASTRO /COLMADO FERRETERIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISMAEL CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CASTRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CHAPARRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CHAVES CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CODERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CONCEPCION BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CONCEPCION OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CORDERO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CORIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CORTES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CORTES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL COTTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ  LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ DBA CRUZ JR. BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL CUEVAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL D GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DAVILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DAVILA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DAVILA TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DE HOSETH DE LA FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| ISMAEL DE LEON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DEL PILAR CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISMAEL DEL VALLE RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DEL VALLE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DIAZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DIAZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL DIPINI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL E CASTILLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL E MARRERO PORRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL E RODRIGUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ELIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL EMMANUELLI / CLINICA DENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ENRIQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ESSO SERVICE CENTER | PO BOX 2033 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ISMAEL ESTRADA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ESTRADA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL F TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FALCON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FEBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FEBRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FERRER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FLORES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL FUENTES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL G REYES OTALORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GARAYUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GOMEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GOMEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ /ECOLOGIC ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 364912 | | | SAN JUAN | PR | 00936-4912 | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISMAEL GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GUTIERREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GUZMAN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL GUZMAN RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL H HERRERO III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HERNANDEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HERNANDEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HERNANDEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HIDALGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HUERTAS URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL HUNCE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL IRIZARRY ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL ISERN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL J ORTIZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL KUILAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL L ALFONSO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL L LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LABOY ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LAMB PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LEBRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LEGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LICIAGA Y MARIA C MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LICIAGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LIZARDI BORAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LOPEZ ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LOPEZ LATONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LORENZO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LUGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL M ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISMAEL M,ATEO NAPOLEONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MAISONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARRERO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARRERO PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MATOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MATOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MEDINA AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MEDINA CUSTODIAN CARLOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MEDINA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MEJIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MELENDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,184.00 |
| ISMAEL MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MELENDEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO / BRENDA L MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MERCADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MIGUEL MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MILLAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MILLAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MIRANDA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| ISMAEL MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ISMAEL MOLINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |